| Defendant: | **Ienjoy LLC** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579865000-2 | 6/18/18 | $69.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6600835000-1 | 6/18/18 | $58.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6608565000-1 | 6/18/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589235000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6585355000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6606495000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6609135000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6600975000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6615015000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6602135000-1 | 6/18/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601105000-2 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6593275000-1 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6594925000-1 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6591525000-1 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589625000-1 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587375000-1 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596905000-1 | 6/18/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6595015000-1 | 6/18/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607175000-1 | 6/18/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587805000-1 | 6/18/18 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6593365000-1 | 6/18/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587135000-1 | 6/18/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6588785000-2 | 6/18/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610115000-1 | 6/18/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603335000-1 | 6/18/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605205000-1 | 6/18/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596375000-1 | 6/18/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6609985000-1 | 6/18/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603565000-1 | 6/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6586295000-1 | 6/18/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6592965000-1 | 6/18/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607285000-1 | 6/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6608825000-1 | 6/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6611325000-1 | 6/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6609735000-1 | 6/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603505000-1 | 6/18/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6591885000-1 | 6/18/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587905000-1 | 6/18/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6578815000-2 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587875000-1 | 6/18/18 | $19.49 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587015000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587365000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581675000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596455000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6580715000-4 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6598825000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6580825000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6590845000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596265000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605295000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6578815000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6580825000-2 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6590575000-1 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6578815000-4 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6578815000-3 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6580715000-3 | 6/18/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605145000-1 | 6/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589435000-1 | 6/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6606765000-1 | 6/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6593845000-1 | 6/18/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6583885000-1 | 6/18/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596115000-1 | 6/18/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587955000-1 | 6/18/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587375000-2 | 6/18/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596765000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596765000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6590015000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596765000-3 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604085000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6593315000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6591605000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596765000-4 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596815000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6599885000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6594695000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6594695000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6592015000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601015000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607135000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6586585000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6611395000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6588785000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6609435000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6611395000-1 | 6/18/18 | $17.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601835000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579805000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6608195000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579775000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6585665000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6608765000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6586295000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6586585000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6606175000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607305000-2 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607305000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6588435000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604245000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605355000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610105000-1 | 6/18/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6580715000-1 | 6/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6580715000-2 | 6/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589185000-1 | 6/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596535000-2 | 6/18/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610175000-1 | 6/18/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6599675000-1 | 6/18/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6583865000-1 | 6/18/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6615245000-1 | 6/18/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604445000-1 | 6/18/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581885000-1 | 6/18/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6583835000-2 | 6/18/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579865000-3 | 6/18/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605055000-1 | 6/18/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6586605000-1 | 6/18/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607155000-1 | 6/18/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6574825000-1 | 6/18/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6590505000-1 | 6/18/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581665000-1 | 6/18/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6599835000-1 | 6/18/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6611925000-1 | 6/18/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581745000-1 | 6/18/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607055000-1 | 6/18/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6583835000-1 | 6/18/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604705000-1 | 6/18/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601105000-1 | 6/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6588455000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581865000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6597485000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6592835000-1 | 6/18/18 | $14.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6594105000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579955000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596345000-2 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6588455000-3 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604085000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6602595000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596345000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6588455000-2 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604035000-1 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587735000-1 | 6/18/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601045000-3 | 6/18/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604365000-1 | 6/18/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6597485000-2 | 6/18/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6611185000-1 | 6/18/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579865000-1 | 6/18/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579005000-1 | 6/18/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587495000-1 | 6/18/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587715000-1 | 6/18/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6602835000-1 | 6/18/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6591755000-1 | 6/18/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6602045000-1 | 6/18/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589335000-1 | 6/18/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6613535000-1 | 6/18/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6598835000-1 | 6/18/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603245000-1 | 6/18/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6600285000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601595000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610265000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6590265000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581775000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6593315000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587485000-1 | 6/18/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601045000-2 | 6/18/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601045000-1 | 6/18/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589885000-1 | 6/18/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6612965000-3 | 6/18/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6612965000-1 | 6/18/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6612965000-2 | 6/18/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6579965000-1 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6601985000-1 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6599345000-1 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581615000-2 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581615000-1 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587895000-1 | 6/18/18 | $12.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6592015000-1 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6599315000-1 | 6/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6600175000-1 | 6/18/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6596535000-1 | 6/18/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6600175000-2 | 6/18/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6609595000-1 | 6/18/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6608605000-1 | 6/18/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587155000-2 | 6/18/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6587155000-1 | 6/18/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603245000-2 | 6/18/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6589125000-1 | 6/18/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6602025000-1 | 6/18/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6586865000-1 | 6/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6581735000-1 | 6/18/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6604005000-1 | 6/19/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6616275000-1 | 6/19/18 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605475000-1 | 6/19/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607805000-1 | 6/19/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620225000-1 | 6/19/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607465000-1 | 6/19/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610805000-1 | 6/19/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618565000-2 | 6/19/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6614575000-1 | 6/19/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6619985000-1 | 6/19/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6614495000-1 | 6/19/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6617405000-1 | 6/19/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6616205000-1 | 6/19/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6616205000-2 | 6/19/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620015000-1 | 6/19/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618565000-1 | 6/19/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6613905000-1 | 6/19/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605705000-2 | 6/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605705000-1 | 6/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605705000-4 | 6/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605705000-5 | 6/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605705000-3 | 6/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607725000-1 | 6/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6617735000-1 | 6/19/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6619735000-1 | 6/19/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605945000-1 | 6/19/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6621295000-1 | 6/19/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6616645000-2 | 6/19/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610625000-1 | 6/19/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6619225000-1 | 6/19/18 | $17.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605405000-1 | 6/19/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618565000-3 | 6/19/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6616645000-1 | 6/19/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610625000-2 | 6/19/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603625000-1 | 6/19/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6617275000-1 | 6/19/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6617915000-1 | 6/19/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618965000-1 | 6/19/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618965000-2 | 6/19/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6614575000-1 | 6/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607885000-1 | 6/19/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607725000-2 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6619775000-1 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6623175000-1 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6613925000-1 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6621975000-1 | 6/19/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6614445000-1 | 6/19/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6603935000-1 | 6/19/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6613925000-3 | 6/19/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610605000-1 | 6/19/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6619375000-1 | 6/19/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610865000-1 | 6/19/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6621085000-1 | 6/19/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6613925000-2 | 6/19/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6621975000-2 | 6/19/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6607485000-1 | 6/19/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618675000-1 | 6/19/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6605645000-1 | 6/19/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610745000-1 | 6/19/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6614465000-1 | 6/19/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6618785000-1 | 6/19/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6624085000-1 | 6/19/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627165000-1 | 6/20/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627005000-1 | 6/20/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628905000-1 | 6/20/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620895000-1 | 6/20/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625215000-2 | 6/20/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620765000-1 | 6/20/18 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6634225000-1 | 6/20/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610995000-2 | 6/20/18 | $26.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6622345000-1 | 6/20/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625225000-1 | 6/20/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620905000-1 | 6/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627305000-2 | 6/20/18 | $17.62 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6635505000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6629245000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628445000-2 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628325000-2 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620545000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6636255000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628325000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628445000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6623985000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620885000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6635535000-1 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6629245000-2 | 6/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625415000-1 | 6/20/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620445000-2 | 6/20/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6626495000-1 | 6/20/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628675000-1 | 6/20/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625145000-1 | 6/20/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625215000-1 | 6/20/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6633245000-1 | 6/20/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627495000-1 | 6/20/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627495000-2 | 6/20/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6626715000-1 | 6/20/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632695000-1 | 6/20/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632445000-1 | 6/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6622345000-2 | 6/20/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6631725000-1 | 6/20/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632335000-1 | 6/20/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6633795000-1 | 6/20/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6633795000-2 | 6/20/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6628975000-1 | 6/20/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627305000-1 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6633095000-1 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625455000-1 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627555000-1 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620485000-1 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620485000-2 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625435000-1 | 6/20/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632695000-2 | 6/20/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632695000-3 | 6/20/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6630515000-1 | 6/20/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6635465000-1 | 6/20/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6620445000-1 | 6/20/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6634355000-1 | 6/20/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6610995000-1 | 6/20/18 | $13.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6630865000-1 | 6/20/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627395000-1 | 6/20/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627265000-1 | 6/20/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6622425000-2 | 6/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6622425000-1 | 6/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627345000-1 | 6/20/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6627345000-2 | 6/20/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6630485000-1 | 6/20/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6626495000-2 | 6/20/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6633845000-1 | 6/20/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6625175000-1 | 6/20/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632425000-1 | 6/20/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6632125000-1 | 6/20/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 6634485000-1 | 6/20/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5370995000-1 | 7/3/18 | -$9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5370995000-2 | 7/3/18 | -$9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5373205000-1 | 7/3/18 | -$12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5373205000-2 | 7/3/18 | -$13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5372215000-1 | 7/3/18 | -$14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5372215000-2 | 7/3/18 | -$14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5371495000-1 | 7/3/18 | -$17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5374195000-1 | 7/3/18 | -$18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5374075000-1 | 7/3/18 | -$19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5373475000-1 | 7/5/18 | -$17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5374405000-1 | 7/5/18 | -$17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5373485000-1 | 7/5/18 | -$19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980565 | $5,700.87 | 7/18/18 | 5371685000-1 | 7/5/18 | -$19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6565025000-1 | 6/14/18 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640505000-1 | 6/21/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6637275000-2 | 6/21/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6652205000-1 | 6/21/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6635885000-2 | 6/21/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645155000-2 | 6/21/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640905000-1 | 6/21/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645745000-2 | 6/21/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6646125000-1 | 6/21/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640525000-1 | 6/21/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6643195000-1 | 6/21/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6644265000-1 | 6/21/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6635975000-2 | 6/21/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6635975000-1 | 6/21/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6647725000-1 | 6/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645155000-1 | 6/21/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6634965000-1 | 6/21/18 | $19.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6639265000-1 | 6/21/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6639265000-3 | 6/21/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6647805000-1 | 6/21/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6639265000-2 | 6/21/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6636575000-1 | 6/21/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6644975000-1 | 6/21/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642295000-2 | 6/21/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6633915000-1 | 6/21/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6636865000-1 | 6/21/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645035000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645745000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6647195000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6647195000-2 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6649365000-2 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640725000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640675000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6635755000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642375000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640675000-2 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642495000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6633915000-2 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6649365000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642295000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6637595000-1 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642375000-2 | 6/21/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6647675000-1 | 6/21/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6650015000-1 | 6/21/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6635885000-1 | 6/21/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6637275000-1 | 6/21/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642385000-1 | 6/21/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6646145000-1 | 6/21/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6637495000-1 | 6/21/18 | $14.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6638405000-1 | 6/21/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645065000-1 | 6/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6641885000-1 | 6/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6639055000-1 | 6/21/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645245000-1 | 6/21/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6644585000-1 | 6/21/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6638045000-1 | 6/21/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640275000-2 | 6/21/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6649215000-1 | 6/21/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6649215000-2 | 6/21/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6635755000-2 | 6/21/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6634815000-1 | 6/21/18 | $13.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6636745000-1 | 6/21/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6640275000-1 | 6/21/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6641425000-1 | 6/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6646785000-1 | 6/21/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6633925000-1 | 6/21/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642035000-1 | 6/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6642035000-2 | 6/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6634005000-1 | 6/21/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645595000-2 | 6/21/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645595000-1 | 6/21/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6645475000-1 | 6/21/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6641425000-2 | 6/21/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6652225000-1 | 6/21/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 6639235000-1 | 6/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981420 | $1,259.81 | 7/19/18 | 8361AD070818BB5 | 7/6/18 | -$144.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6650615000-1 | 6/22/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653255000-1 | 6/22/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653665000-1 | 6/22/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655925000-1 | 6/22/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642805000-1 | 6/22/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6651895000-1 | 6/22/18 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6643435000-1 | 6/22/18 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6646665000-1 | 6/22/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6648105000-1 | 6/22/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653735000-1 | 6/22/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653825000-1 | 6/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653255000-2 | 6/22/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653255000-3 | 6/22/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655235000-1 | 6/22/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6649665000-1 | 6/22/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655895000-1 | 6/22/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653875000-1 | 6/22/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6648335000-2 | 6/22/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6648495000-1 | 6/22/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6653575000-1 | 6/22/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6643315000-1 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655885000-1 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655895000-3 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642675000-1 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6651565000-1 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6643445000-1 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642915000-2 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642915000-1 | 6/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6638695000-1 | 6/22/18 | $16.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655895000-2 | 6/22/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6648335000-1 | 6/22/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6638645000-1 | 6/22/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6652965000-1 | 6/22/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6657065000-1 | 6/22/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6652325000-1 | 6/22/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6652325000-2 | 6/22/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642615000-1 | 6/22/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655665000-1 | 6/22/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642775000-1 | 6/22/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6652725000-2 | 6/22/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6648505000-1 | 6/22/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6643335000-1 | 6/22/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6655025000-1 | 6/22/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6648075000-1 | 6/22/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6652725000-1 | 6/22/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6657025000-1 | 6/22/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6650965000-1 | 6/22/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6656755000-1 | 6/22/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982043 | $995.83 | 7/20/18 | 6642775000-2 | 6/22/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6290215000-1 | 5/23/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6451655000-1 | 6/5/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6660965000-2 | 6/25/18 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6660965000-1 | 6/25/18 | $60.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6682945000-1 | 6/25/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6666015000-2 | 6/25/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658335000-1 | 6/25/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663655000-1 | 6/25/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658545000-1 | 6/25/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657735000-1 | 6/25/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689185000-1 | 6/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6685005000-1 | 6/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6682585000-1 | 6/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6669275000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663415000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670285000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673015000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671255000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6675665000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658725000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674125000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6648755000-1 | 6/25/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6685275000-1 | 6/25/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6683875000-1 | 6/25/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6682165000-1 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686425000-1 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678395000-1 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686095000-1 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6680525000-1 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678235000-1 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6680935000-1 | 6/25/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681685000-1 | 6/25/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658905000-1 | 6/25/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681855000-1 | 6/25/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6685225000-1 | 6/25/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668095000-1 | 6/25/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670485000-1 | 6/25/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673305000-5 | 6/25/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673305000-4 | 6/25/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6672415000-1 | 6/25/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673165000-1 | 6/25/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6669485000-1 | 6/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6684155000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667625000-2 | 6/25/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667625000-1 | 6/25/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6643805000-2 | 6/25/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677705000-1 | 6/25/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677205000-1 | 6/25/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6643985000-1 | 6/25/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673185000-1 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667185000-1 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6683765000-1 | 6/25/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6664125000-2 | 6/25/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6661905000-1 | 6/25/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674635000-1 | 6/25/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667235000-2 | 6/25/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6687555000-2 | 6/25/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6662645000-2 | 6/25/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673305000-1 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6669115000-1 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673095000-1 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658035000-1 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658065000-1 | 6/25/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668235000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6676225000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6675055000-2 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674495000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6672295000-1 | 6/25/18 | $17.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6687555000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667235000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674205000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663145000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674315000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674785000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658595000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6648885000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657635000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6662645000-1 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658035000-2 | 6/25/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689115000-1 | 6/25/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671745000-1 | 6/25/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6682075000-1 | 6/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657705000-1 | 6/25/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6658315000-1 | 6/25/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668825000-1 | 6/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6666015000-1 | 6/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6672315000-2 | 6/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6672315000-1 | 6/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6659825000-1 | 6/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657775000-1 | 6/25/18 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686355000-1 | 6/25/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673305000-2 | 6/25/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686115000-1 | 6/25/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667015000-1 | 6/25/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671985000-1 | 6/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689185000-2 | 6/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686085000-1 | 6/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6676915000-1 | 6/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6692105000-1 | 6/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677745000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681165000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686015000-2 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6680815000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6680715000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686015000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6685745000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678775000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681905000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681645000-2 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6683755000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6683665000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681745000-1 | 6/25/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681165000-2 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681905000-2 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6675125000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6687475000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6679845000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670185000-1 | 6/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6691035000-1 | 6/25/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663365000-1 | 6/25/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671085000-1 | 6/25/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668855000-1 | 6/25/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677355000-1 | 6/25/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678455000-1 | 6/25/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671315000-1 | 6/25/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6679465000-1 | 6/25/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663015000-1 | 6/25/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6675635000-1 | 6/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668965000-1 | 6/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670365000-1 | 6/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6661465000-1 | 6/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667995000-1 | 6/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6661705000-1 | 6/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670135000-1 | 6/25/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6679095000-1 | 6/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671605000-1 | 6/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6688345000-1 | 6/25/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6682225000-1 | 6/25/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6669375000-1 | 6/25/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6672525000-1 | 6/25/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6666915000-1 | 6/25/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6669075000-1 | 6/25/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670245000-1 | 6/25/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6664125000-1 | 6/25/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668085000-1 | 6/25/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6643805000-1 | 6/25/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663105000-3 | 6/25/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670335000-1 | 6/25/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6667325000-1 | 6/25/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6665105000-1 | 6/25/18 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6675615000-1 | 6/25/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6664885000-1 | 6/25/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657235000-1 | 6/25/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6659745000-1 | 6/25/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671045000-1 | 6/25/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657235000-2 | 6/25/18 | $13.13 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6675055000-1 | 6/25/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673305000-3 | 6/25/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673275000-1 | 6/25/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6674935000-1 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6676095000-1 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677855000-1 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677855000-2 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690075000-1 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677565000-1 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678165000-1 | 6/25/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671055000-1 | 6/25/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6665075000-1 | 6/25/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671055000-2 | 6/25/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663105000-1 | 6/25/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6670035000-1 | 6/25/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6686645000-1 | 6/25/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6660315000-1 | 6/25/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678505000-1 | 6/25/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6681645000-1 | 6/25/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6673005000-1 | 6/25/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6662645000-3 | 6/25/18 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6664435000-1 | 6/25/18 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678375000-1 | 6/25/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678105000-3 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678105000-1 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6678105000-2 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6677855000-3 | 6/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6671045000-2 | 6/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6684465000-1 | 6/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6684975000-1 | 6/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689125000-1 | 6/25/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6688295000-1 | 6/25/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6663105000-2 | 6/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6657515000-1 | 6/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6668585000-1 | 6/25/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6685095000-1 | 6/25/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6684445000-1 | 6/25/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6684445000-2 | 6/25/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6666115000-1 | 6/25/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6684995000-1 | 6/25/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6692965000-1 | 6/26/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700145000-1 | 6/26/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6693875000-1 | 6/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700775000-1 | 6/26/18 | $31.90 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700345000-1 | 6/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694655000-1 | 6/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690555000-1 | 6/26/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698595000-1 | 6/26/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700355000-1 | 6/26/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700615000-1 | 6/26/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689765000-1 | 6/26/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694325000-1 | 6/26/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6693225000-1 | 6/26/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689745000-4 | 6/26/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6691965000-1 | 6/26/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689745000-3 | 6/26/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6697265000-2 | 6/26/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694455000-1 | 6/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698255000-1 | 6/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698255000-2 | 6/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698395000-1 | 6/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6691815000-2 | 6/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6695065000-1 | 6/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6691815000-1 | 6/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690755000-4 | 6/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689745000-1 | 6/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689745000-2 | 6/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690515000-1 | 6/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698105000-1 | 6/26/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6697265000-1 | 6/26/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690785000-1 | 6/26/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6697675000-2 | 6/26/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6688795000-1 | 6/26/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690755000-2 | 6/26/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700815000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700485000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6688735000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694255000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698195000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6696725000-3 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6696725000-2 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6689715000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694595000-2 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6697675000-1 | 6/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690755000-1 | 6/26/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6696635000-1 | 6/26/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700055000-1 | 6/26/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6697045000-1 | 6/26/18 | $13.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6700045000-1 | 6/26/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6695145000-1 | 6/26/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694535000-1 | 6/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6687785000-1 | 6/26/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694595000-3 | 6/26/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694595000-4 | 6/26/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690975000-2 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690975000-1 | 6/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6694595000-1 | 6/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6695925000-1 | 6/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6702105000-1 | 6/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6696725000-1 | 6/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6693795000-1 | 6/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6690755000-3 | 6/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6696575000-1 | 6/26/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6711205000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6702965000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6713265000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6709205000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6703685000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706715000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698985000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6712365000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6699955000-1 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6713355000-1 | 6/27/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707255000-1 | 6/27/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698905000-1 | 6/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706255000-1 | 6/27/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6713075000-1 | 6/27/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708855000-1 | 6/27/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6702755000-1 | 6/27/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707825000-1 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707955000-1 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707295000-2 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707295000-1 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707825000-2 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6701845000-1 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6695955000-1 | 6/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707345000-1 | 6/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707345000-2 | 6/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706095000-1 | 6/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706415000-1 | 6/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706335000-4 | 6/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706335000-3 | 6/27/18 | $15.47 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706335000-2 | 6/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6710625000-1 | 6/27/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698785000-1 | 6/27/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708595000-1 | 6/27/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6705715000-1 | 6/27/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698975000-2 | 6/27/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6701665000-2 | 6/27/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6701665000-1 | 6/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698975000-3 | 6/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708755000-1 | 6/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708295000-1 | 6/27/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6701845000-2 | 6/27/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6701735000-1 | 6/27/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698975000-1 | 6/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708285000-1 | 6/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707025000-1 | 6/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6705735000-2 | 6/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6705735000-1 | 6/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706645000-1 | 6/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706695000-1 | 6/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6702965000-2 | 6/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707315000-1 | 6/27/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6711425000-1 | 6/27/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708895000-1 | 6/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6706335000-1 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6705655000-1 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6713125000-1 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708755000-2 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6708755000-3 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6703745000-1 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707545000-1 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707545000-2 | 6/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6698905000-2 | 6/27/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6709245000-1 | 6/27/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6713185000-1 | 6/27/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6707375000-1 | 6/27/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 6702695000-1 | 6/27/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 5376165000-1 | 7/11/18 | -$14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 5375335000-1 | 7/11/18 | -$28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983850 | $5,911.42 | 7/25/18 | 5377145000-1 | 7/12/18 | -$14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716725000-1 | 6/28/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720075000-1 | 6/28/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722445000-1 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720245000-1 | 6/28/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722145000-1 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722185000-1 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6713805000-1 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6709655000-1 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6713485000-1 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722145000-2 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720425000-1 | 6/28/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720245000-2 | 6/28/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6717865000-1 | 6/28/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716265000-1 | 6/28/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6714395000-1 | 6/28/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722515000-1 | 6/28/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6715365000-1 | 6/28/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6709835000-1 | 6/28/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6715515000-1 | 6/28/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722345000-1 | 6/28/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6721285000-1 | 6/28/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718265000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6712715000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6712645000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716355000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716355000-2 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718625000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720115000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716765000-1 | 6/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6712775000-2 | 6/28/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6712775000-1 | 6/28/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6721255000-1 | 6/28/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6721255000-2 | 6/28/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6721255000-3 | 6/28/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6724255000-1 | 6/28/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720525000-1 | 6/28/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720525000-3 | 6/28/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6719165000-1 | 6/28/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6714945000-1 | 6/28/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722495000-1 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6717475000-1 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718915000-1 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6717225000-1 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6722775000-1 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716595000-1 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716595000-2 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718695000-1 | 6/28/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718465000-1 | 6/28/18 | $12.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718175000-1 | 6/28/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720525000-2 | 6/28/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716685000-1 | 6/28/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716685000-2 | 6/28/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6711525000-1 | 6/28/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6720225000-1 | 6/28/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6725105000-1 | 6/28/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6711905000-1 | 6/28/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6711905000-2 | 6/28/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718915000-1 | 6/28/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6717945000-1 | 6/28/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6718265000-2 | 6/28/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716705000-1 | 6/28/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6716705000-2 | 6/28/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 6723125000-1 | 6/28/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 5377225000-1 | 7/13/18 | -$10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984818 | $1,060.74 | 7/26/18 | 8361AD071518A75 | 7/13/18 | -$62.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723825000-2 | 6/29/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6726145000-1 | 6/29/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725915000-1 | 6/29/18 | $41.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6720875000-1 | 6/29/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6724495000-1 | 6/29/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723825000-3 | 6/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723785000-1 | 6/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734415000-1 | 6/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6727245000-1 | 6/29/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6727145000-1 | 6/29/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723825000-1 | 6/29/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734185000-1 | 6/29/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732725000-1 | 6/29/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732985000-1 | 6/29/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728425000-1 | 6/29/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728855000-1 | 6/29/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735485000-2 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728265000-2 | 6/29/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6727705000-1 | 6/29/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728175000-2 | 6/29/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728175000-1 | 6/29/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728745000-1 | 6/29/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734635000-1 | 6/29/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728535000-1 | 6/29/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733605000-1 | 6/29/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734535000-1 | 6/29/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6727435000-1 | 6/29/18 | $15.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735405000-1 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732435000-4 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735405000-2 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732435000-1 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6720855000-2 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6724645000-1 | 6/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733345000-1 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735325000-1 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734355000-2 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734355000-1 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733255000-3 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733255000-1 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732435000-3 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732435000-2 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725335000-1 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725945000-1 | 6/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728135000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735485000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725575000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732405000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725575000-2 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733195000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733115000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725525000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728265000-1 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728135000-2 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725805000-2 | 6/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6720855000-1 | 6/29/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6719965000-1 | 6/29/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735265000-1 | 6/29/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723645000-3 | 6/29/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723645000-2 | 6/29/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723645000-4 | 6/29/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728375000-1 | 6/29/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6721845000-1 | 6/29/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728375000-2 | 6/29/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6720885000-1 | 6/29/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6721845000-2 | 6/29/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732455000-1 | 6/29/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6719925000-1 | 6/29/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728435000-1 | 6/29/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723645000-1 | 6/29/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6724455000-1 | 6/29/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723635000-1 | 6/29/18 | $13.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6720885000-2 | 6/29/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735095000-1 | 6/29/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735105000-1 | 6/29/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6736095000-1 | 6/29/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6735105000-2 | 6/29/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732855000-2 | 6/29/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732855000-3 | 6/29/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732855000-4 | 6/29/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734485000-55 | 6/29/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732855000-1 | 6/29/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6725805000-1 | 6/29/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728075000-1 | 6/29/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6728075000-2 | 6/29/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732505000-1 | 6/29/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6722865000-1 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732955000-1 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6726085000-1 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732955000-2 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6734155000-1 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723635000-2 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6727555000-1 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733445000-1 | 6/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733115000-2 | 6/29/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723715000-2 | 6/29/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6726155000-1 | 6/29/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733255000-1 | 6/29/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6733595000-1 | 6/29/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6732255000-1 | 6/29/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985414 | $1,809.68 | 7/27/18 | 6723715000-1 | 6/29/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6770095000-1 | 7/2/18 | $94.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752035000-1 | 7/2/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6770095000-2 | 7/2/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753505000-1 | 7/2/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743105000-1 | 7/2/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745735000-1 | 7/2/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6734855000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737315000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765645000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6757325000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766335000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743845000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760415000-1 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754295000-3 | 7/2/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754295000-1 | 7/2/18 | $35.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754295000-2 | 7/2/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754295000-4 | 7/2/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750745000-1 | 7/2/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752245000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742505000-2 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751355000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6772145000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6706195000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753205000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6729755000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747785000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6735765000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742505000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6744745000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6770315000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6762185000-1 | 7/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756565000-1 | 7/2/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746965000-1 | 7/2/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760895000-1 | 7/2/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739685000-1 | 7/2/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739925000-1 | 7/2/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745795000-1 | 7/2/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747825000-1 | 7/2/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6763435000-1 | 7/2/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6770135000-1 | 7/2/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6735565000-1 | 7/2/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6755435000-1 | 7/2/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764565000-1 | 7/2/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752795000-1 | 7/2/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758765000-1 | 7/2/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6763985000-1 | 7/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741075000-1 | 7/2/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750635000-1 | 7/2/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742085000-1 | 7/2/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739825000-2 | 7/2/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6755955000-1 | 7/2/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6744335000-1 | 7/2/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6772025000-1 | 7/2/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6771395000-1 | 7/2/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752775000-1 | 7/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743775000-2 | 7/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6769195000-1 | 7/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739065000-1 | 7/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743775000-1 | 7/2/18 | $17.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750955000-1 | 7/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740815000-1 | 7/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6773125000-1 | 7/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742125000-1 | 7/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753195000-1 | 7/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766105000-1 | 7/2/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736845000-1 | 7/2/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6757765000-2 | 7/2/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760235000-1 | 7/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737755000-1 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754955000-1 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742235000-1 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746955000-1 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746955000-2 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760715000-1 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758655000-1 | 7/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756765000-3 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6759725000-1 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739285000-1 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737825000-1 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746965000-2 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753915000-1 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765375000-2 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765375000-1 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752115000-1 | 7/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6749675000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752905000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738485000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753075000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754895000-3 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754895000-4 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736535000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764065000-2 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758135000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754895000-5 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754895000-6 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6770375000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737635000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745305000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736445000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753105000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738365000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736535000-2 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765645000-2 | 7/2/18 | $15.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6731815000-2 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6734925000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765615000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737635000-2 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737225000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738015000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739825000-1 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764065000-3 | 7/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739135000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6752955000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753395000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6761015000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742345000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747135000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760935000-2 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760935000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6755545000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760725000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756435000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6731765000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6757115000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739245000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739195000-2 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739195000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738375000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739195000-3 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6744005000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760545000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766445000-1 | 7/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751935000-1 | 7/2/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739575000-1 | 7/2/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6744745000-2 | 7/2/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764745000-1 | 7/2/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764835000-1 | 7/2/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6739845000-1 | 7/2/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6730815000-1 | 7/2/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760075000-1 | 7/2/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6763525000-1 | 7/2/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740935000-5 | 7/2/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6763775000-1 | 7/2/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764065000-1 | 7/2/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756765000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758875000-2 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6759535000-1 | 7/2/18 | $14.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760225000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758875000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743275000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746615000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741575000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6767155000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742605000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746825000-1 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6767155000-2 | 7/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742355000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758615000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747685000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747385000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6749305000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6730905000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741015000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6769115000-1 | 7/2/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742125000-2 | 7/2/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740935000-4 | 7/2/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766105000-2 | 7/2/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6771365000-1 | 7/2/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6771365000-2 | 7/2/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6761325000-1 | 7/2/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742435000-1 | 7/2/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765185000-2 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737445000-2 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737615000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6769255000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754895000-2 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737445000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754435000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741375000-2 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741375000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6735945000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6749675000-2 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754895000-1 | 7/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6763415000-1 | 7/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6772125000-1 | 7/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736915000-1 | 7/2/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745765000-2 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751775000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750485000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6749385000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6735835000-2 | 7/2/18 | $12.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743445000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745765000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766055000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736975000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745445000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765825000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743455000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737945000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6759365000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736415000-1 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6764565000-2 | 7/2/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738425000-1 | 7/2/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738425000-2 | 7/2/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6762805000-1 | 7/2/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6762805000-2 | 7/2/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747075000-1 | 7/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751815000-2 | 7/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6747075000-2 | 7/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745405000-1 | 7/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751955000-1 | 7/2/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751925000-1 | 7/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738385000-1 | 7/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746115000-1 | 7/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6759085000-2 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741595000-2 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6749475000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6757825000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738475000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758575000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6741595000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750085000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738925000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740935000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751815000-1 | 7/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6760275000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6755175000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756665000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6737465000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745355000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6758575000-2 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736545000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6745425000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6771125000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6765185000-1 | 7/2/18 | $11.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6762775000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740725000-2 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740675000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6735695000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740935000-3 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740725000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6762395000-1 | 7/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742605000-2 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740915000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766085000-2 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766085000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6751705000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768035000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6753785000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750285000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742605000-3 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746855000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740915000-2 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6735835000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756055000-1 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6750285000-2 | 7/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6755195000-2 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6757765000-1 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6754055000-1 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6744455000-1 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6755195000-1 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6756765000-2 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6742715000-1 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6761015000-2 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6731815000-1 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6746295000-1 | 7/2/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740825000-1 | 7/2/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6743525000-1 | 7/2/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6736565000-1 | 7/2/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6738925000-2 | 7/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6759085000-1 | 7/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6740935000-2 | 7/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6771365000-3 | 7/2/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6773065000-1 | 7/2/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6767625000-1 | 7/3/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6773485000-2 | 7/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6773485000-3 | 7/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768695000-2 | 7/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768645000-4 | 7/3/18 | $15.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6772395000-2 | 7/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768695000-1 | 7/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766845000-1 | 7/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768645000-3 | 7/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6772395000-1 | 7/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768645000-2 | 7/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6767755000-2 | 7/3/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6767755000-1 | 7/3/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768565000-1 | 7/3/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768645000-1 | 7/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6768645000-5 | 7/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6766885000-1 | 7/3/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6773485000-1 | 7/3/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 6770535000-1 | 7/3/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 93001242496 | 7/4/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 93001241286 | 7/4/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 93001179901 | 7/4/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 5375835000-1 | 7/17/18 | -$15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 5376695000-1 | 7/17/18 | -$27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 5377725000-1 | 7/18/18 | -$14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987312 | $5,085.93 | 8/1/18 | 5375985000-1 | 7/19/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6809195000-2 | 7/5/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6802655000-1 | 7/5/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 93001269665 | 7/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 93001283624 | 7/5/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6805585000-1 | 7/5/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6803165000-2 | 7/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6800515000-1 | 7/5/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6803165000-1 | 7/5/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6796545000-1 | 7/5/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6806925000-1 | 7/5/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6806605000-1 | 7/5/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6805865000-1 | 7/5/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6809195000-1 | 7/5/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6799175000-1 | 7/5/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6801835000-2 | 7/5/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6801835000-1 | 7/5/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6802535000-1 | 7/5/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 93001280903 | 7/5/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6809365000-1 | 7/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 93001265938 | 7/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6807305000-1 | 7/5/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6807305000-2 | 7/5/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 6794905000-1 | 7/5/18 | $6.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988215 | $226.58 | 8/2/18 | 8361AD072218A98 | 7/20/18 | -$112.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812695000-1 | 7/6/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6816545000-1 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6813325000-1 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812455000-1 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6817685000-2 | 7/6/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6814515000-1 | 7/6/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6813045000-1 | 7/6/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6817685000-3 | 7/6/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6808625000-1 | 7/6/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6810345000-1 | 7/6/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6809425000-1 | 7/6/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6814415000-1 | 7/6/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6814035000-1 | 7/6/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6810165000-1 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812105000-1 | 7/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6811425000-1 | 7/6/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6817685000-1 | 7/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6816465000-1 | 7/6/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6813735000-1 | 7/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6814395000-1 | 7/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812745000-1 | 7/6/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812745000-2 | 7/6/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6813515000-1 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6815575000-1 | 7/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6817605000-1 | 7/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812865000-3 | 7/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812865000-2 | 7/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812865000-1 | 7/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6809675000-3 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6809675000-2 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6809675000-1 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6807955000-1 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6812835000-1 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6818085000-1 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6815405000-1 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6811395000-1 | 7/6/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6809465000-1 | 7/6/18 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6816525000-1 | 7/6/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988837 | $701.28 | 8/7/18 | 6808695000-1 | 7/6/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 93001187096 | 7/4/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 93001282461 | 7/5/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 93001280385 | 7/5/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835575000-1 | 7/9/18 | $63.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830165000-1 | 7/9/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6833305000-1 | 7/9/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829715000-1 | 7/9/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829715000-2 | 7/9/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-6 | 7/9/18 | $41.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830385000-1 | 7/9/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824455000-1 | 7/9/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835095000-1 | 7/9/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846435000-2 | 7/9/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6843755000-1 | 7/9/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835095000-2 | 7/9/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6838525000-1 | 7/9/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830515000-1 | 7/9/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824325000-1 | 7/9/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821185000-1 | 7/9/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-9 | 7/9/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-1 | 7/9/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-3 | 7/9/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6822195000-1 | 7/9/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835885000-1 | 7/9/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830415000-1 | 7/9/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6841485000-1 | 7/9/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6818385000-1 | 7/9/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-7 | 7/9/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-4 | 7/9/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-8 | 7/9/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6832145000-1 | 7/9/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6832145000-2 | 7/9/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830485000-1 | 7/9/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6819645000-2 | 7/9/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6823325000-1 | 7/9/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6819645000-1 | 7/9/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834295000-1 | 7/9/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6815885000-1 | 7/9/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846105000-1 | 7/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829385000-5 | 7/9/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821525000-1 | 7/9/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6816915000-2 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6816915000-1 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824875000-1 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828205000-1 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846845000-2 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6836985000-2 | 7/9/18 | $18.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6827365000-1 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6838965000-1 | 7/9/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837085000-1 | 7/9/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6836945000-1 | 7/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6836495000-1 | 7/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6842335000-1 | 7/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821995000-1 | 7/9/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845875000-2 | 7/9/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845065000-1 | 7/9/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846845000-1 | 7/9/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835925000-1 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6848145000-1 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846395000-4 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845325000-2 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6840365000-2 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846395000-2 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845325000-1 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839645000-1 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6840365000-1 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821995000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6831905000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6818315000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835825000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6826005000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837965000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839945000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6844305000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846395000-3 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6842425000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846395000-5 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837225000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829735000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828795000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834525000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6833885000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830405000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6832535000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6832275000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6829735000-1 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6832535000-2 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6832535000-3 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6823725000-1 | 7/9/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839555000-1 | 7/9/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839555000-2 | 7/9/18 | $15.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834255000-2 | 7/9/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828975000-1 | 7/9/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845645000-1 | 7/9/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834255000-3 | 7/9/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834255000-1 | 7/9/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6843245000-1 | 7/9/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837025000-2 | 7/9/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837025000-1 | 7/9/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839235000-2 | 7/9/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6827075000-1 | 7/9/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839235000-1 | 7/9/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830405000-1 | 7/9/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846395000-1 | 7/9/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845875000-3 | 7/9/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821175000-1 | 7/9/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6831875000-1 | 7/9/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845485000-2 | 7/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845485000-1 | 7/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828845000-2 | 7/9/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6822125000-1 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6817815000-1 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830565000-2 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830565000-1 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846435000-1 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846695000-3 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6836985000-1 | 7/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6819625000-1 | 7/9/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824555000-1 | 7/9/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6827225000-1 | 7/9/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837095000-3 | 7/9/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837095000-2 | 7/9/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6822465000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6818635000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6818635000-2 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839945000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837735000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828845000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6827145000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6842445000-1 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6836035000-1 | 7/9/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830185000-1 | 7/9/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835445000-1 | 7/9/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828795000-1 | 7/9/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837735000-2 | 7/9/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834945000-1 | 7/9/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6847265000-1 | 7/9/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837095000-1 | 7/9/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839225000-1 | 7/9/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6834155000-1 | 7/9/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6823825000-1 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839765000-1 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837775000-1 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835345000-1 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828325000-1 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6845875000-1 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6828325000-2 | 7/9/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824465000-2 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821075000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6821315000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6825605000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846695000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6831785000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6841015000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6844595000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6837225000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830175000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839145000-1 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830175000-2 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846695000-2 | 7/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6836655000-1 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6839235000-3 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6840365000-5 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6840365000-4 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6840365000-6 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6840365000-3 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6830925000-1 | 7/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6838305000-1 | 7/9/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6833775000-1 | 7/9/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824465000-1 | 7/9/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824995000-1 | 7/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6824025000-1 | 7/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6825725000-1 | 7/9/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6835415000-1 | 7/9/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6825795000-1 | 7/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851855000-2 | 7/10/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6860325000-2 | 7/10/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6850205000-1 | 7/10/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6850605000-1 | 7/10/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6850645000-1 | 7/10/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851855000-1 | 7/10/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6860595000-1 | 7/10/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6854665000-1 | 7/10/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6860325000-1 | 7/10/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6857585000-2 | 7/10/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6848755000-1 | 7/10/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6857975000-1 | 7/10/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863205000-3 | 7/10/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861265000-1 | 7/10/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856285000-1 | 7/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6855015000-1 | 7/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851465000-1 | 7/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6852505000-1 | 7/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6848895000-1 | 7/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6859725000-2 | 7/10/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6859725000-1 | 7/10/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6854985000-1 | 7/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861305000-1 | 7/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864095000-1 | 7/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864035000-1 | 7/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864075000-1 | 7/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6862405000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6859375000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861635000-2 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861635000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6860545000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846895000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6848895000-2 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6852045000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863055000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856355000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863205000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851465000-2 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6854135000-1 | 7/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6858245000-1 | 7/10/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6858245000-2 | 7/10/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861285000-1 | 7/10/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856815000-1 | 7/10/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863205000-4 | 7/10/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6852955000-1 | 7/10/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6855995000-2 | 7/10/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6849175000-1 | 7/10/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6854935000-1 | 7/10/18 | $14.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6859725000-3 | 7/10/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6855565000-1 | 7/10/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861315000-1 | 7/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6857545000-1 | 7/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6860205000-1 | 7/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6855995000-3 | 7/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6849495000-1 | 7/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6858285000-1 | 7/10/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6850865000-1 | 7/10/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6850695000-1 | 7/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851065000-1 | 7/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851065000-2 | 7/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851435000-1 | 7/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6850225000-1 | 7/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6857415000-1 | 7/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6857585000-1 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856995000-1 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851835000-2 | 7/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6852835000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6855995000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861215000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6855075000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6851835000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6846975000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6857735000-1 | 7/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864235000-1 | 7/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6849355000-2 | 7/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6849355000-1 | 7/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856565000-4 | 7/10/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856565000-3 | 7/10/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856565000-1 | 7/10/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6856565000-2 | 7/10/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863205000-5 | 7/10/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6848985000-1 | 7/10/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6848605000-1 | 7/10/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861245000-1 | 7/10/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863205000-2 | 7/10/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865795000-1 | 7/11/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6874875000-1 | 7/11/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6870855000-1 | 7/11/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6862905000-1 | 7/11/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6868255000-1 | 7/11/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6874715000-1 | 7/11/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6868145000-1 | 7/11/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6872735000-1 | 7/11/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6869865000-1 | 7/11/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865965000-1 | 7/11/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866005000-1 | 7/11/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865885000-1 | 7/11/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6872875000-1 | 7/11/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6872435000-1 | 7/11/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866445000-1 | 7/11/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6870895000-1 | 7/11/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6867985000-1 | 7/11/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865105000-2 | 7/11/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864455000-1 | 7/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871965000-1 | 7/11/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6874625000-1 | 7/11/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6877285000-1 | 7/11/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866285000-1 | 7/11/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871535000-4 | 7/11/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871535000-3 | 7/11/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871535000-1 | 7/11/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865565000-1 | 7/11/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865105000-3 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871645000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866745000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6873685000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864625000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6873685000-2 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871815000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6867155000-2 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6874145000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6870835000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866545000-1 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6869935000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6869625000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866655000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6877305000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871775000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6877305000-2 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6867155000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6868685000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6868025000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6875265000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861955000-1 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871535000-2 | 7/11/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861905000-1 | 7/11/18 | $14.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6875275000-1 | 7/11/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6869865000-2 | 7/11/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6862715000-1 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6870945000-1 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861855000-1 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6861835000-1 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871675000-2 | 7/11/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6873375000-1 | 7/11/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6874075000-1 | 7/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864805000-2 | 7/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864805000-1 | 7/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6872755000-1 | 7/11/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863425000-1 | 7/11/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6863415000-1 | 7/11/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864565000-1 | 7/11/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864565000-3 | 7/11/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871565000-1 | 7/11/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6873775000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865105000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6865525000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6872335000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871675000-3 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6868075000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6867235000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6862955000-1 | 7/11/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6870835000-2 | 7/11/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6874105000-1 | 7/11/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866715000-1 | 7/11/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6871675000-1 | 7/11/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866745000-3 | 7/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6866745000-2 | 7/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 6864565000-2 | 7/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 5379305000-1 | 7/24/18 | -$13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 5381345000-1 | 7/24/18 | -$39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 5382215000-1 | 7/25/18 | -$12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 5382275000-1 | 7/26/18 | -$13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 5382265000-1 | 7/26/18 | -$13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990810 | $5,838.09 | 8/10/18 | 5381705000-1 | 7/26/18 | -$14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6787735000-1 | 7/12/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6876975000-3 | 7/12/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6787465000-1 | 7/12/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883825000-1 | 7/12/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883835000-1 | 7/12/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6876975000-2 | 7/12/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6876975000-1 | 7/12/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6877435000-1 | 7/12/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878475000-1 | 7/12/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883195000-1 | 7/12/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883355000-1 | 7/12/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6875635000-1 | 7/12/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6882485000-1 | 7/12/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6877675000-1 | 7/12/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881235000-1 | 7/12/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881235000-2 | 7/12/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6886175000-1 | 7/12/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6786535000-1 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6886035000-1 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879365000-2 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881995000-1 | 7/12/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879365000-1 | 7/12/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878025000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878165000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879425000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6880915000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6880515000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881755000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6886135000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6884145000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6886065000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6876005000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883245000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883265000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881575000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6882085000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881575000-2 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6789145000-1 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6876375000-1 | 7/12/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6786965000-1 | 7/12/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879195000-1 | 7/12/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6877655000-1 | 7/12/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881995000-2 | 7/12/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879175000-1 | 7/12/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881365000-1 | 7/12/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6787665000-1 | 7/12/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878835000-1 | 7/12/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6782625000-1 | 7/12/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6880465000-1 | 7/12/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879695000-2 | 7/12/18 | $12.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879695000-3 | 7/12/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6789625000-1 | 7/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878295000-1 | 7/12/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878405000-1 | 7/12/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878405000-2 | 7/12/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879695000-1 | 7/12/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878845000-1 | 7/12/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883665000-1 | 7/12/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6786455000-1 | 7/12/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6882485000-2 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878405000-3 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879035000-1 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878405000-4 | 7/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6880915000-2 | 7/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6877765000-1 | 7/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6877765000-3 | 7/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6876965000-1 | 7/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6787305000-1 | 7/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6877765000-2 | 7/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6878425000-1 | 7/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6883535000-1 | 7/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6786495000-1 | 7/12/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6786755000-1 | 7/12/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881805000-1 | 7/12/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6881985000-1 | 7/12/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6879745000-1 | 7/12/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 6786965000-2 | 7/12/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991710 | $1,257.59 | 8/13/18 | 5382545000-1 | 7/28/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889185000-2 | 7/13/18 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6890945000-1 | 7/13/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893475000-1 | 7/13/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6901015000-1 | 7/13/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6901095000-1 | 7/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887395000-2 | 7/13/18 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894565000-1 | 7/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894595000-1 | 7/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889155000-1 | 7/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889185000-1 | 7/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894255000-1 | 7/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6895495000-1 | 7/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894725000-1 | 7/13/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887425000-2 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887425000-1 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887395000-1 | 7/13/18 | $23.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6895385000-1 | 7/13/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894225000-1 | 7/13/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6886985000-1 | 7/13/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884745000-2 | 7/13/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884745000-1 | 7/13/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891565000-1 | 7/13/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6892125000-1 | 7/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891025000-1 | 7/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891965000-2 | 7/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887775000-2 | 7/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6896255000-1 | 7/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6890435000-2 | 7/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6896255000-2 | 7/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6900225000-1 | 7/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6892515000-1 | 7/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891695000-1 | 7/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891115000-1 | 7/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6900225000-2 | 7/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893745000-4 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893745000-5 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893745000-6 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894855000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6896115000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6890015000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6892555000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6899175000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889135000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6888865000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884845000-1 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884845000-2 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884845000-5 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884925000-2 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6890435000-1 | 7/13/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884845000-3 | 7/13/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893745000-1 | 7/13/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6890735000-1 | 7/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889825000-1 | 7/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889305000-1 | 7/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889305000-2 | 7/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891155000-1 | 7/13/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6888455000-1 | 7/13/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6885605000-1 | 7/13/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6892695000-1 | 7/13/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6888785000-1 | 7/13/18 | $12.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6895135000-1 | 7/13/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894315000-2 | 7/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6894315000-1 | 7/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6895575000-1 | 7/13/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6891965000-1 | 7/13/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884925000-1 | 7/13/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887665000-1 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887665000-3 | 7/13/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6889915000-1 | 7/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6884845000-4 | 7/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887775000-1 | 7/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893745000-3 | 7/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893745000-2 | 7/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6895605000-1 | 7/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6888695000-1 | 7/13/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6887665000-2 | 7/13/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6900035000-1 | 7/13/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992364 | $1,451.37 | 8/14/18 | 6893305000-1 | 7/13/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6931975000-1 | 7/17/18 | $95.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944195000-1 | 7/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944115000-1 | 7/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933275000-3 | 7/17/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933175000-1 | 7/17/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6934685000-1 | 7/17/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6935175000-2 | 7/17/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939835000-1 | 7/17/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6941505000-1 | 7/17/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6941505000-2 | 7/17/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6937085000-2 | 7/17/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6935175000-1 | 7/17/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939785000-1 | 7/17/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6941115000-1 | 7/17/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6938165000-2 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944195000-2 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939745000-1 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944565000-1 | 7/17/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939695000-1 | 7/17/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6936265000-1 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6937165000-1 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6940115000-1 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6931835000-1 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6930555000-2 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6931365000-2 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6931365000-1 | 7/17/18 | $15.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944625000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933275000-2 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933275000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939685000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6934625000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6930595000-2 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6930595000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939515000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6929455000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944265000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944625000-2 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6931885000-1 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6940355000-2 | 7/17/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6938165000-1 | 7/17/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6929515000-1 | 7/17/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6941525000-1 | 7/17/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945095000-1 | 7/17/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6941525000-2 | 7/17/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933225000-1 | 7/17/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933975000-3 | 7/17/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6934555000-1 | 7/17/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6947085000-1 | 7/17/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6937515000-1 | 7/17/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6936085000-1 | 7/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6937085000-1 | 7/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6940735000-1 | 7/17/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6930555000-1 | 7/17/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6934955000-1 | 7/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6935245000-2 | 7/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933975000-2 | 7/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6938585000-1 | 7/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6939255000-1 | 7/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6943045000-1 | 7/17/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6933975000-1 | 7/17/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6929825000-1 | 7/17/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6930965000-1 | 7/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6938975000-2 | 7/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6938975000-1 | 7/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6932735000-1 | 7/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6935245000-1 | 7/17/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6937955000-1 | 7/17/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6936335000-1 | 7/17/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6929565000-3 | 7/17/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6929565000-2 | 7/17/18 | $11.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6929565000-1 | 7/17/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6940355000-1 | 7/17/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6932675000-1 | 7/17/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6946265000-1 | 7/18/18 | $71.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6953655000-2 | 7/18/18 | $61.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954595000-1 | 7/18/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950865000-2 | 7/18/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6953655000-1 | 7/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945375000-1 | 7/18/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951905000-2 | 7/18/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951165000-1 | 7/18/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954375000-1 | 7/18/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954375000-2 | 7/18/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950865000-1 | 7/18/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6953675000-1 | 7/18/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950855000-1 | 7/18/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6958295000-1 | 7/18/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950045000-1 | 7/18/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951585000-1 | 7/18/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6961085000-3 | 7/18/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951325000-1 | 7/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951325000-2 | 7/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951325000-4 | 7/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951325000-3 | 7/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952565000-1 | 7/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6959375000-1 | 7/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6953715000-1 | 7/18/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6958085000-1 | 7/18/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6953675000-2 | 7/18/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6959195000-1 | 7/18/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950085000-1 | 7/18/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952065000-2 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952065000-1 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6948275000-1 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6956075000-1 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6946275000-1 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945915000-1 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945445000-2 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954105000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6942695000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954095000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6942695000-2 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952465000-2 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954095000-2 | 7/18/18 | $15.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951415000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945445000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951905000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954525000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954575000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6948495000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954575000-2 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952465000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6955475000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6946585000-1 | 7/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951485000-1 | 7/18/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945695000-1 | 7/18/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6949635000-1 | 7/18/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6955115000-1 | 7/18/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951575000-2 | 7/18/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6949455000-1 | 7/18/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6958615000-1 | 7/18/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6957285000-1 | 7/18/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6960145000-1 | 7/18/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6954215000-1 | 7/18/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6948135000-1 | 7/18/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951005000-1 | 7/18/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952235000-1 | 7/18/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952235000-2 | 7/18/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945445000-3 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6957315000-1 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945405000-1 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6955805000-1 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945405000-2 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952625000-1 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6961085000-1 | 7/18/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6942865000-1 | 7/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6955045000-1 | 7/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6949245000-1 | 7/18/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950635000-1 | 7/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6957195000-1 | 7/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6948025000-2 | 7/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6951575000-1 | 7/18/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6944935000-1 | 7/18/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950635000-2 | 7/18/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6948025000-1 | 7/18/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6947645000-1 | 7/18/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6950635000-3 | 7/18/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6949065000-1 | 7/18/18 | $11.77 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6961085000-2 | 7/18/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6943975000-1 | 7/18/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6955695000-1 | 7/18/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6942805000-1 | 7/18/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6946375000-1 | 7/18/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6959135000-1 | 7/18/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6948845000-1 | 7/18/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952435000-1 | 7/18/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6956725000-1 | 7/18/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6952385000-1 | 7/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6949245000-2 | 7/18/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6955585000-1 | 7/18/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994724 | $3,010.16 | 8/17/18 | 6945985000-1 | 7/18/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966135000-2 | 7/19/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6972165000-1 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6960435000-1 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6977135000-2 | 7/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6957825000-1 | 7/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967675000-1 | 7/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969685000-2 | 7/19/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6957885000-1 | 7/19/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969685000-1 | 7/19/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6970355000-1 | 7/19/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966005000-1 | 7/19/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966005000-4 | 7/19/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967345000-2 | 7/19/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6973745000-2 | 7/19/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956935000-4 | 7/19/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956935000-2 | 7/19/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967155000-1 | 7/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6974395000-1 | 7/19/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6961275000-1 | 7/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968505000-2 | 7/19/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6977135000-1 | 7/19/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967795000-1 | 7/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6971965000-4 | 7/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6964075000-1 | 7/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967795000-2 | 7/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968075000-1 | 7/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6955955000-1 | 7/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966095000-1 | 7/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962235000-2 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962825000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962235000-1 | 7/19/18 | $15.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962825000-2 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967245000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6965005000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966605000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967425000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967595000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969065000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968195000-2 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968375000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968505000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6973245000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6958745000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968195000-1 | 7/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6957915000-1 | 7/19/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6961665000-1 | 7/19/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6964805000-1 | 7/19/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968395000-1 | 7/19/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6975455000-1 | 7/19/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6971965000-1 | 7/19/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6971845000-1 | 7/19/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962895000-1 | 7/19/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968555000-1 | 7/19/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967535000-2 | 7/19/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966465000-1 | 7/19/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967035000-1 | 7/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6959615000-1 | 7/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6963955000-1 | 7/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6964845000-1 | 7/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956935000-5 | 7/19/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968695000-1 | 7/19/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6976115000-1 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962245000-1 | 7/19/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6963545000-1 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6974155000-1 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969655000-2 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969655000-3 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956935000-1 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6967535000-1 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6968495000-1 | 7/19/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6965475000-1 | 7/19/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6961425000-1 | 7/19/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969195000-2 | 7/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969195000-1 | 7/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969655000-1 | 7/19/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6970385000-1 | 7/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6958785000-1 | 7/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6970385000-2 | 7/19/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6965185000-1 | 7/19/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966135000-1 | 7/19/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962485000-1 | 7/19/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6970775000-1 | 7/19/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6958795000-2 | 7/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966005000-2 | 7/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966005000-3 | 7/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6958795000-3 | 7/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6958795000-1 | 7/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962265000-1 | 7/19/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6971965000-3 | 7/19/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6957685000-1 | 7/19/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6971965000-2 | 7/19/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6962865000-1 | 7/19/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6973745000-1 | 7/19/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956935000-3 | 7/19/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956875000-1 | 7/19/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6956875000-2 | 7/19/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6969085000-1 | 7/19/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 6966815000-1 | 7/19/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 5385135000-1 | 8/3/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 5384255000-1 | 8/3/18 | -$14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 5385145000-1 | 8/3/18 | -$40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 8361AD080518BE7 | 8/3/18 | -$234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996007 | $1,274.35 | 8/20/18 | 5385305000-1 | 8/5/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6983985000-1 | 7/20/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984705000-1 | 7/20/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6985265000-1 | 7/20/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6977835000-1 | 7/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978415000-1 | 7/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6985405000-1 | 7/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989025000-2 | 7/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989025000-1 | 7/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986125000-1 | 7/20/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986265000-1 | 7/20/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981015000-1 | 7/20/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6987605000-1 | 7/20/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6973975000-1 | 7/20/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980045000-1 | 7/20/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6985435000-1 | 7/20/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978145000-1 | 7/20/18 | $23.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6982755000-1 | 7/20/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978835000-1 | 7/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981865000-1 | 7/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6985695000-1 | 7/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979005000-2 | 7/20/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980805000-1 | 7/20/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986655000-3 | 7/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979305000-1 | 7/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979055000-1 | 7/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986655000-2 | 7/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984845000-3 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984845000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6982305000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981685000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984845000-2 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986655000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-8 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986215000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980565000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989335000-1 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6988285000-2 | 7/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-4 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-3 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-5 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6982675000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-6 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-7 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984335000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984485000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986485000-2 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6991165000-3 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986065000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989355000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6988285000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6975785000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984945000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979875000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979355000-2 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979325000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989135000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980225000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6977265000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6975785000-3 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6972945000-2 | 7/20/18 | $15.47 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979005000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6972945000-1 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6985215000-2 | 7/20/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6985215000-1 | 7/20/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-2 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6987235000-1 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989105000-1 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6991165000-1 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6991165000-2 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6991165000-4 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6987235000-2 | 7/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980015000-2 | 7/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980015000-1 | 7/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6977505000-1 | 7/20/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978475000-1 | 7/20/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978475000-2 | 7/20/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978875000-1 | 7/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984405000-1 | 7/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6983815000-1 | 7/20/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986425000-1 | 7/20/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981595000-1 | 7/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6988265000-1 | 7/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6991095000-1 | 7/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6992035000-1 | 7/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6976675000-1 | 7/20/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980955000-1 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6976555000-1 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6989305000-1 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6975735000-2 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980955000-2 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6975735000-1 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981005000-3 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981005000-2 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6981005000-1 | 7/20/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6991055000-1 | 7/20/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6983805000-1 | 7/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980915000-1 | 7/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6983805000-2 | 7/20/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6975785000-2 | 7/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6980225000-2 | 7/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986225000-1 | 7/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6986485000-1 | 7/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6975805000-1 | 7/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6979245000-1 | 7/20/18 | $11.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984075000-1 | 7/20/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984075000-2 | 7/20/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6974785000-1 | 7/20/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6978675000-1 | 7/20/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6987155000-1 | 7/20/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6974945000-1 | 7/20/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 6984175000-1 | 7/20/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996586 | $1,831.11 | 8/21/18 | 5385335000-1 | 8/6/18 | -$15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905525000-1 | 7/16/18 | $188.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6903695000-1 | 7/16/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909465000-1 | 7/16/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6900445000-1 | 7/16/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6917815000-1 | 7/16/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6897275000-1 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907245000-1 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904345000-1 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6897605000-1 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6918245000-1 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6921725000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923895000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6925345000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6902075000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6915465000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901495000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6910375000-3 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6914635000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6914635000-2 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6902695000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6902785000-2 | 7/16/18 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6932405000-1 | 7/16/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6903225000-1 | 7/16/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6916335000-1 | 7/16/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905565000-1 | 7/16/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6915395000-1 | 7/16/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6911735000-1 | 7/16/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6914185000-1 | 7/16/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913825000-1 | 7/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913825000-2 | 7/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909145000-1 | 7/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909145000-2 | 7/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905845000-1 | 7/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898205000-1 | 7/16/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909635000-1 | 7/16/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912235000-3 | 7/16/18 | $23.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6927655000-1 | 7/16/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6896315000-1 | 7/16/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6921715000-1 | 7/16/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898225000-1 | 7/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6914335000-1 | 7/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908195000-1 | 7/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6903025000-1 | 7/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907145000-2 | 7/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907145000-1 | 7/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907605000-1 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912905000-1 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924125000-1 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907325000-1 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6921005000-1 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901105000-1 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909475000-1 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920055000-2 | 7/16/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924155000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6914345000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6928035000-2 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6928035000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6914345000-2 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6899405000-2 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922155000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6925075000-3 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922155000-3 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923255000-4 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922995000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922155000-2 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6899405000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905735000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907845000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6911105000-2 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6911105000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913345000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6910675000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6906845000-1 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6906385000-3 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923345000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901495000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923255000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924195000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922885000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6926635000-1 | 7/16/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907605000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907725000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907725000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907605000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6925075000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907105000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6926535000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920985000-4 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904155000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904425000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904805000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6928055000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6928055000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6929395000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907035000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898255000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913065000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912365000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904805000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905025000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6915625000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6915625000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898415000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6917485000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898415000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908295000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6918035000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898415000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6919065000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6919165000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920045000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920055000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6899835000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920095000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920985000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920985000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920985000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908295000-3 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6918035000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6927835000-1 | 7/16/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6898595000-1 | 7/16/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907145000-3 | 7/16/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6903035000-1 | 7/16/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924835000-2 | 7/16/18 | $14.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924835000-1 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6919355000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923255000-3 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923255000-2 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909755000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904425000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913065000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904425000-3 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905025000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6917555000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909755000-2 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6900475000-1 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6897925000-1 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901625000-2 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922595000-1 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6903075000-1 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6900535000-1 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923765000-1 | 7/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901625000-3 | 7/16/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6921945000-1 | 7/16/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908195000-2 | 7/16/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6906205000-1 | 7/16/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912305000-1 | 7/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6925075000-2 | 7/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6905505000-1 | 7/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924155000-2 | 7/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6915235000-1 | 7/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908955000-1 | 7/16/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901625000-1 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6911325000-1 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6899415000-2 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6899415000-1 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912235000-2 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6896425000-1 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6911215000-1 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6915625000-1 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6918005000-1 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924835000-4 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912905000-2 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6918005000-2 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924835000-3 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6895925000-2 | 7/16/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6925855000-1 | 7/16/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904155000-1 | 7/16/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6925075000-4 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907085000-2 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6907085000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923325000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908955000-2 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909215000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6916285000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904805000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6904155000-2 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901535000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6916285000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913105000-2 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913105000-1 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6906005000-1 | 7/16/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913195000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901355000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913105000-3 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6926155000-2 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6923345000-2 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6912235000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6909635000-2 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913805000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6926155000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6901425000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6917885000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6908295000-2 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6922895000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913545000-1 | 7/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6906385000-2 | 7/16/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6920365000-1 | 7/16/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6906385000-1 | 7/16/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6895925000-1 | 7/16/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6902785000-1 | 7/16/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6911495000-1 | 7/16/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6933145000-1 | 7/16/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6924485000-1 | 7/16/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6913545000-2 | 7/16/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005755000-1 | 7/23/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008465000-1 | 7/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991935000-1 | 7/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010685000-1 | 7/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7006285000-1 | 7/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996865000-1 | 7/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6989535000-1 | 7/23/18 | $34.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008445000-1 | 7/23/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6997195000-1 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999345000-1 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007065000-1 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6988645000-1 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005885000-1 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000265000-2 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015575000-3 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990945000-1 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008705000-1 | 7/23/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005705000-1 | 7/23/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000845000-1 | 7/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015675000-1 | 7/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6998615000-1 | 7/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000265000-1 | 7/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7020225000-1 | 7/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6998605000-1 | 7/23/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000055000-1 | 7/23/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014585000-1 | 7/23/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999515000-1 | 7/23/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008315000-2 | 7/23/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999195000-1 | 7/23/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008315000-1 | 7/23/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7006885000-1 | 7/23/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7009665000-1 | 7/23/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003745000-1 | 7/23/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991805000-1 | 7/23/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013875000-1 | 7/23/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991175000-1 | 7/23/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010215000-1 | 7/23/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015095000-1 | 7/23/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7011205000-1 | 7/23/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7001025000-2 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6988735000-1 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003645000-1 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996255000-3 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991615000-1 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6989785000-1 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7001815000-1 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996425000-1 | 7/23/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996005000-1 | 7/23/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013065000-1 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6993085000-1 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015575000-2 | 7/23/18 | $15.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6998565000-1 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7011905000-1 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015485000-1 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6988895000-1 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003575000-2 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002515000-2 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003575000-1 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007715000-1 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007715000-2 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007715000-3 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007715000-4 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016715000-1 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016735000-3 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996575000-2 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016735000-6 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003645000-2 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016735000-5 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014195000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016735000-4 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996255000-2 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007895000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010905000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015515000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002585000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016325000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991735000-1 | 7/23/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7001565000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-2 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6992425000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023125000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003165000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7017315000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7018085000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016735000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-6 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016735000-2 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002515000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6998225000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996835000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7018215000-3 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7017395000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7012665000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994205000-2 | 7/23/18 | $15.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7012805000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994625000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994825000-2 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6993205000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991335000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-4 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991995000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995425000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-3 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6992995000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7001535000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-7 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994205000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003425000-5 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996255000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7004605000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7004605000-2 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003665000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000645000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008145000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014015000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014845000-1 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014845000-2 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016615000-1 | 7/23/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013245000-2 | 7/23/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6998445000-1 | 7/23/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7011615000-1 | 7/23/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994675000-1 | 7/23/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007025000-1 | 7/23/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007025000-2 | 7/23/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015465000-1 | 7/23/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994675000-2 | 7/23/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015415000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015415000-2 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990555000-2 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7009745000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990555000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6997925000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008955000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995875000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990555000-3 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014345000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995595000-1 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003915000-1 | 7/23/18 | $14.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013245000-1 | 7/23/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995635000-1 | 7/23/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6998695000-1 | 7/23/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010365000-1 | 7/23/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6988675000-1 | 7/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990665000-1 | 7/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7017415000-1 | 7/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013735000-1 | 7/23/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991585000-1 | 7/23/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022055000-4 | 7/23/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994025000-1 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002985000-1 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996575000-1 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999185000-2 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7001025000-1 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7012135000-1 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991735000-2 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005095000-1 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015065000-1 | 7/23/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7004245000-1 | 7/23/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999275000-1 | 7/23/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6992735000-1 | 7/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7012215000-1 | 7/23/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7014965000-1 | 7/23/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000565000-1 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002925000-2 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991905000-1 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6994825000-1 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999185000-1 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6989465000-2 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991425000-1 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022055000-2 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6993885000-1 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022055000-3 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007235000-1 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007235000-2 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7008115000-1 | 7/23/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022055000-5 | 7/23/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002925000-1 | 7/23/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995455000-1 | 7/23/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6989465000-1 | 7/23/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6992755000-1 | 7/23/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995455000-2 | 7/23/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996135000-2 | 7/23/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996135000-1 | 7/23/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6993885000-2 | 7/23/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7007685000-1 | 7/23/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7018215000-2 | 7/23/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002145000-1 | 7/23/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015105000-1 | 7/23/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996705000-1 | 7/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996705000-2 | 7/23/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999185000-3 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002145000-2 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996705000-3 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6992485000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013145000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996545000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6986985000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6996455000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022055000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003705000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7012135000-2 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990525000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6990525000-2 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7018165000-1 | 7/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995055000-1 | 7/23/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6999675000-1 | 7/23/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005965000-1 | 7/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991595000-2 | 7/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6991595000-1 | 7/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005175000-1 | 7/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7005155000-1 | 7/23/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7015575000-1 | 7/23/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010525000-1 | 7/23/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010425000-2 | 7/23/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 6995525000-1 | 7/23/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7010425000-1 | 7/23/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7002015000-1 | 7/23/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7018215000-1 | 7/23/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7000525000-1 | 7/23/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7016225000-1 | 7/23/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003115000-2 | 7/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7003115000-1 | 7/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7013135000-1 | 7/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7004885000-1 | 7/23/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029995000-1 | 7/24/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038225000-1 | 7/24/18 | $35.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7031555000-1 | 7/24/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035405000-1 | 7/24/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026335000-1 | 7/24/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036425000-1 | 7/24/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019365000-1 | 7/24/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032395000-1 | 7/24/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021885000-3 | 7/24/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7030545000-1 | 7/24/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7033205000-1 | 7/24/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023475000-1 | 7/24/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026835000-1 | 7/24/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023965000-1 | 7/24/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029535000-1 | 7/24/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024655000-1 | 7/24/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024655000-3 | 7/24/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024655000-2 | 7/24/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029365000-1 | 7/24/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7031955000-1 | 7/24/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7034685000-1 | 7/24/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029365000-2 | 7/24/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023945000-1 | 7/24/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022985000-1 | 7/24/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026555000-1 | 7/24/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7017985000-2 | 7/24/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029585000-1 | 7/24/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023955000-2 | 7/24/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023955000-3 | 7/24/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023955000-1 | 7/24/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032025000-2 | 7/24/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023475000-2 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7033045000-2 | 7/24/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028215000-1 | 7/24/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035555000-1 | 7/24/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035555000-2 | 7/24/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028585000-1 | 7/24/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7030145000-1 | 7/24/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029785000-1 | 7/24/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023535000-1 | 7/24/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028135000-1 | 7/24/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7031335000-1 | 7/24/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023945000-2 | 7/24/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026165000-3 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026165000-2 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021725000-1 | 7/24/18 | $15.57 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026685000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023975000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7025775000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024465000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026165000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7034335000-2 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035605000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022835000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032025000-1 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021945000-2 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026625000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029385000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035545000-2 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032265000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021405000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029105000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7034335000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7033045000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032115000-2 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038365000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035545000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7025495000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021895000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021605000-3 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019765000-2 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7026285000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023535000-2 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019755000-2 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028525000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019305000-4 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019305000-3 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019765000-1 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7030215000-1 | 7/24/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7017985000-1 | 7/24/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7025505000-1 | 7/24/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7034465000-1 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019465000-1 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021885000-2 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019755000-1 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022935000-2 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019305000-1 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028035000-2 | 7/24/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028035000-1 | 7/24/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029565000-1 | 7/24/18 | $14.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7022935000-1 | 7/24/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021945000-1 | 7/24/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028145000-1 | 7/24/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7031845000-1 | 7/24/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024385000-1 | 7/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7030325000-1 | 7/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023855000-1 | 7/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021605000-2 | 7/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7027375000-1 | 7/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019615000-1 | 7/24/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021735000-1 | 7/24/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019985000-1 | 7/24/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7033355000-1 | 7/24/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7027075000-1 | 7/24/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035085000-1 | 7/24/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021475000-1 | 7/24/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032115000-1 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019915000-1 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029745000-1 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021605000-1 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7028145000-2 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7027365000-1 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7021885000-1 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7029795000-1 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023995000-2 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023995000-1 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019305000-2 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7027975000-1 | 7/24/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024635000-2 | 7/24/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038315000-1 | 7/24/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7024635000-1 | 7/24/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7023815000-1 | 7/24/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7044405000-1 | 7/25/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7043095000-1 | 7/25/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7043275000-2 | 7/25/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7043275000-1 | 7/25/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038475000-1 | 7/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042395000-1 | 7/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035005000-6 | 7/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035005000-5 | 7/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046365000-1 | 7/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7037385000-1 | 7/25/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7037415000-2 | 7/25/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7040545000-1 | 7/25/18 | $30.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041905000-1 | 7/25/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038885000-1 | 7/25/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041905000-2 | 7/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7037795000-1 | 7/25/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042595000-1 | 7/25/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7037415000-1 | 7/25/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035955000-1 | 7/25/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7019415000-1 | 7/25/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7049115000-1 | 7/25/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042905000-1 | 7/25/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7037005000-1 | 7/25/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041825000-1 | 7/25/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041825000-2 | 7/25/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7040525000-1 | 7/25/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046045000-1 | 7/25/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039325000-1 | 7/25/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047265000-1 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042045000-1 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039905000-6 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039905000-5 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039905000-4 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038625000-1 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038435000-1 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047155000-2 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035005000-3 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035005000-4 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035005000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042465000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042575000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048345000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036975000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7040565000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046185000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046725000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7045875000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7035005000-2 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7049435000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041015000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7044535000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047155000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7044595000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7049135000-2 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7049135000-1 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046725000-2 | 7/25/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036735000-1 | 7/25/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7045065000-2 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036945000-1 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7045065000-1 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039905000-1 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039905000-2 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039905000-3 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041015000-2 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041485000-2 | 7/25/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032875000-1 | 7/25/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7032875000-2 | 7/25/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7041485000-1 | 7/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048075000-2 | 7/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042175000-1 | 7/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048075000-1 | 7/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048075000-3 | 7/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047395000-1 | 7/25/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047865000-1 | 7/25/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048225000-2 | 7/25/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042075000-2 | 7/25/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7043725000-1 | 7/25/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047755000-1 | 7/25/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047755000-2 | 7/25/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7040595000-1 | 7/25/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042465000-2 | 7/25/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042685000-2 | 7/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7038435000-2 | 7/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047355000-1 | 7/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048055000-2 | 7/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7045285000-1 | 7/25/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046025000-1 | 7/25/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036805000-1 | 7/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048225000-1 | 7/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7040195000-1 | 7/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036805000-2 | 7/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039865000-1 | 7/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042075000-1 | 7/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7048055000-1 | 7/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7051065000-1 | 7/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7036005000-1 | 7/25/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046185000-2 | 7/25/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7047675000-1 | 7/25/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7039095000-1 | 7/25/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7046325000-1 | 7/25/18 | $6.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7040855000-1 | 7/25/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 7042865000-1 | 7/25/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5385635000-1 | 8/8/18 | -$20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5386535000-1 | 8/8/18 | -$22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5384635000-1 | 8/8/18 | -$24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5385625000-1 | 8/8/18 | -$24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5383785000-1 | 8/8/18 | -$28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5384645000-1 | 8/8/18 | -$28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998439 | $11,192.74 | 8/28/18 | 5386415000-1 | 8/8/18 | -$28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 6905105000-1 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 6904785000-1 | 7/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 6922425000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 6910985000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 6926915000-1 | 7/16/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 6897005000-1 | 7/16/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062615000-1 | 7/26/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7051225000-1 | 7/26/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7049975000-1 | 7/26/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062445000-1 | 7/26/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052785000-1 | 7/26/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058595000-1 | 7/26/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061825000-2 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7064295000-1 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056755000-1 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061945000-1 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7063225000-1 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062615000-2 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058005000-1 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055075000-1 | 7/26/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061825000-1 | 7/26/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055545000-1 | 7/26/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060515000-1 | 7/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7047915000-1 | 7/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052625000-1 | 7/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062125000-1 | 7/26/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052755000-1 | 7/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052755000-2 | 7/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7059835000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056125000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7053065000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058725000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058725000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055095000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055095000-2 | 7/26/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055095000-3 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7059835000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055475000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055585000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055605000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056125000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055335000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7050375000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052455000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7051485000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052805000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7051485000-3 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7063525000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060395000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061455000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060315000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058015000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052455000-2 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056535000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052805000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7054875000-1 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061775000-1 | 7/26/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058685000-1 | 7/26/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060865000-1 | 7/26/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7045995000-1 | 7/26/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060315000-2 | 7/26/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060865000-2 | 7/26/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052875000-1 | 7/26/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052655000-1 | 7/26/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7064215000-1 | 7/26/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7054375000-1 | 7/26/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7059825000-1 | 7/26/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7057295000-1 | 7/26/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062195000-1 | 7/26/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056435000-1 | 7/26/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060015000-1 | 7/26/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7052955000-1 | 7/26/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7059365000-1 | 7/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7057035000-1 | 7/26/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062765000-1 | 7/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7065025000-1 | 7/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056075000-1 | 7/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7063525000-1 | 7/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7064375000-2 | 7/26/18 | $12.89 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7064375000-1 | 7/26/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055035000-2 | 7/26/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055435000-1 | 7/26/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056065000-1 | 7/26/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055035000-1 | 7/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7053145000-1 | 7/26/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7050355000-1 | 7/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7051235000-1 | 7/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7055505000-1 | 7/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7064525000-1 | 7/26/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061135000-1 | 7/26/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7051485000-4 | 7/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7051485000-1 | 7/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7054545000-2 | 7/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7054545000-1 | 7/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061985000-1 | 7/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7062295000-1 | 7/26/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7061585000-1 | 7/26/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7060085000-1 | 7/26/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7056065000-2 | 7/26/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7058045000-1 | 7/26/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 7059165000-1 | 7/26/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 5393205000-1 | 8/10/18 | -$11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 8361AD081218A65 | 8/10/18 | -$106.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999312 | $1,588.93 | 8/29/18 | 5395245000-1 | 8/12/18 | -$11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 6910245000-1 | 7/16/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 6920685000-1 | 7/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 6968995000-1 | 7/19/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066805000-1 | 7/27/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072895000-1 | 7/27/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7068455000-1 | 7/27/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076705000-3 | 7/27/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066005000-1 | 7/27/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074905000-2 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065715000-1 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065485000-1 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7064925000-1 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074905000-1 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072655000-1 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076705000-2 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7078175000-2 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076075000-1 | 7/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7053365000-1 | 7/27/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066935000-1 | 7/27/18 | $30.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065285000-1 | 7/27/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073635000-1 | 7/27/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070045000-1 | 7/27/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076705000-1 | 7/27/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073005000-1 | 7/27/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075255000-1 | 7/27/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071035000-1 | 7/27/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070955000-2 | 7/27/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066525000-2 | 7/27/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074445000-1 | 7/27/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066635000-2 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7067355000-1 | 7/27/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075695000-2 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072385000-1 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076405000-1 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073715000-2 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072845000-1 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073015000-1 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073715000-1 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071885000-1 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7067915000-1 | 7/27/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7079045000-1 | 7/27/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075695000-1 | 7/27/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074795000-1 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074155000-1 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074155000-2 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074155000-3 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074155000-4 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074795000-2 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070785000-2 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074795000-3 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065495000-1 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074975000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7068595000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7068595000-2 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7078045000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7064885000-2 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7077355000-2 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072515000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065965000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071275000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7051515000-1 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7078325000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7080125000-2 | 7/27/18 | $15.47 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076215000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072445000-2 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076115000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7051525000-2 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075295000-2 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072445000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075005000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076285000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7064885000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071835000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7080125000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075295000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7078175000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071915000-1 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076375000-1 | 7/27/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066635000-1 | 7/27/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7080165000-1 | 7/27/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070955000-1 | 7/27/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7077355000-1 | 7/27/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065835000-1 | 7/27/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7050655000-1 | 7/27/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7077705000-1 | 7/27/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074615000-1 | 7/27/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066525000-1 | 7/27/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070785000-1 | 7/27/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071885000-2 | 7/27/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7067525000-1 | 7/27/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7077115000-1 | 7/27/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7064855000-1 | 7/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7080165000-2 | 7/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076175000-2 | 7/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7076175000-1 | 7/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065725000-1 | 7/27/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066005000-1 | 7/27/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7077335000-1 | 7/27/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075275000-1 | 7/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7067915000-2 | 7/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071235000-1 | 7/27/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7050585000-1 | 7/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073455000-1 | 7/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073455000-2 | 7/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7075005000-2 | 7/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070405000-1 | 7/27/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072955000-1 | 7/27/18 | $11.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7070405000-2 | 7/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7073935000-1 | 7/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7053285000-1 | 7/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7065755000-1 | 7/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7072115000-1 | 7/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074835000-1 | 7/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7074395000-1 | 7/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7051525000-1 | 7/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7071695000-1 | 7/27/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066405000-2 | 7/27/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066405000-1 | 7/27/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 7066775000-1 | 7/27/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999928 | $2,126.31 | 8/30/18 | 5395315000-1 | 8/13/18 | -$22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000451 | $22.92 | 8/31/18 | 6912585000-1 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000451 | $22.92 | 8/31/18 | 6911045000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000451 | $22.92 | 8/31/18 | 6908585000-1 | 7/16/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000451 | $22.92 | 8/31/18 | 6918215000-1 | 7/16/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000451 | $22.92 | 8/31/18 | 5392485000-1 | 8/14/18 | -$15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000451 | $22.92 | 8/31/18 | 5393465000-1 | 8/14/18 | -$15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001187 | $0.32 | 9/3/18 | 6986715000-1 | 7/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001187 | $0.32 | 9/3/18 | 5392565000-1 | 8/15/18 | -$11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 6916865000-1 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 6922805000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7090385000-1 | 7/30/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115335000-1 | 7/30/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7119065000-1 | 7/30/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113885000-1 | 7/30/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088935000-1 | 7/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092865000-1 | 7/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087525000-1 | 7/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7081275000-1 | 7/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087845000-1 | 7/30/18 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082215000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083375000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099025000-2 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7090605000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7109995000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093005000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106475000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112105000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110955000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087655000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092805000-1 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7114745000-1 | 7/30/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092865000-2 | 7/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7103405000-1 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096205000-1 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089775000-2 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089775000-1 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089265000-1 | 7/30/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079985000-1 | 7/30/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7114695000-1 | 7/30/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085285000-1 | 7/30/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082245000-1 | 7/30/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113685000-1 | 7/30/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105365000-1 | 7/30/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113375000-1 | 7/30/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107205000-1 | 7/30/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7077825000-1 | 7/30/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7116595000-1 | 7/30/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106345000-1 | 7/30/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092335000-1 | 7/30/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7080715000-1 | 7/30/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085835000-1 | 7/30/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083275000-1 | 7/30/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079385000-3 | 7/30/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7086915000-1 | 7/30/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111265000-1 | 7/30/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083725000-1 | 7/30/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085375000-1 | 7/30/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7108735000-1 | 7/30/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083005000-1 | 7/30/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7108775000-1 | 7/30/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110095000-1 | 7/30/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7090335000-2 | 7/30/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7103935000-1 | 7/30/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096755000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096145000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096065000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7100605000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091345000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7090335000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099355000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091385000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7108635000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112755000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113855000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7108345000-1 | 7/30/18 | $17.21 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107805000-1 | 7/30/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082695000-2 | 7/30/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089865000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088425000-2 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7094325000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093885000-2 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093195000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095365000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115565000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7116385000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092635000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098595000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091385000-2 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112865000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082695000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089215000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098015000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083615000-1 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115535000-2 | 7/30/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079905000-1 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7078895000-1 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7078955000-1 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7078955000-2 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091505000-1 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105185000-2 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105185000-1 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097025000-3 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088485000-1 | 7/30/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107235000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084255000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105865000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107045000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092025000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107045000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087525000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084255000-3 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096045000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082125000-3 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7102555000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095885000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087845000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097675000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7109985000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087895000-4 | 7/30/18 | $15.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091635000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096315000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082125000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091115000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7078935000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092755000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097885000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097885000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092025000-3 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092025000-2 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085915000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110705000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089645000-1 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110315000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083495000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113435000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088355000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110395000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085505000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110835000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111615000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110315000-3 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7086845000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112195000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7086845000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093885000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7100445000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7101365000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098245000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7101905000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097025000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097025000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096785000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7102605000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7103545000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096115000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7104245000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106655000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093935000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110315000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7104945000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105095000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105345000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091295000-1 | 7/30/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106595000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091005000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107565000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107565000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107895000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7108355000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089615000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088715000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095405000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088115000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115855000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096135000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099175000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079385000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079385000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099175000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099175000-3 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099175000-4 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099175000-5 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097305000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7109745000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7102265000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115855000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7104725000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7104725000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096085000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115705000-3 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115705000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115705000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079185000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107735000-2 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111845000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095415000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082135000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098455000-1 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079775000-2 | 7/30/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079775000-1 | 7/30/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079775000-3 | 7/30/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7117215000-1 | 7/30/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7081135000-2 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089615000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110225000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113485000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083015000-1 | 7/30/18 | $14.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107735000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099025000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107895000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7081135000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085685000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106985000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083015000-2 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095085000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082125000-1 | 7/30/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112205000-1 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7109035000-1 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083355000-1 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097075000-2 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107505000-2 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107185000-1 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097075000-1 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079775000-4 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084225000-2 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098495000-1 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111625000-2 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113355000-2 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113355000-1 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084025000-1 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082385000-1 | 7/30/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7100565000-1 | 7/30/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083725000-2 | 7/30/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115435000-1 | 7/30/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7116435000-1 | 7/30/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091925000-1 | 7/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115945000-1 | 7/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084255000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107505000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111345000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7086395000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7089545000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088665000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112165000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7092755000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7101735000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099905000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7099905000-2 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7116505000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085865000-1 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087895000-3 | 7/30/18 | $13.79 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096385000-1 | 7/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106845000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096905000-3 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096905000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7080325000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7102955000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085505000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7114825000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115435000-2 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084225000-1 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115435000-3 | 7/30/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7114015000-1 | 7/30/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088425000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112375000-2 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112375000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105655000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111925000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079255000-2 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107135000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106595000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106055000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098495000-3 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106005000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7082765000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095125000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095305000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105015000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7097545000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107605000-1 | 7/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7091555000-1 | 7/30/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7048855000-1 | 7/30/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7085055000-1 | 7/30/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7090475000-1 | 7/30/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079255000-1 | 7/30/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084995000-1 | 7/30/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111625000-1 | 7/30/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112615000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7094155000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7086955000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7094155000-2 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115205000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113845000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7086245000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110775000-1 | 7/30/18 | $12.07 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7108355000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7117305000-1 | 7/30/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107145000-1 | 7/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7107145000-2 | 7/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7094285000-1 | 7/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7104785000-1 | 7/30/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7101865000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7084765000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098555000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111925000-2 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7090185000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115535000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7112375000-3 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7116865000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098495000-2 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079575000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096085000-2 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115355000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7079575000-2 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095615000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111235000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7109605000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7110485000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7083405000-1 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7114305000-1 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098785000-1 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7098785000-2 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7106005000-2 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095505000-1 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7115945000-2 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093845000-2 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093845000-1 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7101805000-1 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7102665000-1 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088045000-1 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096785000-1 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7111565000-1 | 7/30/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7088375000-1 | 7/30/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087735000-1 | 7/30/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087895000-1 | 7/30/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7087895000-2 | 7/30/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7113045000-1 | 7/30/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7096905000-2 | 7/30/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7116465000-1 | 7/30/18 | $7.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7105095000-2 | 7/30/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7095595000-1 | 7/30/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7093895000-1 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7101025000-1 | 7/30/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7050985000-1 | 7/31/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7119535000-1 | 7/31/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7122195000-1 | 7/31/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129035000-1 | 7/31/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128245000-1 | 7/31/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120855000-1 | 7/31/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128325000-1 | 7/31/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121475000-1 | 7/31/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7118935000-1 | 7/31/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129125000-1 | 7/31/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125695000-1 | 7/31/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129195000-1 | 7/31/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126825000-2 | 7/31/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053755000-2 | 7/31/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7117635000-1 | 7/31/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053755000-1 | 7/31/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7119705000-1 | 7/31/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128805000-1 | 7/31/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7117835000-2 | 7/31/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125185000-1 | 7/31/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128815000-1 | 7/31/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128815000-2 | 7/31/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126005000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131045000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131045000-2 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130405000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126525000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126005000-2 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131045000-3 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125845000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131045000-4 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126005000-3 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129285000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121075000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053715000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7117465000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053795000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7122295000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7051825000-1 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7123435000-1 | 7/31/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126495000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131345000-2 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126555000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126555000-3 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131345000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7119835000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126405000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7048935000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7118455000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7069905000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7051965000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120725000-1 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053795000-2 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128195000-1 | 7/31/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120485000-1 | 7/31/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126525000-2 | 7/31/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120275000-1 | 7/31/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125845000-3 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126555000-2 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125845000-4 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126555000-4 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125965000-1 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121075000-2 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7051965000-2 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126115000-1 | 7/31/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132075000-1 | 7/31/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128175000-2 | 7/31/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128065000-1 | 7/31/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7069315000-1 | 7/31/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128175000-1 | 7/31/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7050805000-2 | 7/31/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053485000-2 | 7/31/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7117835000-1 | 7/31/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7069935000-1 | 7/31/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128805000-1 | 7/31/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120775000-1 | 7/31/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128195000-2 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121005000-1 | 7/31/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128265000-1 | 7/31/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7118415000-1 | 7/31/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7050835000-1 | 7/31/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120365000-1 | 7/31/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7124355000-1 | 7/31/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121375000-2 | 7/31/18 | $12.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7050765000-1 | 7/31/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7126825000-1 | 7/31/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130185000-1 | 7/31/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131215000-1 | 7/31/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053485000-1 | 7/31/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132075000-2 | 7/31/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7122125000-1 | 7/31/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053825000-1 | 7/31/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7050805000-1 | 7/31/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121005000-2 | 7/31/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128095000-1 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129465000-1 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7128095000-2 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125845000-2 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130365000-1 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125905000-2 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7123095000-1 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125905000-1 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120855000-2 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053905000-1 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7053865000-1 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125495000-1 | 7/31/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7125495000-2 | 7/31/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121375000-1 | 7/31/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7122115000-1 | 7/31/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7120735000-1 | 7/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135735000-3 | 8/1/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7146055000-1 | 8/1/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138905000-1 | 8/1/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135975000-1 | 8/1/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137195000-2 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137195000-1 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137965000-1 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131975000-1 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140365000-1 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132935000-1 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133235000-1 | 8/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139645000-2 | 8/1/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132625000-2 | 8/1/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134945000-1 | 8/1/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140485000-1 | 8/1/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7144125000-1 | 8/1/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131995000-1 | 8/1/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129885000-2 | 8/1/18 | $29.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135735000-4 | 8/1/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143715000-1 | 8/1/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131755000-1 | 8/1/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133805000-1 | 8/1/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7145255000-1 | 8/1/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137175000-1 | 8/1/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139995000-1 | 8/1/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138245000-1 | 8/1/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7145415000-1 | 8/1/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7127135000-1 | 8/1/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134655000-1 | 8/1/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132665000-1 | 8/1/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137065000-1 | 8/1/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121835000-1 | 8/1/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133925000-1 | 8/1/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139645000-1 | 8/1/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139635000-1 | 8/1/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132745000-1 | 8/1/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140825000-1 | 8/1/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141715000-1 | 8/1/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140545000-1 | 8/1/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137425000-1 | 8/1/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132825000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129885000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130635000-2 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137215000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143165000-2 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129485000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140075000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138465000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138655000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7145295000-1 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139135000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139135000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139135000-3 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139515000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140245000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140935000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140905000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141445000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130835000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132495000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132495000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7124845000-1 | 8/1/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143715000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131885000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140905000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132575000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7124725000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7124725000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129735000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132575000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132625000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133565000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133635000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130825000-2 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130825000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7127075000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135425000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143715000-3 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140655000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135395000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7137095000-1 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130425000-1 | 8/1/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138085000-1 | 8/1/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133185000-1 | 8/1/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141285000-1 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132345000-1 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132345000-2 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7121805000-1 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139775000-1 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138685000-3 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138685000-2 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138685000-1 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141285000-2 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134865000-1 | 8/1/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143165000-1 | 8/1/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143595000-1 | 8/1/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138445000-2 | 8/1/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7127045000-1 | 8/1/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7131555000-1 | 8/1/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132595000-1 | 8/1/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7143165000-3 | 8/1/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7130635000-1 | 8/1/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133365000-1 | 8/1/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135735000-1 | 8/1/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139355000-1 | 8/1/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138255000-1 | 8/1/18 | $12.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138495000-1 | 8/1/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7124835000-1 | 8/1/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138445000-1 | 8/1/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134255000-2 | 8/1/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141825000-2 | 8/1/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134255000-1 | 8/1/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134265000-1 | 8/1/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135735000-2 | 8/1/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141825000-1 | 8/1/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7134265000-2 | 8/1/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140085000-1 | 8/1/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132525000-1 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7129485000-2 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140935000-1 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132525000-2 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7140545000-2 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7132305000-1 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7133975000-1 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7135795000-1 | 8/1/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7139885000-1 | 8/1/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7141195000-1 | 8/1/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7127035000-1 | 8/1/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7127165000-1 | 8/1/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001916 | $9,660.62 | 9/4/18 | 7138075000-1 | 8/1/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 6913615000-1 | 7/16/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 6917405000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7119275000-2 | 7/31/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7119275000-1 | 7/31/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150205000-1 | 8/2/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151705000-1 | 8/2/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149355000-1 | 8/2/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146635000-1 | 8/2/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150685000-1 | 8/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148215000-1 | 8/2/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149915000-1 | 8/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147965000-2 | 8/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152895000-1 | 8/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146955000-1 | 8/2/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148135000-1 | 8/2/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153775000-1 | 8/2/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7144875000-1 | 8/2/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151815000-1 | 8/2/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7142065000-1 | 8/2/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151655000-1 | 8/2/18 | $24.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149145000-1 | 8/2/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152545000-1 | 8/2/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7138505000-1 | 8/2/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153725000-1 | 8/2/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151755000-1 | 8/2/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152055000-2 | 8/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154165000-2 | 8/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150285000-1 | 8/2/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146595000-1 | 8/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154165000-1 | 8/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147965000-1 | 8/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149385000-1 | 8/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146765000-1 | 8/2/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151115000-4 | 8/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153765000-1 | 8/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148345000-1 | 8/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150875000-2 | 8/2/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153245000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148545000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154165000-4 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149625000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151545000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7127375000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154165000-3 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152235000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7155035000-1 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147195000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147005000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149405000-2 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148655000-2 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148655000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153365000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149405000-3 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7156035000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7145565000-2 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147805000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148145000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147965000-3 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153385000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7145565000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152555000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150535000-1 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150535000-2 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153495000-1 | 8/2/18 | $15.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153245000-2 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148115000-1 | 8/2/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152055000-1 | 8/2/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152805000-1 | 8/2/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151115000-1 | 8/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152955000-1 | 8/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149405000-1 | 8/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147405000-1 | 8/2/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149325000-1 | 8/2/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147355000-1 | 8/2/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151115000-3 | 8/2/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150875000-1 | 8/2/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146545000-1 | 8/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150455000-1 | 8/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147455000-1 | 8/2/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7144675000-1 | 8/2/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152415000-1 | 8/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154295000-2 | 8/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150475000-1 | 8/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152415000-2 | 8/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7144985000-1 | 8/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150785000-1 | 8/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148105000-1 | 8/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147435000-2 | 8/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154855000-1 | 8/2/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150785000-3 | 8/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146645000-1 | 8/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146645000-2 | 8/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147565000-1 | 8/2/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7155235000-1 | 8/2/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154725000-1 | 8/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7154295000-1 | 8/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153925000-1 | 8/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153665000-1 | 8/2/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151115000-2 | 8/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7145835000-1 | 8/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147625000-1 | 8/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152725000-2 | 8/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7151905000-1 | 8/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7150785000-2 | 8/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147435000-1 | 8/2/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148145000-2 | 8/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152465000-1 | 8/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148405000-1 | 8/2/18 | $11.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147675000-2 | 8/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148145000-3 | 8/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7147675000-1 | 8/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7145515000-1 | 8/2/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7149465000-1 | 8/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7123775000-1 | 8/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7152725000-1 | 8/2/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7153525000-1 | 8/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7148215000-2 | 8/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146475000-2 | 8/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7146475000-1 | 8/2/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 7139835000-1 | 8/2/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 5393825000-1 | 8/17/18 | -$10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 5393845000-1 | 8/18/18 | -$11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002831 | $1,982.80 | 9/5/18 | 5392885000-1 | 8/18/18 | -$12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156575000-1 | 8/3/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161405000-1 | 8/3/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155435000-1 | 8/3/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160445000-2 | 8/3/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160445000-1 | 8/3/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158055000-1 | 8/3/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160125000-1 | 8/3/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160545000-1 | 8/3/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7153945000-1 | 8/3/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161305000-1 | 8/3/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156355000-1 | 8/3/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161745000-1 | 8/3/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155785000-1 | 8/3/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156155000-1 | 8/3/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155255000-2 | 8/3/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7154995000-2 | 8/3/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7154995000-1 | 8/3/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160805000-2 | 8/3/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158465000-1 | 8/3/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158905000-1 | 8/3/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161095000-2 | 8/3/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160535000-1 | 8/3/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162055000-1 | 8/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158025000-1 | 8/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155975000-1 | 8/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156995000-1 | 8/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7157445000-1 | 8/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7157405000-1 | 8/3/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155705000-1 | 8/3/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161485000-2 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158995000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161175000-2 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162125000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162165000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160805000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161175000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161175000-3 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158925000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162205000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155425000-2 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7157735000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155425000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162575000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155255000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158175000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155555000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160255000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158475000-1 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7157225000-1 | 8/3/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7158905000-2 | 8/3/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161485000-1 | 8/3/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155765000-1 | 8/3/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155595000-1 | 8/3/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156395000-1 | 8/3/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156575000-2 | 8/3/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161095000-1 | 8/3/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162475000-1 | 8/3/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161635000-1 | 8/3/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160075000-1 | 8/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161445000-1 | 8/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160025000-1 | 8/3/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162195000-1 | 8/3/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7157855000-1 | 8/3/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155985000-2 | 8/3/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155985000-1 | 8/3/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162575000-2 | 8/3/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156635000-1 | 8/3/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7161485000-3 | 8/3/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160125000-2 | 8/3/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155505000-1 | 8/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7156675000-1 | 8/3/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7155855000-1 | 8/3/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162615000-1 | 8/3/18 | $10.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7162615000-2 | 8/3/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7157135000-1 | 8/3/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003429 | $1,263.23 | 9/6/18 | 7160595000-1 | 8/3/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001227385 | 7/4/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001223105 | 7/4/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001220953 | 7/4/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001185358 | 7/4/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001182261 | 7/4/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001221898 | 7/4/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001224130 | 7/4/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001242477 | 7/4/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001309886 | 7/5/18 | $169.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001313840 | 7/5/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001299001 | 7/5/18 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001297863 | 7/5/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001305668 | 7/5/18 | $55.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001305050 | 7/5/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001314907 | 7/5/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001268927 | 7/5/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001280585 | 7/5/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001319979 | 7/5/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001296432 | 7/5/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001317425 | 7/5/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001311932 | 7/5/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001309724 | 7/5/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001295324 | 7/5/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001304599 | 7/5/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001301170 | 7/5/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001315768 | 7/5/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001316778 | 7/5/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001280453 | 7/5/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001281365 | 7/5/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001291337 | 7/5/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001305429 | 7/5/18 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001289607 | 7/5/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001305716 | 7/5/18 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001307939 | 7/5/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001312535 | 7/5/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001294086 | 7/5/18 | $24.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001306838 | 7/5/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001307762 | 7/5/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001306144 | 7/5/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001309138 | 7/5/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001310824 | 7/5/18 | $18.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001309264 | 7/5/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001318638 | 7/5/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001300406 | 7/5/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001307187 | 7/5/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001315584 | 7/5/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001268889 | 7/5/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001313550 | 7/5/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001302699 | 7/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001307586 | 7/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001306547 | 7/5/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001289099 | 7/5/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001292495 | 7/5/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001318439 | 7/5/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001301981 | 7/5/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001315826 | 7/5/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001281803 | 7/5/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001290029 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001281412 | 7/5/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001301642 | 7/5/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001303918 | 7/5/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001313604 | 7/5/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001296248 | 7/5/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001301825 | 7/5/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001289186 | 7/5/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001318447 | 7/5/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001306017 | 7/5/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001288583 | 7/5/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001308988 | 7/5/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001300863 | 7/5/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001289162 | 7/5/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001351555 | 7/6/18 | $173.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001357895 | 7/6/18 | $62.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001368304 | 7/6/18 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001389052 | 7/6/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001353004 | 7/6/18 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001376058 | 7/6/18 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001400947 | 7/6/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001364582 | 7/6/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001389056 | 7/6/18 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001401166 | 7/6/18 | $46.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001374760 | 7/6/18 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001364422 | 7/6/18 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001365480 | 7/6/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001401464 | 7/6/18 | $41.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001359496 | 7/6/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001365041 | 7/6/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001353343 | 7/6/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001362479 | 7/6/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001366191 | 7/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001377809 | 7/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001351688 | 7/6/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001368708 | 7/6/18 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001380698 | 7/6/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001380010 | 7/6/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001401295 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001382049 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001401074 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001353735 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001385434 | 7/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001354302 | 7/6/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001388570 | 7/6/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001353498 | 7/6/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001358334 | 7/6/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001377574 | 7/6/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001377322 | 7/6/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001362678 | 7/6/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001350035 | 7/6/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001359733 | 7/6/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001388338 | 7/6/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001384489 | 7/6/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001362991 | 7/6/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001350675 | 7/6/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001367996 | 7/6/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001359828 | 7/6/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001365904 | 7/6/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001386051 | 7/6/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001377529 | 7/6/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001369650 | 7/6/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001362204 | 7/6/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001378643 | 7/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001386145 | 7/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001354190 | 7/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001401849 | 7/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001365704 | 7/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001380658 | 7/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001386934 | 7/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001383405 | 7/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001401294 | 7/6/18 | $15.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001372063 | 7/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001373067 | 7/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001384978 | 7/6/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001354695 | 7/6/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001388444 | 7/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001361355 | 7/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001356179 | 7/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001387807 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001381944 | 7/6/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001357991 | 7/6/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001405165 | 7/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001389965 | 7/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001402722 | 7/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001385616 | 7/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001385295 | 7/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001370857 | 7/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001377245 | 7/6/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001384173 | 7/6/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001357164 | 7/6/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001357920 | 7/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001350620 | 7/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001379985 | 7/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001384068 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001351734 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001364902 | 7/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001405124 | 7/6/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001382394 | 7/6/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001368707 | 7/6/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001358042 | 7/6/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001446543 | 7/7/18 | $192.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001413491 | 7/7/18 | $63.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001411087 | 7/7/18 | $50.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001423424 | 7/7/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001437683 | 7/7/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001452735 | 7/7/18 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001449335 | 7/7/18 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001439377 | 7/7/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001434277 | 7/7/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001446904 | 7/7/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001439421 | 7/7/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001416932 | 7/7/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001407596 | 7/7/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001435503 | 7/7/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001452099 | 7/7/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001419603 | 7/7/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001451446 | 7/7/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001452330 | 7/7/18 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001425883 | 7/7/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001429720 | 7/7/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001419589 | 7/7/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001429684 | 7/7/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001435542 | 7/7/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001429079 | 7/7/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001411413 | 7/7/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001433045 | 7/7/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001443237 | 7/7/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001417630 | 7/7/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001412547 | 7/7/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001427326 | 7/7/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001441632 | 7/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001407431 | 7/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001432467 | 7/7/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001433517 | 7/7/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001440159 | 7/7/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001408891 | 7/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001422899 | 7/7/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001427623 | 7/7/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001422056 | 7/7/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001437619 | 7/7/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001424960 | 7/7/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001408357 | 7/7/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001414960 | 7/7/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001453161 | 7/7/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001443632 | 7/7/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001433068 | 7/7/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001425482 | 7/7/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001424741 | 7/7/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001406247 | 7/7/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001416021 | 7/7/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001413666 | 7/7/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001420267 | 7/7/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001440903 | 7/7/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001463755 | 7/8/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001458629 | 7/8/18 | $79.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001491872 | 7/8/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001538248 | 7/8/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001457714 | 7/8/18 | $53.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001536132 | 7/8/18 | $47.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001495557 | 7/8/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001454783 | 7/8/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001496085 | 7/8/18 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001496134 | 7/8/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001462276 | 7/8/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001541934 | 7/8/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001495764 | 7/8/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001456201 | 7/8/18 | $34.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001543360 | 7/8/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001455853 | 7/8/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001462459 | 7/8/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001530912 | 7/8/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001534754 | 7/8/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001547067 | 7/8/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001466630 | 7/8/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001492385 | 7/8/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001457321 | 7/8/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001546947 | 7/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001494929 | 7/8/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001491303 | 7/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001467533 | 7/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001542151 | 7/8/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001544326 | 7/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001467527 | 7/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001466062 | 7/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001531587 | 7/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001461475 | 7/8/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001462725 | 7/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001465397 | 7/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001539570 | 7/8/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001538367 | 7/8/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001466453 | 7/8/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001496522 | 7/8/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001542617 | 7/8/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001465068 | 7/8/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001538180 | 7/8/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001496487 | 7/8/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001460182 | 7/8/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001460310 | 7/8/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001535583 | 7/8/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001494896 | 7/8/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001460990 | 7/8/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001533717 | 7/8/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001534709 | 7/8/18 | $12.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001546812 | 7/8/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001454505 | 7/8/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001496679 | 7/8/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001541912 | 7/8/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001545224 | 7/8/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001542878 | 7/8/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001462738 | 7/8/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001534902 | 7/8/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001454333 | 7/8/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001458173 | 7/8/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001490632 | 7/8/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001593104 | 7/9/18 | $87.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001579159 | 7/9/18 | $81.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001576601 | 7/9/18 | $73.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001597808 | 7/9/18 | $61.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001584693 | 7/9/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001586559 | 7/9/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001596099 | 7/9/18 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001577092 | 7/9/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002011459 | 7/9/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002010619 | 7/9/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002012357 | 7/9/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001587884 | 7/9/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001574740 | 7/9/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001548003 | 7/9/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001598953 | 7/9/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001582617 | 7/9/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001589773 | 7/9/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001586735 | 7/9/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001594336 | 7/9/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001570432 | 7/9/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001599060 | 7/9/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001597020 | 7/9/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001578653 | 7/9/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001590668 | 7/9/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001599136 | 7/9/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001584606 | 7/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002014907 | 7/9/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001593980 | 7/9/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002013585 | 7/9/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001591926 | 7/9/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001591085 | 7/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002010131 | 7/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001598812 | 7/9/18 | $15.47 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001573870 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001548818 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001595665 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001591604 | 7/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002011815 | 7/9/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001596469 | 7/9/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001579168 | 7/9/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001585620 | 7/9/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001599480 | 7/9/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001578114 | 7/9/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002014359 | 7/9/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001574216 | 7/9/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001577750 | 7/9/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001574195 | 7/9/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002014168 | 7/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001592405 | 7/9/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001575522 | 7/9/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001589623 | 7/9/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001582470 | 7/9/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001599169 | 7/9/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001583084 | 7/9/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001598411 | 7/9/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001598811 | 7/9/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001573563 | 7/9/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001530162 | 7/9/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001576394 | 7/9/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001582065 | 7/9/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001593535 | 7/9/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001583985 | 7/9/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93001573584 | 7/9/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002011492 | 7/9/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002040478 | 7/10/18 | $104.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002037075 | 7/10/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002067287 | 7/10/18 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002045798 | 7/10/18 | $76.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002038628 | 7/10/18 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002020238 | 7/10/18 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002048161 | 7/10/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002061332 | 7/10/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002068008 | 7/10/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002038131 | 7/10/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002016381 | 7/10/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002045105 | 7/10/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002047713 | 7/10/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002048625 | 7/10/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002040863 | 7/10/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002064264 | 7/10/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002066935 | 7/10/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002038756 | 7/10/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002062266 | 7/10/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002026865 | 7/10/18 | $24.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002067884 | 7/10/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002063968 | 7/10/18 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002067917 | 7/10/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002060017 | 7/10/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002063873 | 7/10/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002027949 | 7/10/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002039196 | 7/10/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002060152 | 7/10/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002016952 | 7/10/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002065584 | 7/10/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002040680 | 7/10/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002031212 | 7/10/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002049860 | 7/10/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002035661 | 7/10/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002036569 | 7/10/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002063105 | 7/10/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002041595 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002024936 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002042196 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002039815 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002028407 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002036990 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002032440 | 7/10/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002060557 | 7/10/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002047892 | 7/10/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002060964 | 7/10/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002041635 | 7/10/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002061073 | 7/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002064574 | 7/10/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002066765 | 7/10/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002029241 | 7/10/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002017796 | 7/10/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002033901 | 7/10/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002040679 | 7/10/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002065995 | 7/10/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002039712 | 7/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002019178 | 7/10/18 | $12.89 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002015795 | 7/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002040912 | 7/10/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002021732 | 7/10/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002037621 | 7/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002063092 | 7/10/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002047028 | 7/10/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002032918 | 7/10/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002065900 | 7/10/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002069832 | 7/11/18 | $95.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002086591 | 7/11/18 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002095483 | 7/11/18 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002082061 | 7/11/18 | $54.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002100712 | 7/11/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002070796 | 7/11/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002086280 | 7/11/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002099692 | 7/11/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002099957 | 7/11/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002092374 | 7/11/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002100708 | 7/11/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002095806 | 7/11/18 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002070461 | 7/11/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002101653 | 7/11/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002098304 | 7/11/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002075981 | 7/11/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002100022 | 7/11/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002076316 | 7/11/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002089118 | 7/11/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002071074 | 7/11/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002090241 | 7/11/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002072504 | 7/11/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002092511 | 7/11/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002085496 | 7/11/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002069640 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002077894 | 7/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002076470 | 7/11/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002097583 | 7/11/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002077727 | 7/11/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002073826 | 7/11/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002072946 | 7/11/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002071309 | 7/11/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002101940 | 7/11/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002069445 | 7/11/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002073983 | 7/11/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002073149 | 7/11/18 | $14.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002074213 | 7/11/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002098061 | 7/11/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002087756 | 7/11/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002093806 | 7/11/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002088091 | 7/11/18 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002084731 | 7/11/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002098919 | 7/11/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002090990 | 7/11/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002088365 | 7/11/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002095552 | 7/11/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002095827 | 7/11/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002143295 | 7/12/18 | $74.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002157436 | 7/12/18 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002156352 | 7/12/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002107570 | 7/12/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002140020 | 7/12/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002102512 | 7/12/18 | $46.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002159724 | 7/12/18 | $43.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002158849 | 7/12/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002149872 | 7/12/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002164720 | 7/12/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002141248 | 7/12/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002153462 | 7/12/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002142241 | 7/12/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002155016 | 7/12/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002140270 | 7/12/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002154344 | 7/12/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002153513 | 7/12/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002159813 | 7/12/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002161494 | 7/12/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002151926 | 7/12/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002145971 | 7/12/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002164819 | 7/12/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002149369 | 7/12/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002102766 | 7/12/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002157135 | 7/12/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002143862 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002156921 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002106115 | 7/12/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002161540 | 7/12/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002147672 | 7/12/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002105176 | 7/12/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002162026 | 7/12/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002149844 | 7/12/18 | $15.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002164962 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002157537 | 7/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002159165 | 7/12/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002152208 | 7/12/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002150513 | 7/12/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002105913 | 7/12/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002148031 | 7/12/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002158355 | 7/12/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002152321 | 7/12/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002109694 | 7/12/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002163391 | 7/12/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002102781 | 7/12/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002154361 | 7/12/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002143925 | 7/12/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002148820 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002148273 | 7/12/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002152132 | 7/12/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002105971 | 7/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002102983 | 7/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002147895 | 7/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002153396 | 7/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002107785 | 7/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002106342 | 7/12/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002166005 | 7/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002146302 | 7/12/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002101979 | 7/12/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002183723 | 7/13/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002184475 | 7/13/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002201810 | 7/13/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002204443 | 7/13/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002206980 | 7/13/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002206273 | 7/13/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002180091 | 7/13/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002203453 | 7/13/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002188266 | 7/13/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002205179 | 7/13/18 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002178065 | 7/13/18 | $34.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002170770 | 7/13/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002178263 | 7/13/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002208025 | 7/13/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002207695 | 7/13/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002187916 | 7/13/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002175459 | 7/13/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002170475 | 7/13/18 | $18.49 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002183776 | 7/13/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002172039 | 7/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002207332 | 7/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002182378 | 7/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002204636 | 7/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002184939 | 7/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002176429 | 7/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002180141 | 7/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002189516 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002167083 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002172671 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002169983 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002175664 | 7/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002178304 | 7/13/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002169158 | 7/13/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002187150 | 7/13/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002182438 | 7/13/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002172011 | 7/13/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002208742 | 7/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002185431 | 7/13/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002202612 | 7/13/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002207717 | 7/13/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002181870 | 7/13/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002180368 | 7/13/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002203832 | 7/13/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002188010 | 7/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002206475 | 7/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002169054 | 7/13/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002244206 | 7/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002222433 | 7/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002225673 | 7/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002232900 | 7/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002233048 | 7/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002243348 | 7/14/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002246684 | 7/14/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002238652 | 7/14/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002220566 | 7/14/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002221761 | 7/14/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002225714 | 7/14/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002240962 | 7/14/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002250053 | 7/14/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002225594 | 7/14/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002246336 | 7/14/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002248137 | 7/14/18 | $18.49 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002247001 | 7/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002248386 | 7/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002209871 | 7/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002236527 | 7/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002220543 | 7/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002251722 | 7/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002230289 | 7/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002247490 | 7/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002222520 | 7/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002249591 | 7/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002231225 | 7/14/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002231003 | 7/14/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002248987 | 7/14/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002245304 | 7/14/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002209991 | 7/14/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002220352 | 7/14/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002248627 | 7/14/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002248013 | 7/14/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002225189 | 7/14/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002249677 | 7/14/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002228493 | 7/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002225361 | 7/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002232187 | 7/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002240049 | 7/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002288928 | 7/15/18 | $90.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002253766 | 7/15/18 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002303208 | 7/15/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002292289 | 7/15/18 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002306877 | 7/15/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002289457 | 7/15/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002291387 | 7/15/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002294141 | 7/15/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002283209 | 7/15/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002299045 | 7/15/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002255398 | 7/15/18 | $40.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002308821 | 7/15/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002286057 | 7/15/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002256912 | 7/15/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002266887 | 7/15/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002289186 | 7/15/18 | $32.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002269544 | 7/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002255720 | 7/15/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002303623 | 7/15/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002259445 | 7/15/18 | $29.42 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002266853 | 7/15/18 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002269812 | 7/15/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002260127 | 7/15/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002283222 | 7/15/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002253332 | 7/15/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002252383 | 7/15/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002306886 | 7/15/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002295206 | 7/15/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002259984 | 7/15/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002307102 | 7/15/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002282135 | 7/15/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002305990 | 7/15/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002302422 | 7/15/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002257624 | 7/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002299091 | 7/15/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002269275 | 7/15/18 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002296693 | 7/15/18 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002297921 | 7/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002298867 | 7/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002261468 | 7/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002308059 | 7/15/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002281918 | 7/15/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002282113 | 7/15/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002304610 | 7/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002305008 | 7/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002305092 | 7/15/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002304574 | 7/15/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002254212 | 7/15/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002303146 | 7/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002263539 | 7/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002287484 | 7/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002280044 | 7/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002265250 | 7/15/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002296390 | 7/15/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002256843 | 7/15/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002293022 | 7/15/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002264963 | 7/15/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002257058 | 7/15/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002283728 | 7/15/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002304664 | 7/15/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002259572 | 7/15/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002292355 | 7/15/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002304780 | 7/15/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002283939 | 7/15/18 | $12.89 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002301163 | 7/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002288989 | 7/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002296177 | 7/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002290701 | 7/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002297509 | 7/15/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002305476 | 7/15/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002295377 | 7/15/18 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002384026 | 7/16/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002351006 | 7/16/18 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002388049 | 7/16/18 | $60.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002353746 | 7/16/18 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002377923 | 7/16/18 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002312269 | 7/16/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002352379 | 7/16/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002386799 | 7/16/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002386714 | 7/16/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002385133 | 7/16/18 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002369925 | 7/16/18 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002365230 | 7/16/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002385611 | 7/16/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002352537 | 7/16/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002377145 | 7/16/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002389286 | 7/16/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002313022 | 7/16/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002309988 | 7/16/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002309613 | 7/16/18 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002370967 | 7/16/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002355669 | 7/16/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002403229 | 7/16/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002360909 | 7/16/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002382774 | 7/16/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002384967 | 7/16/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002369092 | 7/16/18 | $30.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002400716 | 7/16/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002381880 | 7/16/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002353652 | 7/16/18 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002370317 | 7/16/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002351412 | 7/16/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002313581 | 7/16/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002360019 | 7/16/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002383101 | 7/16/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002356623 | 7/16/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002309807 | 7/16/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002314286 | 7/16/18 | $22.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002369753 | 7/16/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002388640 | 7/16/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002370350 | 7/16/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002312901 | 7/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002309697 | 7/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002313566 | 7/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002314855 | 7/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002383655 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002379590 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002384878 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002373939 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002309847 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002401033 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002371808 | 7/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002375305 | 7/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002387330 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002386003 | 7/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002354198 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002360241 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002363653 | 7/16/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002375765 | 7/16/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002314694 | 7/16/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002369737 | 7/16/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002379391 | 7/16/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002379139 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002315813 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002380720 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002313693 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002400958 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002384339 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002313364 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002355374 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002361244 | 7/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002358628 | 7/16/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002352876 | 7/16/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002383034 | 7/16/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002375495 | 7/16/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002400436 | 7/16/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002354360 | 7/16/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002372239 | 7/16/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002365713 | 7/16/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002387671 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002358990 | 7/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002379786 | 7/16/18 | $12.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002384497 | 7/16/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002352739 | 7/16/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002375394 | 7/16/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002402112 | 7/16/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002378974 | 7/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002377939 | 7/16/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002388520 | 7/16/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002364642 | 7/16/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002389843 | 7/16/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002366349 | 7/16/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002382974 | 7/16/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002418189 | 7/17/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002408663 | 7/17/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002459771 | 7/17/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002404115 | 7/17/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002409931 | 7/17/18 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002461907 | 7/17/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002415524 | 7/17/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002454531 | 7/17/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002427447 | 7/17/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002454268 | 7/17/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002451829 | 7/17/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002448660 | 7/17/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002434457 | 7/17/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002434242 | 7/17/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002425175 | 7/17/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002456300 | 7/17/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002456668 | 7/17/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002417750 | 7/17/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002438248 | 7/17/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002440522 | 7/17/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002418831 | 7/17/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002462583 | 7/17/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002443631 | 7/17/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002459620 | 7/17/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002443663 | 7/17/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002435596 | 7/17/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002428930 | 7/17/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002453337 | 7/17/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002438806 | 7/17/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002424368 | 7/17/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002403555 | 7/17/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002453687 | 7/17/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002433138 | 7/17/18 | $27.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002437130 | 7/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002431604 | 7/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002458322 | 7/17/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002459474 | 7/17/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002435500 | 7/17/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002424753 | 7/17/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002458056 | 7/17/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002414029 | 7/17/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002432640 | 7/17/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002454714 | 7/17/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002452264 | 7/17/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002453929 | 7/17/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002411040 | 7/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002423977 | 7/17/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002442916 | 7/17/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002451476 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002432092 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002408587 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002461920 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002440022 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002459947 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002439308 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002463055 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002413505 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002415764 | 7/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002452806 | 7/17/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002457512 | 7/17/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002426419 | 7/17/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002457114 | 7/17/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002436626 | 7/17/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002424632 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002408176 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002411577 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002432440 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002456083 | 7/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002430642 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002405574 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002420101 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002433175 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002411542 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002419297 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002431990 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002426823 | 7/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002411982 | 7/17/18 | $16.96 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002406184 | 7/17/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002433818 | 7/17/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002448956 | 7/17/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002416294 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002412419 | 7/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002459442 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002408650 | 7/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002457711 | 7/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002438120 | 7/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002427153 | 7/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002404907 | 7/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002463447 | 7/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002432676 | 7/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002447200 | 7/17/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002445719 | 7/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002453217 | 7/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002426858 | 7/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002406502 | 7/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002432918 | 7/17/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002416433 | 7/17/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002423705 | 7/17/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002460730 | 7/17/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002410868 | 7/17/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002412013 | 7/17/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002435912 | 7/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002423027 | 7/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002443400 | 7/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002444405 | 7/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002417055 | 7/17/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002453677 | 7/17/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002415634 | 7/17/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002435526 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002439988 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002408550 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002404385 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002417102 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002424478 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002455529 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002445047 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002416648 | 7/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002435285 | 7/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002431664 | 7/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002441172 | 7/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002455018 | 7/17/18 | $12.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002463305 | 7/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002456274 | 7/17/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002424680 | 7/17/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002439435 | 7/17/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002444553 | 7/17/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002421217 | 7/17/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002444356 | 7/17/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002411788 | 7/17/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002453918 | 7/17/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002538119 | 7/18/18 | $54.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002493107 | 7/18/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002467994 | 7/18/18 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002490411 | 7/18/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002548543 | 7/18/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002499107 | 7/18/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002544905 | 7/18/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002545690 | 7/18/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002465226 | 7/18/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002548101 | 7/18/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002469172 | 7/18/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002543005 | 7/18/18 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002532225 | 7/18/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002492427 | 7/18/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002533346 | 7/18/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002571007 | 7/18/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002548195 | 7/18/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002496352 | 7/18/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002541242 | 7/18/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002546073 | 7/18/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002546637 | 7/18/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002545511 | 7/18/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002547518 | 7/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002490960 | 7/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002538498 | 7/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002536626 | 7/18/18 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002495445 | 7/18/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002537488 | 7/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002469259 | 7/18/18 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002570756 | 7/18/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002494689 | 7/18/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002542569 | 7/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002495857 | 7/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002530110 | 7/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002548601 | 7/18/18 | $16.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002491129 | 7/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002495818 | 7/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002531098 | 7/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002492062 | 7/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002538095 | 7/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002544787 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002497643 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002497174 | 7/18/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002570104 | 7/18/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002548648 | 7/18/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002492556 | 7/18/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002465002 | 7/18/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002570556 | 7/18/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002493773 | 7/18/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002494278 | 7/18/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002541344 | 7/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002535990 | 7/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002545800 | 7/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002538441 | 7/18/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002466638 | 7/18/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002464029 | 7/18/18 | $13.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002535743 | 7/18/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002530597 | 7/18/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002468342 | 7/18/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002531979 | 7/18/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002547450 | 7/18/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002464766 | 7/18/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002530900 | 7/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002531593 | 7/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002465551 | 7/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002533602 | 7/18/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002498957 | 7/18/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002490470 | 7/18/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002546912 | 7/18/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002468171 | 7/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002494040 | 7/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002491764 | 7/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002534102 | 7/18/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002590553 | 7/19/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002587669 | 7/19/18 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002594713 | 7/19/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002580948 | 7/19/18 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002585646 | 7/19/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002577593 | 7/19/18 | $46.98 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002579044 | 7/19/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002586333 | 7/19/18 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002589001 | 7/19/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002587101 | 7/19/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002599835 | 7/19/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002598348 | 7/19/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002581305 | 7/19/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002574628 | 7/19/18 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002596206 | 7/19/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002594606 | 7/19/18 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002573169 | 7/19/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002593154 | 7/19/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002583466 | 7/19/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002593526 | 7/19/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002580364 | 7/19/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002587240 | 7/19/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002575655 | 7/19/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002571868 | 7/19/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002577439 | 7/19/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002598465 | 7/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002590674 | 7/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002574983 | 7/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002594443 | 7/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002589226 | 7/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002573800 | 7/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002583541 | 7/19/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002594711 | 7/19/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002592737 | 7/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002579476 | 7/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002577157 | 7/19/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002595781 | 7/19/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002575310 | 7/19/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002582618 | 7/19/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002581713 | 7/19/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002590384 | 7/19/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002573032 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002589591 | 7/19/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002583900 | 7/19/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 93002588018 | 7/19/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7160995000-1 | 8/6/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7178515000-1 | 8/6/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169055000-1 | 8/6/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172595000-1 | 8/6/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167585000-1 | 8/6/18 | $35.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173305000-1 | 8/6/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180015000-1 | 8/6/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159945000-1 | 8/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166315000-1 | 8/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166085000-1 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7161875000-2 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171815000-1 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173685000-1 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7175125000-1 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142705000-1 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7161875000-1 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166935000-1 | 8/6/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167705000-1 | 8/6/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168285000-1 | 8/6/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7175545000-1 | 8/6/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169685000-2 | 8/6/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171845000-1 | 8/6/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170135000-6 | 8/6/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142265000-1 | 8/6/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168825000-1 | 8/6/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7123955000-1 | 8/6/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172835000-1 | 8/6/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166365000-1 | 8/6/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7160875000-1 | 8/6/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159085000-1 | 8/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168735000-1 | 8/6/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165635000-1 | 8/6/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165565000-1 | 8/6/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168575000-1 | 8/6/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169935000-1 | 8/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180075000-1 | 8/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7178255000-1 | 8/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7163935000-1 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167655000-1 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164775000-2 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169515000-1 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7136785000-1 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7127705000-1 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165825000-1 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170135000-1 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167885000-1 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7161825000-1 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167885000-2 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173065000-1 | 8/6/18 | $15.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172485000-1 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7123985000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164015000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164625000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169095000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142305000-2 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176335000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176475000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159145000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7158635000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7178125000-1 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169005000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173125000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7127995000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173285000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164775000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169945000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170085000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170465000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170595000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7136965000-3 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167545000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142155000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167545000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170135000-5 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167405000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142615000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7174265000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170135000-4 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173685000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142215000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164805000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142275000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7163395000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171915000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170705000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170965000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172565000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172535000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167405000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168445000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167545000-4 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170965000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7136965000-1 | 8/6/18 | $15.47 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168445000-3 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166195000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7136965000-2 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169685000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168445000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167105000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168055000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169475000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168915000-1 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173235000-2 | 8/6/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170595000-2 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142275000-2 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171635000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166735000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159995000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170905000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167575000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171385000-2 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173645000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7174235000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170795000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171385000-1 | 8/6/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171255000-1 | 8/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7163555000-1 | 8/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159725000-1 | 8/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159805000-1 | 8/6/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170835000-2 | 8/6/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170835000-1 | 8/6/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142305000-1 | 8/6/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164785000-1 | 8/6/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165125000-4 | 8/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7163805000-1 | 8/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179145000-1 | 8/6/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179145000-2 | 8/6/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7178455000-1 | 8/6/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172965000-2 | 8/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172965000-1 | 8/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159245000-1 | 8/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169745000-1 | 8/6/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166925000-1 | 8/6/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165035000-1 | 8/6/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167935000-1 | 8/6/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7127865000-1 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165125000-2 | 8/6/18 | $12.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165125000-1 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166145000-1 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171835000-1 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169385000-1 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142495000-1 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142495000-2 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142495000-3 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7175405000-1 | 8/6/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142225000-3 | 8/6/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168085000-1 | 8/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7173295000-1 | 8/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167785000-1 | 8/6/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169705000-1 | 8/6/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7136495000-1 | 8/6/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169175000-1 | 8/6/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172445000-1 | 8/6/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142375000-1 | 8/6/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176055000-3 | 8/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171205000-2 | 8/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176055000-1 | 8/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7171205000-1 | 8/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176055000-2 | 8/6/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167545000-3 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172505000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167545000-5 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167835000-2 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164755000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179275000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168395000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7136635000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167835000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7161975000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142215000-1 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142305000-3 | 8/6/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142745000-1 | 8/6/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7164655000-1 | 8/6/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7168885000-1 | 8/6/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142635000-1 | 8/6/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142715000-1 | 8/6/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170205000-1 | 8/6/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7178485000-1 | 8/6/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169095000-3 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169095000-2 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142405000-1 | 8/6/18 | $11.45 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166865000-1 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7169845000-1 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172605000-1 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170135000-2 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7172605000-1 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170135000-3 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7166865000-2 | 8/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7167255000-1 | 8/6/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159635000-1 | 8/6/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7165125000-3 | 8/6/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7159775000-1 | 8/6/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170355000-1 | 8/6/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7170355000-2 | 8/6/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142225000-2 | 8/6/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7142225000-1 | 8/6/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176715000-1 | 8/7/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7178965000-1 | 8/7/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182215000-1 | 8/7/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180195000-1 | 8/7/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7183075000-1 | 8/7/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179935000-1 | 8/7/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180365000-1 | 8/7/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182395000-1 | 8/7/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180315000-1 | 8/7/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182215000-2 | 8/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7177795000-1 | 8/7/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180875000-1 | 8/7/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184215000-1 | 8/7/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7175995000-1 | 8/7/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182405000-1 | 8/7/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7183585000-1 | 8/7/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184435000-1 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182285000-1 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7175825000-1 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182285000-2 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7177965000-1 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182615000-1 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184075000-1 | 8/7/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184315000-1 | 8/7/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182605000-1 | 8/7/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7183115000-1 | 8/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179885000-1 | 8/7/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7183435000-1 | 8/7/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7176685000-1 | 8/7/18 | $12.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179445000-1 | 8/7/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7182065000-1 | 8/7/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179775000-1 | 8/7/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184225000-1 | 8/7/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7179865000-1 | 8/7/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180735000-1 | 8/7/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180735000-2 | 8/7/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7187025000-1 | 8/7/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184755000-1 | 8/8/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7188515000-1 | 8/8/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7187875000-1 | 8/8/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7187325000-1 | 8/8/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7186225000-1 | 8/8/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7190315000-1 | 8/8/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7189335000-1 | 8/8/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7191085000-1 | 8/8/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7181625000-1 | 8/8/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7187495000-1 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184545000-1 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7181615000-1 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7189095000-1 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7185635000-1 | 8/8/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7190335000-1 | 8/8/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7186385000-1 | 8/8/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7180895000-1 | 8/8/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7193045000-1 | 8/8/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7193045000-2 | 8/8/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7184985000-1 | 8/8/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7187835000-1 | 8/8/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7181585000-1 | 8/8/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7186565000-1 | 8/8/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 7181875000-1 | 8/8/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 5401085000-1 | 8/22/18 | -$12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 5402105000-1 | 8/22/18 | -$15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 5395985000-1 | 8/22/18 | -$25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 5403075000-1 | 8/23/18 | -$6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005332 | $28,606.62 | 9/11/18 | 5403115000-1 | 8/23/18 | -$11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7198315000-1 | 8/9/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7199085000-1 | 8/9/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7189985000-1 | 8/9/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7197125000-1 | 8/9/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7194535000-1 | 8/9/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7194475000-1 | 8/9/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7192005000-2 | 8/9/18 | $18.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7196515000-1 | 8/9/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7196145000-1 | 8/9/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7193575000-1 | 8/9/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7192285000-1 | 8/9/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7194155000-1 | 8/9/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7191465000-1 | 8/9/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7192005000-1 | 8/9/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7193035000-1 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7188735000-1 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7197265000-1 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7197045000-1 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7192715000-2 | 8/9/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7195505000-1 | 8/9/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7195445000-1 | 8/9/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7193815000-1 | 8/9/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7192715000-1 | 8/9/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7197085000-1 | 8/9/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 7194455000-1 | 8/9/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 5403145000-1 | 8/24/18 | -$15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 8361AD082618BG8 | 8/24/18 | -$19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006221 | $340.42 | 9/12/18 | 8361AD082618BG7 | 8/24/18 | -$96.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213485000-1 | 8/10/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213485000-3 | 8/10/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213485000-4 | 8/10/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213485000-2 | 8/10/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7212515000-1 | 8/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7197645000-1 | 8/10/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7197645000-2 | 8/10/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7214435000-1 | 8/10/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7211315000-1 | 8/10/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7216085000-1 | 8/10/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7214025000-1 | 8/10/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7196695000-1 | 8/10/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7200105000-1 | 8/10/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7218145000-1 | 8/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213425000-1 | 8/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213255000-1 | 8/10/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7215515000-1 | 8/10/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7196745000-2 | 8/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7196745000-1 | 8/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7216165000-1 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7195915000-1 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7196725000-1 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7196835000-1 | 8/10/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7215515000-2 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7198575000-2 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7211155000-1 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7197715000-1 | 8/10/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7215515000-3 | 8/10/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7198465000-2 | 8/10/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7216085000-2 | 8/10/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7198575000-1 | 8/10/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7198465000-1 | 8/10/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7212535000-1 | 8/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7213505000-1 | 8/10/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7212195000-2 | 8/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7215435000-1 | 8/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7212215000-1 | 8/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7201085000-1 | 8/10/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7197545000-1 | 8/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7212195000-1 | 8/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7218455000-2 | 8/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7214435000-2 | 8/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7212295000-1 | 8/10/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 7218455000-1 | 8/10/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006842 | $914.04 | 9/13/18 | 5401405000-1 | 8/27/18 | -$12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7219985000-1 | 8/13/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223515000-1 | 8/13/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7225605000-1 | 8/13/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7214535000-1 | 8/13/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229305000-1 | 8/13/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222825000-1 | 8/13/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228335000-1 | 8/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7221555000-1 | 8/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7219835000-1 | 8/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7230955000-1 | 8/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7216985000-1 | 8/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7220985000-1 | 8/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228955000-1 | 8/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7224205000-1 | 8/13/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7214535000-2 | 8/13/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7233525000-1 | 8/13/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222305000-1 | 8/13/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7224705000-1 | 8/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7227055000-1 | 8/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228225000-1 | 8/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228225000-2 | 8/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228225000-3 | 8/13/18 | $27.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7231965000-1 | 8/13/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7215885000-1 | 8/13/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7216975000-1 | 8/13/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237115000-1 | 8/13/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229855000-1 | 8/13/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7232435000-1 | 8/13/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7232845000-1 | 8/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228125000-1 | 8/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7211565000-1 | 8/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7232225000-1 | 8/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7230625000-1 | 8/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7233035000-1 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7233225000-1 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7232715000-1 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7221995000-1 | 8/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222105000-1 | 8/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7220365000-1 | 8/13/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7213955000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7234835000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7232905000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237045000-3 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228965000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7235435000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237045000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7226775000-1 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7231925000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7227345000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222765000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7233375000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229165000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7233285000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229735000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7235335000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228425000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237045000-2 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229155000-2 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7234425000-1 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7213765000-1 | 8/13/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223425000-1 | 8/13/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239015000-1 | 8/13/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228065000-1 | 8/13/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223345000-2 | 8/13/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7217865000-1 | 8/13/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7224835000-1 | 8/13/18 | $14.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7231655000-1 | 8/13/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237025000-1 | 8/13/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7231635000-1 | 8/13/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223345000-1 | 8/13/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222125000-1 | 8/13/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7215855000-1 | 8/13/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7226725000-1 | 8/13/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7226095000-1 | 8/13/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7232745000-1 | 8/13/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223555000-1 | 8/13/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7212845000-1 | 8/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7225515000-1 | 8/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7212965000-1 | 8/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222665000-1 | 8/13/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228785000-1 | 8/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7222095000-1 | 8/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229135000-1 | 8/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7228785000-2 | 8/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7212965000-2 | 8/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7225145000-1 | 8/13/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7211685000-1 | 8/13/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7234655000-1 | 8/13/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7234655000-2 | 8/13/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7220375000-1 | 8/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7218005000-1 | 8/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7212935000-1 | 8/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7226235000-1 | 8/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7215705000-1 | 8/13/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7221795000-1 | 8/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223385000-1 | 8/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229045000-1 | 8/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229155000-1 | 8/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7227545000-1 | 8/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7227805000-1 | 8/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7234085000-1 | 8/13/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7230825000-1 | 8/13/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7223215000-1 | 8/13/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229005000-1 | 8/13/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7229935000-1 | 8/13/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7240665000-1 | 8/14/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7243045000-1 | 8/14/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239845000-1 | 8/14/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7243415000-1 | 8/14/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7243425000-1 | 8/14/18 | $35.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7234875000-1 | 8/14/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247055000-1 | 8/14/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238405000-1 | 8/14/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247405000-1 | 8/14/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238305000-1 | 8/14/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7236585000-1 | 8/14/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241055000-1 | 8/14/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241875000-1 | 8/14/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7240585000-1 | 8/14/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237565000-1 | 8/14/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241695000-1 | 8/14/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244255000-1 | 8/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239525000-2 | 8/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239525000-1 | 8/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7246365000-1 | 8/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7236745000-1 | 8/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7237955000-1 | 8/14/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239335000-1 | 8/14/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7235915000-1 | 8/14/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241365000-1 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247025000-1 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241845000-1 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239295000-2 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239295000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238615000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238355000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241195000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241685000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7242925000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7243105000-2 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7246435000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7235855000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244045000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244415000-2 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238355000-2 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244465000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244415000-1 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7242665000-1 | 8/14/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239265000-1 | 8/14/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241065000-1 | 8/14/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241935000-1 | 8/14/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239265000-2 | 8/14/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7239185000-1 | 8/14/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238785000-1 | 8/14/18 | $13.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7242165000-1 | 8/14/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241345000-2 | 8/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241345000-1 | 8/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7236765000-1 | 8/14/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7238615000-2 | 8/14/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7236845000-1 | 8/14/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7242445000-1 | 8/14/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7246175000-1 | 8/14/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7243105000-1 | 8/14/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241015000-1 | 8/14/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7243855000-1 | 8/14/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7248175000-1 | 8/14/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7236735000-1 | 8/14/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7241845000-2 | 8/14/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7240925000-1 | 8/14/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7240425000-1 | 8/14/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7251295000-1 | 8/15/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7246805000-1 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7248635000-1 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7245555000-1 | 8/15/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7252175000-1 | 8/15/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7248185000-1 | 8/15/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244915000-1 | 8/15/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7245665000-1 | 8/15/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255085000-1 | 8/15/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257245000-1 | 8/15/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255225000-1 | 8/15/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7244875000-1 | 8/15/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257265000-1 | 8/15/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7256065000-1 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7245835000-1 | 8/15/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7252155000-1 | 8/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7252145000-1 | 8/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255335000-1 | 8/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255275000-1 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257315000-1 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7259085000-1 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7250015000-2 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7253605000-1 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257315000-2 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247965000-4 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247965000-3 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7256355000-1 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7256355000-2 | 8/15/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7245695000-1 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255445000-1 | 8/15/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7245765000-1 | 8/15/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257015000-2 | 8/15/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257015000-3 | 8/15/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7251525000-1 | 8/15/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7250235000-1 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7253375000-1 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7253375000-2 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7252095000-1 | 8/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7249325000-1 | 8/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7249005000-1 | 8/15/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255365000-1 | 8/15/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7257015000-1 | 8/15/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247965000-1 | 8/15/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7250015000-1 | 8/15/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247965000-5 | 8/15/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7247965000-2 | 8/15/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7254645000-1 | 8/15/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7259125000-1 | 8/15/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7253455000-1 | 8/15/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7255285000-1 | 8/15/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7250155000-1 | 8/15/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 7251605000-1 | 8/15/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 5401495000-1 | 8/28/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 5402475000-1 | 8/28/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 5402485000-1 | 8/28/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 5400575000-1 | 8/28/18 | -$15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008955 | $3,999.53 | 9/18/18 | 5401485000-1 | 8/28/18 | -$15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120775830 | 7/15/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120775978 | 7/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120775970 | 7/17/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003021597 | 7/19/18 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003018925 | 7/19/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776123 | 7/19/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003024590 | 7/19/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776131 | 7/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776083 | 7/19/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003018938 | 7/19/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002599688 | 7/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003023424 | 7/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003021093 | 7/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003017404 | 7/19/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003018366 | 7/19/18 | $15.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003018377 | 7/19/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003015051 | 7/19/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003024812 | 7/19/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003013154 | 7/19/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003024674 | 7/19/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003022257 | 7/19/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003018628 | 7/19/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003031574 | 7/20/18 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003061885 | 7/20/18 | $62.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003049999 | 7/20/18 | $44.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003046974 | 7/20/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003036956 | 7/20/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003074330 | 7/20/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003060578 | 7/20/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003025756 | 7/20/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003042596 | 7/20/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003025685 | 7/20/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003071292 | 7/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003046822 | 7/20/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003069935 | 7/20/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003044167 | 7/20/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003067008 | 7/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003038802 | 7/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776176 | 7/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003061437 | 7/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003064704 | 7/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003034058 | 7/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003046202 | 7/20/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003038597 | 7/20/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776419 | 7/20/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003027712 | 7/20/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003031714 | 7/20/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003073170 | 7/20/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003045693 | 7/20/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003064837 | 7/20/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003076916 | 7/20/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003032113 | 7/20/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003033838 | 7/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003062642 | 7/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003066521 | 7/20/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003070274 | 7/20/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003061940 | 7/20/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003028871 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003073520 | 7/20/18 | $4.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776197 | 7/21/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003077980 | 7/21/18 | $51.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003080963 | 7/21/18 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003108690 | 7/21/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003078332 | 7/21/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003090086 | 7/21/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003093467 | 7/21/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003105960 | 7/21/18 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003092781 | 7/21/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003108443 | 7/21/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003083793 | 7/21/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003098172 | 7/21/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003082252 | 7/21/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003145999 | 7/21/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003096392 | 7/21/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003089915 | 7/21/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003103733 | 7/21/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003101573 | 7/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003143274 | 7/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003103720 | 7/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003149291 | 7/21/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003084128 | 7/21/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003078399 | 7/21/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003087894 | 7/21/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003149849 | 7/21/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003147203 | 7/21/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003077195 | 7/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003147545 | 7/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003142231 | 7/21/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003095454 | 7/21/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003150888 | 7/21/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003108247 | 7/21/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003140772 | 7/21/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003088294 | 7/21/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003081216 | 7/21/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003079858 | 7/21/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003185132 | 7/22/18 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003174045 | 7/22/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003180938 | 7/22/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003158315 | 7/22/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003158993 | 7/22/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003186050 | 7/22/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003158889 | 7/22/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003175471 | 7/22/18 | $21.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003182428 | 7/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003182533 | 7/22/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003181485 | 7/22/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003185882 | 7/22/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003167187 | 7/22/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003172639 | 7/22/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003174353 | 7/22/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003177344 | 7/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003182895 | 7/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003166866 | 7/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003185192 | 7/22/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003167310 | 7/22/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003180483 | 7/22/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003177897 | 7/22/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003156321 | 7/22/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003179122 | 7/22/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003184567 | 7/22/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003163087 | 7/22/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003181672 | 7/22/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003162197 | 7/22/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003187755 | 7/23/18 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003202054 | 7/23/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003236809 | 7/23/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003203040 | 7/23/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003238582 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003209325 | 7/23/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003229678 | 7/23/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003240403 | 7/23/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003187863 | 7/23/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003225756 | 7/23/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003243151 | 7/23/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003220926 | 7/23/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003225617 | 7/23/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003242237 | 7/23/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003238748 | 7/23/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003203480 | 7/23/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003228966 | 7/23/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003233906 | 7/23/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003232985 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003240398 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003233232 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003226401 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003202587 | 7/23/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003239390 | 7/23/18 | $17.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003202349 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003239221 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003225232 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003238007 | 7/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003232858 | 7/23/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003208859 | 7/23/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003188501 | 7/23/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003243669 | 7/23/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003227349 | 7/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003206590 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003237905 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003222165 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003239092 | 7/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003231255 | 7/23/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003189735 | 7/23/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003243444 | 7/23/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003234494 | 7/23/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003201083 | 7/23/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003226038 | 7/23/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003203151 | 7/23/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003228283 | 7/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003187407 | 7/23/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003224401 | 7/23/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003234660 | 7/23/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003208892 | 7/23/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003240143 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003249364 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003203173 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001187570 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003186716 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003231974 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003224477 | 7/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003237752 | 7/23/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003205087 | 7/23/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001186535 | 7/23/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003202935 | 7/23/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003263194 | 7/24/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003291003 | 7/24/18 | $49.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003266690 | 7/24/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003266265 | 7/24/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003245087 | 7/24/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003261050 | 7/24/18 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003257498 | 7/24/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003290873 | 7/24/18 | $36.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003283491 | 7/24/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003282503 | 7/24/18 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003254457 | 7/24/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003286533 | 7/24/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003252491 | 7/24/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003252884 | 7/24/18 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003258272 | 7/24/18 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003283003 | 7/24/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003283642 | 7/24/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003281605 | 7/24/18 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003293594 | 7/24/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003285368 | 7/24/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003247196 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003280209 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003268037 | 7/24/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003259335 | 7/24/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003286301 | 7/24/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003246098 | 7/24/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003258821 | 7/24/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003255384 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003245265 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003260617 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003259781 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003281155 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003294082 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003251931 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003293991 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003249480 | 7/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003269794 | 7/24/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003292952 | 7/24/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003284846 | 7/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003282762 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003267578 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003263745 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003294152 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003265970 | 7/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003288249 | 7/24/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003256569 | 7/24/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003264292 | 7/24/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003268537 | 7/24/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003268523 | 7/24/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003250688 | 7/24/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003283884 | 7/24/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003285277 | 7/24/18 | $15.12 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003291434 | 7/24/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003256440 | 7/24/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003289646 | 7/24/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003256929 | 7/24/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003250558 | 7/24/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003245214 | 7/24/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003292875 | 7/24/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003255864 | 7/24/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003267418 | 7/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003261570 | 7/24/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003254748 | 7/24/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003293490 | 7/24/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003250974 | 7/24/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003257716 | 7/24/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003293398 | 7/24/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003285907 | 7/24/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003251917 | 7/24/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003291532 | 7/24/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003286331 | 7/24/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003251773 | 7/24/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003248965 | 7/24/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776768 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003285930 | 7/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003260431 | 7/24/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003246524 | 7/24/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003281505 | 7/24/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003257565 | 7/24/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003316914 | 7/25/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003303724 | 7/25/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003303178 | 7/25/18 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003355698 | 7/25/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003306537 | 7/25/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003353648 | 7/25/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777076 | 7/25/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003357606 | 7/25/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003309252 | 7/25/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003350595 | 7/25/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003301806 | 7/25/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003355900 | 7/25/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003350929 | 7/25/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003359326 | 7/25/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003360952 | 7/25/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003316890 | 7/25/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003310940 | 7/25/18 | $18.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003297305 | 7/25/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003356008 | 7/25/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002297767 | 7/25/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003355756 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003313241 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003356509 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003314380 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002297500 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003306171 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003313240 | 7/25/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003356777 | 7/25/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003357413 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003355661 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002297357 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003308119 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003360869 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003358655 | 7/25/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003300423 | 7/25/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003351318 | 7/25/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003302870 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003309516 | 7/25/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003300820 | 7/25/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003316166 | 7/25/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002297941 | 7/25/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003319462 | 7/25/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003374570 | 7/25/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003306979 | 7/25/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003303609 | 7/25/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003302168 | 7/25/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003355441 | 7/25/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003369622 | 7/26/18 | $123.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003387811 | 7/26/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003376235 | 7/26/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003388930 | 7/26/18 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003369070 | 7/26/18 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003385694 | 7/26/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003380707 | 7/26/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003378736 | 7/26/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003375453 | 7/26/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003377337 | 7/26/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003363738 | 7/26/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003380372 | 7/26/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003378349 | 7/26/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003405510 | 7/26/18 | $37.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003381394 | 7/26/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003383250 | 7/26/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003365878 | 7/26/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777094 | 7/26/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003367410 | 7/26/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003382451 | 7/26/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003382337 | 7/26/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003382670 | 7/26/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003402072 | 7/26/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003400406 | 7/26/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003388140 | 7/26/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003381960 | 7/26/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003388186 | 7/26/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003373305 | 7/26/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003381083 | 7/26/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004022719 | 7/26/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004403608 | 7/26/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003384974 | 7/26/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003388477 | 7/26/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003401288 | 7/26/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004405519 | 7/26/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004404341 | 7/26/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004404661 | 7/26/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777164 | 7/26/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003389952 | 7/26/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003385988 | 7/26/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003384876 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003387722 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003375151 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004404614 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003362584 | 7/26/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004403950 | 7/26/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004402963 | 7/26/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003363925 | 7/26/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003368471 | 7/26/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003401237 | 7/26/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003362662 | 7/26/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003363304 | 7/26/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003377194 | 7/26/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003380456 | 7/26/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003365041 | 7/26/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003383378 | 7/26/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003384202 | 7/26/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003401208 | 7/26/18 | $12.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003407123 | 7/26/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003400705 | 7/26/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003362803 | 7/26/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003381881 | 7/26/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003373273 | 7/26/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003382570 | 7/26/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003374480 | 7/26/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003375843 | 7/26/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003444453 | 7/27/18 | $108.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003409838 | 7/27/18 | $98.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004432248 | 7/27/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003429032 | 7/27/18 | $51.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003420183 | 7/27/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003441419 | 7/27/18 | $43.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003440835 | 7/27/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003431895 | 7/27/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003437360 | 7/27/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003430038 | 7/27/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003430475 | 7/27/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003421612 | 7/27/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777255 | 7/27/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003444589 | 7/27/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003415789 | 7/27/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003425755 | 7/27/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003443226 | 7/27/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003425178 | 7/27/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003407642 | 7/27/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003411514 | 7/27/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003413978 | 7/27/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003407905 | 7/27/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003445111 | 7/27/18 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003428813 | 7/27/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003427441 | 7/27/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003428932 | 7/27/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003433714 | 7/27/18 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003425809 | 7/27/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003445670 | 7/27/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003420245 | 7/27/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003439165 | 7/27/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003441353 | 7/27/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003436630 | 7/27/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003420714 | 7/27/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003427622 | 7/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003418989 | 7/27/18 | $21.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003435710 | 7/27/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003417947 | 7/27/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003435722 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003435276 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003441793 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003432597 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003408373 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003416371 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003436052 | 7/27/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003408751 | 7/27/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004440842 | 7/27/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003436603 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003413694 | 7/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003430760 | 7/27/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003419076 | 7/27/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003426674 | 7/27/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003438926 | 7/27/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003432194 | 7/27/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003439921 | 7/27/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003428856 | 7/27/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003426779 | 7/27/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003433409 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003427537 | 7/27/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003436808 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003421819 | 7/27/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003430403 | 7/27/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003441262 | 7/27/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003438788 | 7/27/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003425491 | 7/27/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003436272 | 7/27/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777245 | 7/27/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003422417 | 7/27/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003434098 | 7/27/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003426474 | 7/27/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003423087 | 7/27/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003442488 | 7/27/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003415279 | 7/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003441858 | 7/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003432768 | 7/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003440681 | 7/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003439466 | 7/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003429918 | 7/27/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003416036 | 7/27/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003421315 | 7/27/18 | $12.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003431331 | 7/27/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003434721 | 7/27/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003421570 | 7/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003410034 | 7/27/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003410413 | 7/27/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003419113 | 7/27/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003438034 | 7/27/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003422760 | 7/27/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003418246 | 7/27/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003491885 | 7/28/18 | $62.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003447304 | 7/28/18 | $55.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003468258 | 7/28/18 | $46.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003448458 | 7/28/18 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003463574 | 7/28/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003461134 | 7/28/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003491737 | 7/28/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003447069 | 7/28/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003456165 | 7/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003455561 | 7/28/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003498412 | 7/28/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003494317 | 7/28/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003459945 | 7/28/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003447314 | 7/28/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003490769 | 7/28/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003460985 | 7/28/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003460873 | 7/28/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003454971 | 7/28/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003469980 | 7/28/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003449981 | 7/28/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003448793 | 7/28/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003499246 | 7/28/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003460229 | 7/28/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003454424 | 7/28/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003469407 | 7/28/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003494201 | 7/28/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003449931 | 7/28/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003452853 | 7/28/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003495406 | 7/28/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003464966 | 7/28/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003493693 | 7/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003458008 | 7/28/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003497233 | 7/28/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003456228 | 7/28/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003449093 | 7/28/18 | $14.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003450502 | 7/28/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003451685 | 7/28/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003449202 | 7/28/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003449865 | 7/28/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003462177 | 7/28/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003495290 | 7/28/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003491290 | 7/28/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003449028 | 7/28/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003469461 | 7/28/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003448412 | 7/28/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93004498410 | 7/28/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003499451 | 7/28/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003463579 | 7/28/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003462041 | 7/28/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003491270 | 7/28/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003495958 | 7/28/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003457495 | 7/28/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003448432 | 7/28/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777558 | 7/28/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003495503 | 7/28/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777565 | 7/28/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003572984 | 7/29/18 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003539332 | 7/29/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003544030 | 7/29/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003582616 | 7/29/18 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003579861 | 7/29/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003545439 | 7/29/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003534065 | 7/29/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003532214 | 7/29/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003530294 | 7/29/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003540061 | 7/29/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003541510 | 7/29/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003542185 | 7/29/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003547890 | 7/29/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003582063 | 7/29/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003581368 | 7/29/18 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003546540 | 7/29/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003543605 | 7/29/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003532591 | 7/29/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003584573 | 7/29/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003543851 | 7/29/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003532038 | 7/29/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003545740 | 7/29/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003534621 | 7/29/18 | $18.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003530110 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003541507 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003571388 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003534900 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003585292 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003543118 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003574626 | 7/29/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003578628 | 7/29/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003545256 | 7/29/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003536947 | 7/29/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003575992 | 7/29/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003573895 | 7/29/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003546604 | 7/29/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003577690 | 7/29/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003580007 | 7/29/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003544915 | 7/29/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003531498 | 7/29/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003531269 | 7/29/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003544752 | 7/29/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003579133 | 7/29/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003584087 | 7/29/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003538116 | 7/29/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003532450 | 7/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003579054 | 7/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003535114 | 7/29/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003582504 | 7/29/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003572585 | 7/29/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003579668 | 7/29/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003573315 | 7/29/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003581304 | 7/29/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777572 | 7/29/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003530661 | 7/29/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003546673 | 7/29/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003577734 | 7/29/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003573592 | 7/29/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000026468 | 7/30/18 | $185.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000031504 | 7/30/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000011922 | 7/30/18 | $61.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000033411 | 7/30/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000031755 | 7/30/18 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003589538 | 7/30/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000023077 | 7/30/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000014976 | 7/30/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000026130 | 7/30/18 | $33.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003595760 | 7/30/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000023676 | 7/30/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000020721 | 7/30/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000033026 | 7/30/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003598535 | 7/30/18 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000016085 | 7/30/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003590569 | 7/30/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003594503 | 7/30/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000019078 | 7/30/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000034126 | 7/30/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000012981 | 7/30/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000033491 | 7/30/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000028726 | 7/30/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000010428 | 7/30/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003589882 | 7/30/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003597571 | 7/30/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000028172 | 7/30/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000028442 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003588694 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000023683 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120776827 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003589934 | 7/30/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000015530 | 7/30/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000018889 | 7/30/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000038203 | 7/30/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003589388 | 7/30/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000025465 | 7/30/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003591136 | 7/30/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000026114 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000015837 | 7/30/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000023865 | 7/30/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003586175 | 7/30/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003599664 | 7/30/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000032712 | 7/30/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003586265 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003588671 | 7/30/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000033138 | 7/30/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000031961 | 7/30/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003596760 | 7/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000017976 | 7/30/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000019239 | 7/30/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000011566 | 7/30/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000032607 | 7/30/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000033218 | 7/30/18 | $12.38 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93003594683 | 7/30/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000028697 | 7/30/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000016530 | 7/30/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000029415 | 7/30/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000029466 | 7/30/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000076340 | 7/31/18 | $68.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000074432 | 7/31/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777936 | 7/31/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000060092 | 7/31/18 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000066565 | 7/31/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000079730 | 7/31/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000046093 | 7/31/18 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000039668 | 7/31/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000042870 | 7/31/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000084076 | 7/31/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000073765 | 7/31/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000063002 | 7/31/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000045852 | 7/31/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000078402 | 7/31/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000049603 | 7/31/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000044534 | 7/31/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000083419 | 7/31/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000046781 | 7/31/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000046561 | 7/31/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000086193 | 7/31/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000047254 | 7/31/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000076723 | 7/31/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000035628 | 7/31/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000082345 | 7/31/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000083405 | 7/31/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000043563 | 7/31/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000035615 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000072925 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000073964 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000074093 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000078383 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000081426 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000080151 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000085165 | 7/31/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000077270 | 7/31/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000041915 | 7/31/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000067660 | 7/31/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000064976 | 7/31/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000084902 | 7/31/18 | $16.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000038882 | 7/31/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000069242 | 7/31/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000062775 | 7/31/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000087124 | 7/31/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000048079 | 7/31/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000082483 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000081060 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000082636 | 7/31/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000083077 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000086347 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000084450 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000038426 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000060504 | 7/31/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000080272 | 7/31/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777684 | 7/31/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000072691 | 7/31/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000071628 | 7/31/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000085735 | 7/31/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000080674 | 7/31/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000042234 | 7/31/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000078028 | 7/31/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000042479 | 7/31/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000078976 | 7/31/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000049594 | 7/31/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000080553 | 7/31/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000072424 | 7/31/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000066462 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000037216 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000075985 | 7/31/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000064066 | 7/31/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000069516 | 7/31/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000071860 | 7/31/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000075659 | 7/31/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000085350 | 7/31/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000031068 | 7/31/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000078932 | 7/31/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000070041 | 7/31/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000035350 | 7/31/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000043917 | 7/31/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000045858 | 7/31/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000075080 | 7/31/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000086047 | 7/31/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000080045 | 7/31/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000045408 | 7/31/18 | $4.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000153087 | 8/1/18 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000087554 | 8/1/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001103286 | 8/1/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000140184 | 8/1/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000098048 | 8/1/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001143607 | 8/1/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001141614 | 8/1/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001140086 | 8/1/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000148355 | 8/1/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001103438 | 8/1/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001009436 | 8/1/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000091141 | 8/1/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001006915 | 8/1/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000154687 | 8/1/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000106699 | 8/1/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000097285 | 8/1/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001148656 | 8/1/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000106616 | 8/1/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000089557 | 8/1/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000149353 | 8/1/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000097367 | 8/1/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000096867 | 8/1/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001102328 | 8/1/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001151028 | 8/1/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001147265 | 8/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000107709 | 8/1/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001153538 | 8/1/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001154295 | 8/1/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000097640 | 8/1/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000098097 | 8/1/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000143382 | 8/1/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001146174 | 8/1/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000095619 | 8/1/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000148472 | 8/1/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001141020 | 8/1/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001151279 | 8/1/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001153926 | 8/1/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000095871 | 8/1/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001102531 | 8/1/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000140803 | 8/1/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000142988 | 8/1/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001104003 | 8/1/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000150244 | 8/1/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000153461 | 8/1/18 | $6.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000142793 | 8/1/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000181582 | 8/2/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000174929 | 8/2/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000163596 | 8/2/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777989 | 8/2/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000200818 | 8/2/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000200931 | 8/2/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000166966 | 8/2/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000187854 | 8/2/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000189375 | 8/2/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000165798 | 8/2/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000156970 | 8/2/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000185765 | 8/2/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000160770 | 8/2/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000160214 | 8/2/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000168178 | 8/2/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000175224 | 8/2/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000168648 | 8/2/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000184065 | 8/2/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000159365 | 8/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000164023 | 8/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000180660 | 8/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000158471 | 8/2/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000158638 | 8/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000162659 | 8/2/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000156784 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000158230 | 8/2/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000183290 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000188965 | 8/2/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000164489 | 8/2/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000163050 | 8/2/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000184925 | 8/2/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000158722 | 8/2/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000179720 | 8/2/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000181755 | 8/2/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000155466 | 8/2/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000168290 | 8/2/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000188812 | 8/2/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000176973 | 8/2/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000162910 | 8/2/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778030 | 8/2/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000167636 | 8/2/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000155680 | 8/2/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000174747 | 8/2/18 | $6.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000183924 | 8/2/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000220022 | 8/3/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000205483 | 8/3/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000203873 | 8/3/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000236841 | 8/3/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000236546 | 8/3/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000233466 | 8/3/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120777878 | 8/3/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000206744 | 8/3/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000232163 | 8/3/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000231045 | 8/3/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000234878 | 8/3/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000243610 | 8/3/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000237587 | 8/3/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000244355 | 8/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000204748 | 8/3/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000231946 | 8/3/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000242880 | 8/3/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000231520 | 8/3/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000243411 | 8/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000234405 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000242692 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000229997 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000220318 | 8/3/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000204691 | 8/3/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000235229 | 8/3/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000209725 | 8/3/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000243538 | 8/3/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000235449 | 8/3/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000206779 | 8/3/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000207883 | 8/3/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000208157 | 8/3/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000202056 | 8/3/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000202783 | 8/3/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000207269 | 8/3/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000281673 | 8/4/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778062 | 8/4/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000285994 | 8/4/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000260086 | 8/4/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000262663 | 8/4/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000261517 | 8/4/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000288543 | 8/4/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000254013 | 8/4/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000250066 | 8/4/18 | $27.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000256974 | 8/4/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000247495 | 8/4/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000289475 | 8/4/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000264392 | 8/4/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000249715 | 8/4/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000291260 | 8/4/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000288666 | 8/4/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000249763 | 8/4/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000285845 | 8/4/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000286454 | 8/4/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000280787 | 8/4/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000262100 | 8/4/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000262149 | 8/4/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000251875 | 8/4/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000262639 | 8/4/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000248788 | 8/4/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000283529 | 8/4/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000256525 | 8/4/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000260690 | 8/4/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778321 | 8/4/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000267156 | 8/4/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000255494 | 8/4/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000284070 | 8/4/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000280219 | 8/4/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000264432 | 8/4/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000245935 | 8/4/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000287807 | 8/4/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000260333 | 8/4/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000262509 | 8/4/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000264338 | 8/4/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000266009 | 8/4/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000252295 | 8/4/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000295828 | 8/5/18 | $61.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000300669 | 8/5/18 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000317244 | 8/5/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000317387 | 8/5/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000305314 | 8/5/18 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000295826 | 8/5/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000310916 | 8/5/18 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000311492 | 8/5/18 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000308266 | 8/5/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000317784 | 8/5/18 | $32.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000351107 | 8/5/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000298916 | 8/5/18 | $31.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000312087 | 8/5/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000310653 | 8/5/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000356660 | 8/5/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000356757 | 8/5/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000304948 | 8/5/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000357940 | 8/5/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000306573 | 8/5/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000312848 | 8/5/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000357131 | 8/5/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000311716 | 8/5/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000304469 | 8/5/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000351643 | 8/5/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778073 | 8/5/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002298267 | 8/5/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000352222 | 8/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000317995 | 8/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000302497 | 8/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000352432 | 8/5/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000312202 | 8/5/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000351074 | 8/5/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002296570 | 8/5/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002294367 | 8/5/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000308564 | 8/5/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000351727 | 8/5/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000309241 | 8/5/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000300854 | 8/5/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000308137 | 8/5/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000299597 | 8/5/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93002298803 | 8/5/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000308333 | 8/5/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000317533 | 8/5/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000302408 | 8/5/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000301800 | 8/5/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000319347 | 8/5/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000302096 | 8/5/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000359311 | 8/6/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000374456 | 8/6/18 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000375845 | 8/6/18 | $64.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000359648 | 8/6/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000373318 | 8/6/18 | $54.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000364512 | 8/6/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000370940 | 8/6/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000386815 | 8/6/18 | $43.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000405405 | 8/6/18 | $43.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000384602 | 8/6/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000366736 | 8/6/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000362642 | 8/6/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000400564 | 8/6/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000401879 | 8/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000367861 | 8/6/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000401903 | 8/6/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000363192 | 8/6/18 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000364530 | 8/6/18 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000371416 | 8/6/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000406138 | 8/6/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000389186 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000383635 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000359046 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000379928 | 8/6/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000384103 | 8/6/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000377953 | 8/6/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000361714 | 8/6/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000362818 | 8/6/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000367916 | 8/6/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000379556 | 8/6/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000389860 | 8/6/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000375199 | 8/6/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000362647 | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000383941 | 8/6/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000382780 | 8/6/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000386933 | 8/6/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000371381 | 8/6/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000400604 | 8/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000386696 | 8/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000377744 | 8/6/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000374438 | 8/6/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000364733 | 8/6/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000360551 | 8/6/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000372912 | 8/6/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000404551 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000359495 | 8/6/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000370851 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000375144 | 8/6/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000387528 | 8/6/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000406963 | 8/6/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778507 | 8/6/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000360612 | 8/6/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778359 | 8/6/18 | $14.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000405609 | 8/6/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000377555 | 8/6/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000388982 | 8/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000370198 | 8/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000382957 | 8/6/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000389661 | 8/6/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000367886 | 8/6/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000382083 | 8/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000406612 | 8/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000361111 | 8/6/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000385087 | 8/6/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000384206 | 8/6/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000378307 | 8/6/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000404954 | 8/6/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000367062 | 8/6/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000439332 | 8/7/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000422445 | 8/7/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000442744 | 8/7/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000437586 | 8/7/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000437316 | 8/7/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000423216 | 8/7/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000424177 | 8/7/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778520 | 8/7/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000445090 | 8/7/18 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000408155 | 8/7/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000416859 | 8/7/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000443326 | 8/7/18 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000416647 | 8/7/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000436162 | 8/7/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000442994 | 8/7/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000421185 | 8/7/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000441534 | 8/7/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000408451 | 8/7/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000408807 | 8/7/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000415487 | 8/7/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000429943 | 8/7/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000410930 | 8/7/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000435865 | 8/7/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000440892 | 8/7/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000421401 | 8/7/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000407086 | 8/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000438021 | 8/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000423309 | 8/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000407182 | 8/7/18 | $18.49 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000408234 | 8/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000436561 | 8/7/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000428936 | 8/7/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000427997 | 8/7/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000434671 | 8/7/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000434134 | 8/7/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000421653 | 8/7/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000438833 | 8/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000436436 | 8/7/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000441221 | 8/7/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000410173 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000440675 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000441076 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000416122 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000439281 | 8/7/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000431696 | 8/7/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000417144 | 8/7/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000434013 | 8/7/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000432944 | 8/7/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000413583 | 8/7/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000443718 | 8/7/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000433088 | 8/7/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000419526 | 8/7/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000443965 | 8/7/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000417949 | 8/7/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778483 | 8/7/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000424587 | 8/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000439009 | 8/7/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778385 | 8/7/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000437614 | 8/7/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000434273 | 8/7/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000434314 | 8/7/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000440902 | 8/7/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000441410 | 8/7/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000428376 | 8/7/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000440796 | 8/7/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000440958 | 8/7/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000431174 | 8/7/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000454851 | 8/8/18 | $71.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000494854 | 8/8/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000465478 | 8/8/18 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000493993 | 8/8/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000460919 | 8/8/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469733 | 8/8/18 | $45.84 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469286 | 8/8/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000532651 | 8/8/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000497518 | 8/8/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000458816 | 8/8/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000457616 | 8/8/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000468899 | 8/8/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000532290 | 8/8/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000461211 | 8/8/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000455331 | 8/8/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000458675 | 8/8/18 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000456758 | 8/8/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000499930 | 8/8/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000493106 | 8/8/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000447870 | 8/8/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000448655 | 8/8/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469857 | 8/8/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000453500 | 8/8/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000453579 | 8/8/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000499314 | 8/8/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000468258 | 8/8/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778719 | 8/8/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000448281 | 8/8/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000459160 | 8/8/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93005530441 | 8/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000492524 | 8/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000531751 | 8/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000446268 | 8/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000458494 | 8/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000445892 | 8/8/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469794 | 8/8/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000491474 | 8/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000468175 | 8/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000465229 | 8/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469007 | 8/8/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93005532042 | 8/8/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000491032 | 8/8/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000497695 | 8/8/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000497477 | 8/8/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000491164 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000492611 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000495617 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469589 | 8/8/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000454273 | 8/8/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000531815 | 8/8/18 | $15.28 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000448444 | 8/8/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000465147 | 8/8/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120778563 | 8/8/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000454137 | 8/8/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000458855 | 8/8/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000447503 | 8/8/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469965 | 8/8/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000455851 | 8/8/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000459404 | 8/8/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000454949 | 8/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000492943 | 8/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000493362 | 8/8/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000499782 | 8/8/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000460830 | 8/8/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000455509 | 8/8/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000493914 | 8/8/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000534481 | 8/8/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000453199 | 8/8/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000494776 | 8/8/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000496482 | 8/8/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000491132 | 8/8/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000532522 | 8/8/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000451089 | 8/8/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000457061 | 8/8/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000469195 | 8/8/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000586998 | 8/9/18 | $49.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000585939 | 8/9/18 | $41.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000536664 | 8/9/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000572926 | 8/9/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000586400 | 8/9/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000574170 | 8/9/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000572621 | 8/9/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000534933 | 8/9/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000586396 | 8/9/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000585980 | 8/9/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000574804 | 8/9/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000585860 | 8/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000574722 | 8/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000591051 | 8/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120779520 | 8/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000590398 | 8/9/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000534146 | 8/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000535270 | 8/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000585792 | 8/9/18 | $15.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000574934 | 8/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000586889 | 8/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000536828 | 8/9/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000575953 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000536469 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000577237 | 8/9/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000538043 | 8/9/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000590186 | 8/9/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000586762 | 8/9/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000576913 | 8/9/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000534166 | 8/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000570793 | 8/9/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000533309 | 8/9/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000539502 | 8/9/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120779603 | 8/9/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001027996 | 8/10/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001025256 | 8/10/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001021842 | 8/10/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001032845 | 8/10/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001031958 | 8/10/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000595491 | 8/10/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001023393 | 8/10/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001028010 | 8/10/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001019700 | 8/10/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120779632 | 8/10/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000591708 | 8/10/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000595432 | 8/10/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001027253 | 8/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001012436 | 8/10/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001023409 | 8/10/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001024417 | 8/10/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000595513 | 8/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001022871 | 8/10/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001027518 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000591460 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000598323 | 8/10/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000596803 | 8/10/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001032545 | 8/10/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001025222 | 8/10/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000591805 | 8/10/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001010338 | 8/10/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001027666 | 8/10/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001015862 | 8/10/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120779633 | 8/10/18 | $12.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001022505 | 8/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120779346 | 8/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001027109 | 8/10/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001022475 | 8/10/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001026853 | 8/10/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93000591931 | 8/10/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001023415 | 8/10/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001033058 | 8/10/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120779434 | 8/10/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001028409 | 8/10/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001093103 | 8/11/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001070612 | 8/11/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001072178 | 8/11/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001071131 | 8/11/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001090181 | 8/11/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001086906 | 8/11/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001076443 | 8/11/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001047233 | 8/11/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001048580 | 8/11/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001043515 | 8/11/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001034123 | 8/11/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001090079 | 8/11/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001042156 | 8/11/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001089541 | 8/11/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001034636 | 8/11/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001044315 | 8/11/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001046192 | 8/11/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001088837 | 8/11/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001075799 | 8/11/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001033751 | 8/11/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001091741 | 8/11/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001087059 | 8/11/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001042105 | 8/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001038155 | 8/11/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001071560 | 8/11/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001040500 | 8/11/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001041725 | 8/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001039367 | 8/11/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001091230 | 8/11/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001072916 | 8/11/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001035901 | 8/11/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001039094 | 8/11/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001145605 | 8/12/18 | $61.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109089 | 8/12/18 | $40.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001098299 | 8/12/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109491 | 8/12/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001154460 | 8/12/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001100301 | 8/12/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001141906 | 8/12/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001160086 | 8/12/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001173338 | 8/12/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001105372 | 8/12/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001104086 | 8/12/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109011 | 8/12/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001145309 | 8/12/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001141415 | 8/12/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001142137 | 8/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001142691 | 8/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109939 | 8/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109000 | 8/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001107850 | 8/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001172085 | 8/12/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001143345 | 8/12/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109134 | 8/12/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001104933 | 8/12/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001171887 | 8/12/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001141375 | 8/12/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001109653 | 8/12/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001147992 | 8/12/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001145054 | 8/12/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001156504 | 8/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001158915 | 8/12/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001153965 | 8/12/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001146516 | 8/12/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001248320 | 8/13/18 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001247269 | 8/13/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001236271 | 8/13/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001232668 | 8/13/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001201887 | 8/13/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001241876 | 8/13/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001227017 | 8/13/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001187270 | 8/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001208706 | 8/13/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001237512 | 8/13/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001244845 | 8/13/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001242882 | 8/13/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001242808 | 8/13/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001206809 | 8/13/18 | $28.74 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001203536 | 8/13/18 | $28.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001232739 | 8/13/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001223102 | 8/13/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001231707 | 8/13/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001237004 | 8/13/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001227494 | 8/13/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001229608 | 8/13/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001209078 | 8/13/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001222050 | 8/13/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001230582 | 8/13/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001232386 | 8/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001233151 | 8/13/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001240120 | 8/13/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001232651 | 8/13/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001239321 | 8/13/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001188622 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001248109 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001232303 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001235768 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001241547 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001236814 | 8/13/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001245433 | 8/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001240625 | 8/13/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001221105 | 8/13/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001233982 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001246126 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001200456 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001230676 | 8/13/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001235512 | 8/13/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001200751 | 8/13/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001244839 | 8/13/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001220617 | 8/13/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001223633 | 8/13/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001228372 | 8/13/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001203096 | 8/13/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001223810 | 8/13/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001222814 | 8/13/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001225382 | 8/13/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001237856 | 8/13/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001246264 | 8/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001235745 | 8/13/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001235844 | 8/13/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001223623 | 8/13/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001186225 | 8/13/18 | $11.77 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001221901 | 8/13/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001246919 | 8/13/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001241862 | 8/13/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790105 | 8/13/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001200096 | 8/13/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001184754 | 8/13/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001236804 | 8/13/18 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001185801 | 8/13/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001236162 | 8/13/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001227396 | 8/13/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001255498 | 8/14/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001310816 | 8/14/18 | $69.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790214 | 8/14/18 | $61.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001285223 | 8/14/18 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001302654 | 8/14/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001307305 | 8/14/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001310264 | 8/14/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001300333 | 8/14/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001264056 | 8/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001295804 | 8/14/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001309429 | 8/14/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001291189 | 8/14/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001285504 | 8/14/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001295980 | 8/14/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001300965 | 8/14/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001280526 | 8/14/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001291885 | 8/14/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001286605 | 8/14/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001296872 | 8/14/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001298480 | 8/14/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001254981 | 8/14/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001306195 | 8/14/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001256346 | 8/14/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001267313 | 8/14/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001303992 | 8/14/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001304465 | 8/14/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001309222 | 8/14/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001311818 | 8/14/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790211 | 8/14/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001261384 | 8/14/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001308862 | 8/14/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001303900 | 8/14/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001269196 | 8/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001258740 | 8/14/18 | $18.05 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001260957 | 8/14/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001287744 | 8/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001313215 | 8/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001269130 | 8/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001305018 | 8/14/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001298307 | 8/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001309215 | 8/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001304047 | 8/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001294063 | 8/14/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001307652 | 8/14/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001282446 | 8/14/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001293564 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001308216 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001267271 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001283064 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001288126 | 8/14/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001265670 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001289800 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001304813 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001288731 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001259855 | 8/14/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001261950 | 8/14/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001311337 | 8/14/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001250859 | 8/14/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790309 | 8/14/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001303952 | 8/14/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001281826 | 8/14/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001294292 | 8/14/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001258966 | 8/14/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001314252 | 8/14/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001307275 | 8/14/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001256050 | 8/14/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001310774 | 8/14/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001308407 | 8/14/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001297133 | 8/14/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001255055 | 8/14/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001288252 | 8/14/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001266746 | 8/14/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001267544 | 8/14/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001298624 | 8/14/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001259226 | 8/14/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001306013 | 8/14/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790303 | 8/14/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001280512 | 8/14/18 | $12.38 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001300469 | 8/14/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001291781 | 8/14/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001310904 | 8/14/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001372750 | 8/15/18 | $79.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001363197 | 8/15/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001368381 | 8/15/18 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001359774 | 8/15/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001378335 | 8/15/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001370440 | 8/15/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001365621 | 8/15/18 | $44.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001350520 | 8/15/18 | $43.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001366534 | 8/15/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001363211 | 8/15/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001359274 | 8/15/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001368039 | 8/15/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001354465 | 8/15/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001378127 | 8/15/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001354171 | 8/15/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001363183 | 8/15/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001316661 | 8/15/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001361159 | 8/15/18 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001370967 | 8/15/18 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001314827 | 8/15/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001373546 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001371213 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001370183 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001368429 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001377432 | 8/15/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001316238 | 8/15/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001381140 | 8/15/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001380687 | 8/15/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001358146 | 8/15/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001363582 | 8/15/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001316142 | 8/15/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001314244 | 8/15/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001378904 | 8/15/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001362435 | 8/15/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001376461 | 8/15/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001369702 | 8/15/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001374305 | 8/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001314687 | 8/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001350534 | 8/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001368156 | 8/15/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001317447 | 8/15/18 | $18.49 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790261 | 8/15/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001365503 | 8/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001377889 | 8/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001350948 | 8/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001356590 | 8/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001355599 | 8/15/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001352477 | 8/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001364939 | 8/15/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001314674 | 8/15/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001379279 | 8/15/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001379787 | 8/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001366181 | 8/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001315447 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001374171 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001374581 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001374817 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001316258 | 8/15/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001354685 | 8/15/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001372117 | 8/15/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001316192 | 8/15/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001381563 | 8/15/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001366406 | 8/15/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001370324 | 8/15/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001356811 | 8/15/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001362239 | 8/15/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001374179 | 8/15/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790248 | 8/15/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001362104 | 8/15/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001372254 | 8/15/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001377589 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001317201 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001317160 | 8/15/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001380760 | 8/15/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790332 | 8/15/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001367321 | 8/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001372201 | 8/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001357748 | 8/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001364876 | 8/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001358348 | 8/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001380507 | 8/15/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93120790159 | 8/15/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001366989 | 8/15/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001376646 | 8/15/18 | $12.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001379697 | 8/15/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001371174 | 8/15/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001352351 | 8/15/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001370914 | 8/15/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001368226 | 8/15/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001374660 | 8/15/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001419715 | 8/16/18 | $72.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001428073 | 8/16/18 | $71.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001425430 | 8/16/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001426674 | 8/16/18 | $64.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001410707 | 8/16/18 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001425764 | 8/16/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001383979 | 8/16/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001385671 | 8/16/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001410749 | 8/16/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7257435000-3 | 8/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001415755 | 8/16/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001383531 | 8/16/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001382419 | 8/16/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7257435000-1 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7257435000-2 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001418882 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7258975000-1 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7260795000-1 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001424599 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001422485 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7262285000-1 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001384304 | 8/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001426872 | 8/16/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001424972 | 8/16/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001418378 | 8/16/18 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7267195000-1 | 8/16/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001423604 | 8/16/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001382703 | 8/16/18 | $28.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001420882 | 8/16/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7266135000-1 | 8/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001421211 | 8/16/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001408724 | 8/16/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001410379 | 8/16/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7262385000-1 | 8/16/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001389100 | 8/16/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001405712 | 8/16/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001419211 | 8/16/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001412876 | 8/16/18 | $24.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7259815000-1 | 8/16/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7266065000-1 | 8/16/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7267415000-1 | 8/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001386637 | 8/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001413381 | 8/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001389952 | 8/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001414092 | 8/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001402959 | 8/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7261745000-1 | 8/16/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001408457 | 8/16/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7264485000-1 | 8/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7260735000-2 | 8/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7263315000-1 | 8/16/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001416383 | 8/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7257655000-1 | 8/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001400203 | 8/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001386136 | 8/16/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001417185 | 8/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7264745000-1 | 8/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7260735000-1 | 8/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001403736 | 8/16/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001422515 | 8/16/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7260135000-1 | 8/16/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7264235000-1 | 8/16/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001423561 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001416924 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7266195000-1 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7253965000-2 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7255955000-1 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7255875000-1 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7262655000-1 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7253965000-1 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7261815000-1 | 8/16/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001386156 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001424933 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7259815000-2 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7255005000-1 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7259815000-3 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7255005000-2 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7256675000-2 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7264315000-1 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7259995000-1 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7263175000-1 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7256675000-1 | 8/16/18 | $15.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001420272 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001417228 | 8/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7263305000-1 | 8/16/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001419397 | 8/16/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001413797 | 8/16/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001402758 | 8/16/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001415313 | 8/16/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7262975000-1 | 8/16/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001386611 | 8/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001420529 | 8/16/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7253795000-1 | 8/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7262795000-1 | 8/16/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7259905000-1 | 8/16/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001388286 | 8/16/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001387523 | 8/16/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001412194 | 8/16/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001413586 | 8/16/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001418301 | 8/16/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001402166 | 8/16/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001406058 | 8/16/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001423600 | 8/16/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001413959 | 8/16/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001422302 | 8/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001411513 | 8/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7255805000-1 | 8/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001413689 | 8/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7264765000-1 | 8/16/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001425385 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7268135000-1 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7257595000-1 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7266355000-1 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7254995000-1 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7258455000-1 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001382230 | 8/16/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001421620 | 8/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001385612 | 8/16/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7259945000-1 | 8/16/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 93001412560 | 8/16/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7258665000-1 | 8/16/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7264155000-1 | 8/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7265335000-1 | 8/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7262185000-1 | 8/16/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 7266155000-1 | 8/16/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 8361AD090218BC7 | 8/31/18 | -$68.79 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010177 | $36,560.22 | 9/19/18 | 5401955000-1 | 9/1/18 | -$12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001437539 | 8/17/18 | $109.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001446606 | 8/17/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001430717 | 8/17/18 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001433756 | 8/17/18 | $56.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001451481 | 8/17/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001463459 | 8/17/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001444584 | 8/17/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276275000-1 | 8/17/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276195000-1 | 8/17/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001435264 | 8/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7270965000-1 | 8/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001429642 | 8/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7269895000-1 | 8/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001459782 | 8/17/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276325000-1 | 8/17/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001436965 | 8/17/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001459612 | 8/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7266545000-1 | 8/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001445050 | 8/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7267995000-1 | 8/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7267555000-1 | 8/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7278025000-1 | 8/17/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001429905 | 8/17/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273815000-1 | 8/17/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001436652 | 8/17/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001446159 | 8/17/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001448778 | 8/17/18 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001462156 | 8/17/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001432654 | 8/17/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276275000-2 | 8/17/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276425000-2 | 8/17/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001458824 | 8/17/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7271225000-1 | 8/17/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93120790515 | 8/17/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273435000-2 | 8/17/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273435000-1 | 8/17/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001457165 | 8/17/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93120790392 | 8/17/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276215000-1 | 8/17/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001446481 | 8/17/18 | $20.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001438918 | 8/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276325000-2 | 8/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001461886 | 8/17/18 | $18.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001430330 | 8/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001461659 | 8/17/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7274525000-1 | 8/17/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7275235000-1 | 8/17/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7275225000-1 | 8/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001453991 | 8/17/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001456878 | 8/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001440282 | 8/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001457516 | 8/17/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7277165000-1 | 8/17/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7270185000-1 | 8/17/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7274105000-1 | 8/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7270925000-1 | 8/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001454726 | 8/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273695000-1 | 8/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001442205 | 8/17/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7269165000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001457533 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273375000-2 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7266635000-2 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273375000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001462881 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001435414 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001459118 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001461643 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001452136 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7266685000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001449501 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7268515000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7266635000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7272785000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001464074 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7271755000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7263875000-1 | 8/17/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001462548 | 8/17/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001432189 | 8/17/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001462153 | 8/17/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001429831 | 8/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7275075000-2 | 8/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7275075000-1 | 8/17/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93120790521 | 8/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7271935000-1 | 8/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7273205000-1 | 8/17/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7263865000-1 | 8/17/18 | $13.79 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001460662 | 8/17/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7269435000-1 | 8/17/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001432156 | 8/17/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001445912 | 8/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7269745000-1 | 8/17/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7271835000-1 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7271045000-1 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7266475000-1 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7268215000-1 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001448140 | 8/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001452905 | 8/17/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001449013 | 8/17/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001442873 | 8/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001433106 | 8/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93120790491 | 8/17/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7270935000-1 | 8/17/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7270935000-2 | 8/17/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7267005000-1 | 8/17/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001460765 | 8/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7269675000-1 | 8/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7278045000-1 | 8/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7272145000-1 | 8/17/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001460845 | 8/17/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7270475000-1 | 8/17/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001453389 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001442802 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001444315 | 8/17/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001458416 | 8/17/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001440604 | 8/17/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 93001445006 | 8/17/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011123 | $2,545.73 | 9/20/18 | 7276425000-1 | 8/17/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001533775 | 8/18/18 | $87.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001469372 | 8/18/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001543571 | 8/18/18 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001466206 | 8/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001544369 | 8/18/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001491461 | 8/18/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001530747 | 8/18/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001545219 | 8/18/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001495425 | 8/18/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001492137 | 8/18/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001494729 | 8/18/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001532525 | 8/18/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001541851 | 8/18/18 | $30.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001494311 | 8/18/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001490405 | 8/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001540424 | 8/18/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93120790534 | 8/18/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001494505 | 8/18/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001492623 | 8/18/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001535012 | 8/18/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001537421 | 8/18/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001467289 | 8/18/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001549721 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001542161 | 8/18/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001490553 | 8/18/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001539571 | 8/18/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93120790806 | 8/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001531960 | 8/18/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001538580 | 8/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001539896 | 8/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001539146 | 8/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001498162 | 8/18/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001542280 | 8/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001540653 | 8/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001494740 | 8/18/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001545187 | 8/18/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001531652 | 8/18/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001499382 | 8/18/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001546387 | 8/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001468428 | 8/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001465257 | 8/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001468023 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001547805 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001544170 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001532669 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001545890 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001491903 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001499861 | 8/18/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001536376 | 8/18/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001534522 | 8/18/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001530620 | 8/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001539319 | 8/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001496210 | 8/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001492022 | 8/18/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001548743 | 8/18/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001535993 | 8/18/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001467907 | 8/18/18 | $13.79 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001467156 | 8/18/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001539124 | 8/18/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001545649 | 8/18/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001469234 | 8/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001468422 | 8/18/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001549556 | 8/18/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001542033 | 8/18/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001548188 | 8/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001465118 | 8/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001541252 | 8/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001547414 | 8/18/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001539260 | 8/18/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001543994 | 8/18/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001497102 | 8/18/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001469820 | 8/18/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001498864 | 8/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 93001498037 | 8/18/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 5403965000-1 | 9/4/18 | -$12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011558 | $1,501.62 | 9/21/18 | 5403955000-1 | 9/4/18 | -$12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 6912735000-2 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 6912735000-1 | 7/16/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001590572 | 8/19/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001572304 | 8/19/18 | $73.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001580549 | 8/19/18 | $73.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001593256 | 8/19/18 | $71.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001585799 | 8/19/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002014140 | 8/19/18 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002013756 | 8/19/18 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002018026 | 8/19/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012764 | 8/19/18 | $48.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001573872 | 8/19/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012197 | 8/19/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001572712 | 8/19/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002013684 | 8/19/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001582010 | 8/19/18 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001580403 | 8/19/18 | $43.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002014794 | 8/19/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012156 | 8/19/18 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002015599 | 8/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001576485 | 8/19/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002020650 | 8/19/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002014276 | 8/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001590254 | 8/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001592207 | 8/19/18 | $31.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001584637 | 8/19/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001582361 | 8/19/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002011380 | 8/19/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012333 | 8/19/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001589421 | 8/19/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001583679 | 8/19/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012489 | 8/19/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002018832 | 8/19/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001597165 | 8/19/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001584183 | 8/19/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001571357 | 8/19/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002015114 | 8/19/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001592828 | 8/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001586181 | 8/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001579411 | 8/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001592805 | 8/19/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001594439 | 8/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001583382 | 8/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002016523 | 8/19/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001573786 | 8/19/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001591901 | 8/19/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001588307 | 8/19/18 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001576751 | 8/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001594947 | 8/19/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001571421 | 8/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001579376 | 8/19/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001599148 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002014081 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002013063 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012517 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001582581 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001571039 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001599622 | 8/19/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001585319 | 8/19/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002012253 | 8/19/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002015146 | 8/19/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002011146 | 8/19/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001575997 | 8/19/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001581146 | 8/19/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001589691 | 8/19/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002011728 | 8/19/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001584805 | 8/19/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001594969 | 8/19/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001574530 | 8/19/18 | $12.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001596547 | 8/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002017739 | 8/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001589662 | 8/19/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001588562 | 8/19/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002018583 | 8/19/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001581211 | 8/19/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002017892 | 8/19/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001599645 | 8/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93002019756 | 8/19/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001587228 | 8/19/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001579492 | 8/19/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001582281 | 8/19/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012158 | $2,197.11 | 9/24/18 | 93001574437 | 8/19/18 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000549251 | 8/9/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000578889 | 8/9/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000545099 | 8/9/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000548876 | 8/9/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000545570 | 8/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000571389 | 8/9/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000542003 | 8/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000539489 | 8/9/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000540165 | 8/9/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000545696 | 8/9/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93000548721 | 8/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93120779509 | 8/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002074304 | 8/20/18 | $61.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290265000-1 | 8/20/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002041545 | 8/20/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002042968 | 8/20/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002022354 | 8/20/18 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002062050 | 8/20/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002066464 | 8/20/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7287225000-1 | 8/20/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295525000-1 | 8/20/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295615000-1 | 8/20/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296505000-1 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296915000-1 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7276875000-1 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7280175000-1 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7286735000-1 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7278585000-1 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002060758 | 8/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002031693 | 8/20/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7298705000-1 | 8/20/18 | $34.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002048592 | 8/20/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002040938 | 8/20/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002045947 | 8/20/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002034088 | 8/20/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7285935000-1 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002038144 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002031620 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282295000-1 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002024925 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7299325000-1 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7302325000-1 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7279345000-1 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002070974 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7286785000-1 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002041594 | 8/20/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7279095000-1 | 8/20/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002065177 | 8/20/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002049708 | 8/20/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7288255000-1 | 8/20/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7288155000-1 | 8/20/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7303455000-1 | 8/20/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7277835000-1 | 8/20/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7291965000-1 | 8/20/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002039707 | 8/20/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002074125 | 8/20/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7293545000-1 | 8/20/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002047607 | 8/20/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7279315000-1 | 8/20/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296055000-2 | 8/20/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7274675000-1 | 8/20/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7292915000-1 | 8/20/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002066484 | 8/20/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295685000-1 | 8/20/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002043501 | 8/20/18 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002043306 | 8/20/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002068420 | 8/20/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282565000-1 | 8/20/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002061967 | 8/20/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002022112 | 8/20/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002036420 | 8/20/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002069875 | 8/20/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002066896 | 8/20/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002040203 | 8/20/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002039620 | 8/20/18 | $23.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002048447 | 8/20/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002032951 | 8/20/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296605000-2 | 8/20/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282875000-1 | 8/20/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7289395000-1 | 8/20/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296605000-1 | 8/20/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002061469 | 8/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002046909 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7300135000-1 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002070353 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7279675000-1 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002034507 | 8/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002033382 | 8/20/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7281945000-1 | 8/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7289735000-1 | 8/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7280165000-1 | 8/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002072820 | 8/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002074804 | 8/20/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296605000-3 | 8/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002072764 | 8/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7291125000-1 | 8/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002066035 | 8/20/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002074246 | 8/20/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282005000-1 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295975000-1 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7286555000-1 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7280185000-1 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002042344 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7275795000-1 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294785000-2 | 8/20/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002039845 | 8/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002069025 | 8/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7283475000-1 | 8/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002038508 | 8/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294105000-1 | 8/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002039914 | 8/20/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7275765000-1 | 8/20/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7299695000-1 | 8/20/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290445000-1 | 8/20/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7293985000-1 | 8/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002064261 | 8/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7278945000-1 | 8/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290995000-1 | 8/20/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7303515000-1 | 8/20/18 | $15.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282075000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290375000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7280435000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7298805000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7298755000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7276655000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295795000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294345000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295145000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7293765000-1 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002033208 | 8/20/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002073917 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7288725000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002065330 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7276675000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7281165000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002069199 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002071002 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002064475 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7284705000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002066638 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7289945000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002074885 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7302305000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7302115000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7297865000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7293505000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294785000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295495000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7295495000-2 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296085000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7292025000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282265000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294815000-1 | 8/20/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002047246 | 8/20/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002035365 | 8/20/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002022101 | 8/20/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002035744 | 8/20/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002065322 | 8/20/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002030559 | 8/20/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7298435000-1 | 8/20/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7279365000-1 | 8/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7279945000-1 | 8/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7288775000-1 | 8/20/18 | $14.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7292645000-1 | 8/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7289945000-2 | 8/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7293735000-1 | 8/20/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7282405000-1 | 8/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296245000-1 | 8/20/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7298925000-1 | 8/20/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7285115000-1 | 8/20/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7297475000-1 | 8/20/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7275685000-2 | 8/20/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002029064 | 8/20/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7283705000-1 | 8/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290285000-1 | 8/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7281215000-1 | 8/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002061538 | 8/20/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002032172 | 8/20/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002038169 | 8/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7293035000-1 | 8/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294985000-2 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7299405000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7291115000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002036346 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7300015000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7294985000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7288265000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7291265000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7275685000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7276795000-1 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002071493 | 8/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7291415000-1 | 8/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002071548 | 8/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7291415000-2 | 8/20/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002028856 | 8/20/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7275855000-1 | 8/20/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002022425 | 8/20/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002028583 | 8/20/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7289335000-1 | 8/20/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7278325000-1 | 8/20/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7280745000-1 | 8/20/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7284305000-1 | 8/20/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7284705000-2 | 8/20/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002062338 | 8/20/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7301035000-1 | 8/20/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290735000-1 | 8/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7301325000-1 | 8/20/18 | $11.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002045946 | 8/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296535000-1 | 8/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7290155000-1 | 8/20/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7296055000-1 | 8/20/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7287125000-1 | 8/20/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002047926 | 8/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7277355000-1 | 8/20/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7273975000-1 | 8/20/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002040362 | 8/20/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7304095000-2 | 8/20/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7304095000-1 | 8/20/18 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7292575000-1 | 8/20/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7283315000-1 | 8/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7301165000-1 | 8/20/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002141493 | 8/21/18 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002096232 | 8/21/18 | $61.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002145503 | 8/21/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7304655000-1 | 8/21/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002095269 | 8/21/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002108824 | 8/21/18 | $41.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002096637 | 8/21/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002109936 | 8/21/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002142116 | 8/21/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002097204 | 8/21/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002087128 | 8/21/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002102917 | 8/21/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002108023 | 8/21/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7301005000-1 | 8/21/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7303935000-1 | 8/21/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002090306 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002092587 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306845000-1 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7309215000-1 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002149013 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002107538 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002145525 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002090271 | 8/21/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002147127 | 8/21/18 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002101493 | 8/21/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7312015000-1 | 8/21/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002101082 | 8/21/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002104680 | 8/21/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002088044 | 8/21/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002147262 | 8/21/18 | $24.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002144962 | 8/21/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002077096 | 8/21/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002140517 | 8/21/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002147860 | 8/21/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002099310 | 8/21/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7304675000-1 | 8/21/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002090391 | 8/21/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002145834 | 8/21/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002105090 | 8/21/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002143369 | 8/21/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002146047 | 8/21/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002094754 | 8/21/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002099592 | 8/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002084112 | 8/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002101535 | 8/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306505000-1 | 8/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002101830 | 8/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002104368 | 8/21/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7303675000-1 | 8/21/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002074798 | 8/21/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002076265 | 8/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002083745 | 8/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002095391 | 8/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002076978 | 8/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002078295 | 8/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002142782 | 8/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7309485000-1 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002097077 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002101554 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306635000-1 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306635000-2 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002104681 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307035000-1 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307035000-2 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307035000-3 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307035000-4 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307265000-1 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7311095000-1 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7311105000-2 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7311105000-1 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002142909 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002146553 | 8/21/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7309575000-1 | 8/21/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306205000-1 | 8/21/18 | $15.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002093050 | 8/21/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002087661 | 8/21/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002105762 | 8/21/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002144725 | 8/21/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307315000-1 | 8/21/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306685000-1 | 8/21/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002102175 | 8/21/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002140557 | 8/21/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002100208 | 8/21/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002108448 | 8/21/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002142177 | 8/21/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7303645000-1 | 8/21/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002145826 | 8/21/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7309575000-2 | 8/21/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002105207 | 8/21/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002088707 | 8/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002108814 | 8/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002143154 | 8/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307525000-1 | 8/21/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7302725000-1 | 8/21/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002145828 | 8/21/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002106370 | 8/21/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7311025000-1 | 8/21/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7306015000-1 | 8/21/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002076334 | 8/21/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7305745000-1 | 8/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7309625000-1 | 8/21/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002095479 | 8/21/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002143409 | 8/21/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002095551 | 8/21/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002142495 | 8/21/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002104757 | 8/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002148664 | 8/21/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002107840 | 8/21/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002096724 | 8/21/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002140032 | 8/21/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002147320 | 8/21/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002081337 | 8/21/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002174266 | 8/22/18 | $195.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002179562 | 8/22/18 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7313745000-1 | 8/22/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002180477 | 8/22/18 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002162210 | 8/22/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002189362 | 8/22/18 | $36.98 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7315195000-1 | 8/22/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002162048 | 8/22/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002170752 | 8/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002171240 | 8/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002177951 | 8/22/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7320455000-1 | 8/22/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002178343 | 8/22/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002151964 | 8/22/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002149599 | 8/22/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7316735000-1 | 8/22/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002168740 | 8/22/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002188243 | 8/22/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002181166 | 8/22/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002181656 | 8/22/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002189201 | 8/22/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7317655000-1 | 8/22/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002155041 | 8/22/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002160316 | 8/22/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002188279 | 8/22/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002159575 | 8/22/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002155952 | 8/22/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002175525 | 8/22/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002178839 | 8/22/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002159994 | 8/22/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002169984 | 8/22/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002160707 | 8/22/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7318855000-2 | 8/22/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7320175000-1 | 8/22/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002155187 | 8/22/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7314385000-1 | 8/22/18 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002159226 | 8/22/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002169370 | 8/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002168073 | 8/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002189937 | 8/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7318855000-1 | 8/22/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002177886 | 8/22/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002175766 | 8/22/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002164211 | 8/22/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7317205000-1 | 8/22/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002155701 | 8/22/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319465000-1 | 8/22/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002173688 | 8/22/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002161078 | 8/22/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002157518 | 8/22/18 | $15.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7313225000-1 | 8/22/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7315045000-1 | 8/22/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7320085000-1 | 8/22/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7318375000-1 | 8/22/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002162569 | 8/22/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002186067 | 8/22/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7316215000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002171609 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002174639 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002188137 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002172755 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7315265000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7315335000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7316315000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7316215000-2 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7317285000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319075000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002188743 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7313165000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7320335000-1 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002186691 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002171886 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002177720 | 8/22/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7313225000-2 | 8/22/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002176296 | 8/22/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002178046 | 8/22/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002151333 | 8/22/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7315515000-1 | 8/22/18 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002182499 | 8/22/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002179934 | 8/22/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7314405000-1 | 8/22/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002152884 | 8/22/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002174039 | 8/22/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7313165000-2 | 8/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7320105000-1 | 8/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7320105000-2 | 8/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002200197 | 8/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002154200 | 8/22/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002153623 | 8/22/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7313255000-1 | 8/22/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002153122 | 8/22/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002158210 | 8/22/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7317025000-1 | 8/22/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7318565000-1 | 8/22/18 | $14.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002158340 | 8/22/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002163269 | 8/22/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002200646 | 8/22/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002174844 | 8/22/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93120790923 | 8/22/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002165560 | 8/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002170598 | 8/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002150492 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319275000-3 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319275000-2 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7307845000-1 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319275000-1 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319575000-1 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002182781 | 8/22/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002167635 | 8/22/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002150572 | 8/22/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002150872 | 8/22/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93120791004 | 8/22/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002157526 | 8/22/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002171826 | 8/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002189068 | 8/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002182332 | 8/22/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7319585000-1 | 8/22/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7311835000-1 | 8/22/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7318935000-1 | 8/22/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7317475000-1 | 8/22/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002181800 | 8/22/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002151805 | 8/22/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002162275 | 8/22/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002167665 | 8/22/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002174387 | 8/22/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7314215000-1 | 8/22/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7312425000-1 | 8/22/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002150171 | 8/22/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 7316705000-1 | 8/22/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012909 | $9,431.71 | 9/25/18 | 93002181146 | 8/22/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7324665000-1 | 8/23/18 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7327745000-1 | 8/23/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7329355000-1 | 8/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7328645000-1 | 8/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7326735000-1 | 8/23/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7327375000-1 | 8/23/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7330365000-1 | 8/23/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7324585000-1 | 8/23/18 | $21.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7330355000-1 | 8/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7320775000-1 | 8/23/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7320575000-1 | 8/23/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7325805000-2 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7326775000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7330415000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7326885000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7324465000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7328795000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7325805000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7326925000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7327775000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7328085000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7331455000-1 | 8/23/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7327955000-1 | 8/23/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7328885000-1 | 8/23/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7324745000-1 | 8/23/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7329155000-1 | 8/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7331595000-1 | 8/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7327965000-1 | 8/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7329305000-1 | 8/23/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7330095000-1 | 8/23/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7327965000-2 | 8/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7331595000-2 | 8/23/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 7329345000-1 | 8/23/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013795 | $573.54 | 9/26/18 | 8361AD090918A88 | 9/7/18 | -$35.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7339595000-1 | 8/24/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7332695000-1 | 8/24/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333615000-1 | 8/24/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338115000-1 | 8/24/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7332705000-1 | 8/24/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7332325000-1 | 8/24/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7339175000-1 | 8/24/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338485000-1 | 8/24/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333225000-1 | 8/24/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333495000-1 | 8/24/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7332455000-1 | 8/24/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338595000-1 | 8/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7341165000-1 | 8/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333895000-2 | 8/24/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333645000-1 | 8/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7340435000-1 | 8/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7334365000-1 | 8/24/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333895000-1 | 8/24/18 | $15.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7334925000-1 | 8/24/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7340075000-1 | 8/24/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7331005000-1 | 8/24/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7337995000-1 | 8/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338675000-1 | 8/24/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7340415000-1 | 8/24/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338515000-1 | 8/24/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7331865000-1 | 8/24/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338565000-1 | 8/24/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333715000-1 | 8/24/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338055000-3 | 8/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338055000-2 | 8/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7338055000-1 | 8/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7339435000-1 | 8/24/18 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7341065000-1 | 8/24/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7339395000-1 | 8/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7333145000-1 | 8/24/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014416 | $606.30 | 9/27/18 | 7336995000-1 | 8/24/18 | $10.25 |

Totals:      34 transfer(s),  $152,529.52

| Defendant: | Ienjoy LLC |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008196AA | 6/27/18 | $61.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008171AA | 6/27/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008179AA | 6/27/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008194AA | 6/27/18 | $46.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008244AA | 6/27/18 | $46.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008230AA | 6/27/18 | $45.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008241AA | 6/27/18 | $44.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008193AA | 6/27/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008204AA | 6/27/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008185AA | 6/27/18 | $39.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008165AA | 6/27/18 | $37.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008231AA | 6/27/18 | $36.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008245AA | 6/27/18 | $36.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008239AA | 6/27/18 | $35.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008228AA | 6/27/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008183AA | 6/27/18 | $32.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008203AA | 6/27/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008175AA | 6/27/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008202AA | 6/27/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008177AA | 6/27/18 | $31.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008236AA | 6/27/18 | $31.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008178AA | 6/27/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008209AA | 6/27/18 | $29.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008246AA | 6/27/18 | $29.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008166AA | 6/27/18 | $29.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008225AA | 6/27/18 | $28.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008234AA | 6/27/18 | $28.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008174AA | 6/27/18 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008215AA | 6/27/18 | $28.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008217AA | 6/27/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008211AA | 6/27/18 | $25.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008190AA | 6/27/18 | $25.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008176AA | 6/27/18 | $24.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008226AA | 6/27/18 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008170AA | 6/27/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008243AA | 6/27/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008187AA | 6/27/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008210AA | 6/27/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008167AA | 6/27/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008213AA | 6/27/18 | $17.64 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008220AA | 6/27/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008182AA | 6/27/18 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008218AA | 6/27/18 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008189AA | 6/27/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008232AA | 6/27/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008242AA | 6/27/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008227AA | 6/27/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008199AA | 6/27/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008180AA | 6/27/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008233AA | 6/27/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008173AA | 6/27/18 | $14.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008229AA | 6/27/18 | $14.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008235AA | 6/27/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008197AA | 6/27/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008219AA | 6/27/18 | $14.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008214AA | 6/27/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008184AA | 6/27/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008222AA | 6/27/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008188AA | 6/27/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008221AA | 6/27/18 | $13.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008191AA | 6/27/18 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008164AA | 6/27/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008240AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008247AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008198AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008181AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008195AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008201AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008207AA | 6/27/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008238AA | 6/27/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008192AA | 6/27/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008208AA | 6/27/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008224AA | 6/27/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008216AA | 6/27/18 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008169AA | 6/27/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008186AA | 6/27/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008206AA | 6/27/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008172AA | 6/27/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008205AA | 6/27/18 | $11.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008237AA | 6/27/18 | $11.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008200AA | 6/27/18 | $10.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008168AA | 6/27/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008212AA | 6/27/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 00008223AA | 6/27/18 | $6.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 0000477344 | 7/12/18 | -$29.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 0000589687 | 7/13/18 | -$14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 0000589647 | 7/13/18 | -$15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 0000589640 | 7/13/18 | -$31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90004 | $1,773.17 | 7/17/18 | 0000589683 | 7/13/18 | -$35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003708AA | 6/28/18 | $49.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003725AA | 6/28/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003742AA | 6/28/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003722AA | 6/28/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003641AA | 6/28/18 | $44.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003645AA | 6/28/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003672AA | 6/28/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003643AA | 6/28/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003653AA | 6/28/18 | $39.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003704AA | 6/28/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003730AA | 6/28/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003736AA | 6/28/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003644AA | 6/28/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003741AA | 6/28/18 | $31.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003707AA | 6/28/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003658AA | 6/28/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003676AA | 6/28/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003642AA | 6/28/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003632AA | 6/28/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003716AA | 6/28/18 | $30.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003723AA | 6/28/18 | $28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003661AA | 6/28/18 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003679AA | 6/28/18 | $27.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003694AA | 6/28/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003651AA | 6/28/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003732AA | 6/28/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003636AA | 6/28/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003639AA | 6/28/18 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003667AA | 6/28/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003678AA | 6/28/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003637AA | 6/28/18 | $25.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003674AA | 6/28/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003739AA | 6/28/18 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003720AA | 6/28/18 | $22.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003630AA | 6/28/18 | $22.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003715AA | 6/28/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003735AA | 6/28/18 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003737AA | 6/28/18 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003701AA | 6/28/18 | $18.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003717AA | 6/28/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003666AA | 6/28/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003650AA | 6/28/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003696AA | 6/28/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003734AA | 6/28/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003656AA | 6/28/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003652AA | 6/28/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003655AA | 6/28/18 | $15.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003699AA | 6/28/18 | $15.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003649AA | 6/28/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003646AA | 6/28/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003662AA | 6/28/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003731AA | 6/28/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003729AA | 6/28/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003748AA | 6/28/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003726AA | 6/28/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003719AA | 6/28/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003695AA | 6/28/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003663AA | 6/28/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003647AA | 6/28/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003713AA | 6/28/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003677AA | 6/28/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003635AA | 6/28/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003634AA | 6/28/18 | $14.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003721AA | 6/28/18 | $14.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003697AA | 6/28/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003703AA | 6/28/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003711AA | 6/28/18 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003638AA | 6/28/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003668AA | 6/28/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003710AA | 6/28/18 | $14.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003727AA | 6/28/18 | $13.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003671AA | 6/28/18 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003665AA | 6/28/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003718AA | 6/28/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003675AA | 6/28/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003738AA | 6/28/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003702AA | 6/28/18 | $12.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003698AA | 6/28/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003705AA | 6/28/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003743AA | 6/28/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003664AA | 6/28/18 | $12.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003670AA | 6/28/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003673AA | 6/28/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003669AA | 6/28/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003709AA | 6/28/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 000003659AA | 6/28/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003700AA | 6/28/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003733AA | 6/28/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003648AA | 6/28/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003714AA | 6/28/18 | $11.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003706AA | 6/28/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003640AA | 6/28/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003728AA | 6/28/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003660AA | 6/28/18 | $11.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003657AA | 6/28/18 | $11.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003724AA | 6/28/18 | $11.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003633AA | 6/28/18 | $11.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003740AA | 6/28/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003712AA | 6/28/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003654AA | 6/28/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90605 | $2,074.83 | 7/18/18 | 00003631AA | 6/28/18 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000326AA | 7/2/18 | $479.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000386AA | 7/2/18 | $120.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000225AA | 7/2/18 | $112.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000202AA | 7/2/18 | $93.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000311AA | 7/2/18 | $89.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000377AA | 7/2/18 | $77.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000372AA | 7/2/18 | $66.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000243AA | 7/2/18 | $63.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000256AA | 7/2/18 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000357AA | 7/2/18 | $61.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000334AA | 7/2/18 | $61.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000297AA | 7/2/18 | $61.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000376AA | 7/2/18 | $61.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000321AA | 7/2/18 | $60.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000351AA | 7/2/18 | $59.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000261AA | 7/2/18 | $58.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000274AA | 7/2/18 | $51.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000365AA | 7/2/18 | $48.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000269AA | 7/2/18 | $48.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000301AA | 7/2/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000387AA | 7/2/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000284AA | 7/2/18 | $46.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000379AA | 7/2/18 | $46.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000184AA | 7/2/18 | $45.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000352AA | 7/2/18 | $44.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000316AA | 7/2/18 | $44.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000246AA | 7/2/18 | $43.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000344AA | 7/2/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000332AA | 7/2/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000286AA | 7/2/18 | $38.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000272AA | 7/2/18 | $37.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000253AA | 7/2/18 | $37.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000341AA | 7/2/18 | $36.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000291AA | 7/2/18 | $35.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000378AA | 7/2/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000307AA | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000373AA | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000185AA | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000319AA | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000212AA | 7/2/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000180AA | 7/2/18 | $35.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000224AA | 7/2/18 | $35.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000252AA | 7/2/18 | $34.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000208AA | 7/2/18 | $32.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000204AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000215AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000358AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000249AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000271AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000200AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000305AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000383AA | 7/2/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000277AA | 7/2/18 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000340AA | 7/2/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000194AA | 7/2/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000221AA | 7/2/18 | $31.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000260AA | 7/2/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000248AA | 7/2/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000322AA | 7/2/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000283AA | 7/2/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000331AA | 7/2/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000369AA | 7/2/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000363AA | 7/2/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000198AA | 7/2/18 | $29.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000245AA | 7/2/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000298AA | 7/2/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000333AA | 7/2/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000275AA | 7/2/18 | $28.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000367AA | 7/2/18 | $28.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000266AA | 7/2/18 | $27.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000342AA | 7/2/18 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000187AA | 7/2/18 | $27.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000223AA | 7/2/18 | $27.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000381AA | 7/2/18 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000327AA | 7/2/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000209AA | 7/2/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000177AA | 7/2/18 | $25.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000213AA | 7/2/18 | $25.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000191AA | 7/2/18 | $25.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000218AA | 7/2/18 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000385AA | 7/2/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000315AA | 7/2/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000196AA | 7/2/18 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000364AA | 7/2/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000195AA | 7/2/18 | $23.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000278AA | 7/2/18 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000356AA | 7/2/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000255AA | 7/2/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000193AA | 7/2/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000289AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000318AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000288AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000320AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000312AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000366AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000214AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000178AA | 7/2/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000279AA | 7/2/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000188AA | 7/2/18 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000359AA | 7/2/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000192AA | 7/2/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000251AA | 7/2/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000328AA | 7/2/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000304AA | 7/2/18 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000281AA | 7/2/18 | $15.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000317AA | 7/2/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000339AA | 7/2/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000336AA | 7/2/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000199AA | 7/2/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000280AA | 7/2/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000222AA | 7/2/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000216AA | 7/2/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000290AA | 7/2/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000295AA | 7/2/18 | $15.47 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000329AA | 7/2/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000265AA | 7/2/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000302AA | 7/2/18 | $15.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000182AA | 7/2/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000244AA | 7/2/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000210AA | 7/2/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000263AA | 7/2/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000343AA | 7/2/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000308AA | 7/2/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000189AA | 7/2/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000313AA | 7/2/18 | $14.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000353AA | 7/2/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000270AA | 7/2/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000354AA | 7/2/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000368AA | 7/2/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00001179AA | 7/2/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000370AA | 7/2/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000217AA | 7/2/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000362AA | 7/2/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000207AA | 7/2/18 | $14.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000258AA | 7/2/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000181AA | 7/2/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000203AA | 7/2/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00003374AA | 7/2/18 | $13.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00003355AA | 7/2/18 | $13.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000285AA | 7/2/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000380AA | 7/2/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000211AA | 7/2/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000201AA | 7/2/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000186AA | 7/2/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000325AA | 7/2/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00001176AA | 7/2/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000296AA | 7/2/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000220AA | 7/2/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00001190AA | 7/2/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000282AA | 7/2/18 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000303AA | 7/2/18 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000205AA | 7/2/18 | $12.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00003323AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000257AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000219AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000287AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000247AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000268AA | 7/2/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000337AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000250AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000382AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000360AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000384AA | 7/2/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000314AA | 7/2/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000262AA | 7/2/18 | $11.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000310AA | 7/2/18 | $11.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000324AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000264AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000309AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000273AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000375AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000254AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000300AA | 7/2/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000371AA | 7/2/18 | $11.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000183AA | 7/2/18 | $11.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000276AA | 7/2/18 | $11.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000361AA | 7/2/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000338AA | 7/2/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000330AA | 7/2/18 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000206AA | 7/2/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000299AA | 7/2/18 | $7.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000267AA | 7/2/18 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000335AA | 7/2/18 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000259AA | 7/2/18 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000197AA | 7/2/18 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00000306AA | 7/2/18 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005357AA | 7/3/18 | $175.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005533AA | 7/3/18 | $129.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005284AA | 7/3/18 | $124.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005379AA | 7/3/18 | $106.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005456AA | 7/3/18 | $102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005418AA | 7/3/18 | $102.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005573AA | 7/3/18 | $98.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005520AA | 7/3/18 | $93.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005349AA | 7/3/18 | $90.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005566AA | 7/3/18 | $86.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005293AA | 7/3/18 | $86.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005602AA | 7/3/18 | $78.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005331AA | 7/3/18 | $77.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005266AA | 7/3/18 | $71.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005274AA | 7/3/18 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005579AA | 7/3/18 | $67.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005459AA | 7/3/18 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005612AA | 7/3/18 | $66.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005306AA | 7/3/18 | $65.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005323AA | 7/3/18 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005405AA | 7/3/18 | $62.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005532AA | 7/3/18 | $54.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005571AA | 7/3/18 | $48.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005546AA | 7/3/18 | $48.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005382AA | 7/3/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005564AA | 7/3/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005408AA | 7/3/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005578AA | 7/3/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005353AA | 7/3/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005282AA | 7/3/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005500AA | 7/3/18 | $46.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005263AA | 7/3/18 | $44.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005484AA | 7/3/18 | $43.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005560AA | 7/3/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005506AA | 7/3/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005503AA | 7/3/18 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005440AA | 7/3/18 | $41.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005468AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005307AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005335AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005558AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005481AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005497AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005417AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005262AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005515AA | 7/3/18 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005483AA | 7/3/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005528AA | 7/3/18 | $38.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005526AA | 7/3/18 | $38.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005413AA | 7/3/18 | $38.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005584AA | 7/3/18 | $37.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005590AA | 7/3/18 | $36.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005585AA | 7/3/18 | $36.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005423AA | 7/3/18 | $36.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005461AA | 7/3/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005308AA | 7/3/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005552AA | 7/3/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005330AA | 7/3/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005607AA | 7/3/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005465AA | 7/3/18 | $35.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005473AA | 7/3/18 | $35.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005437AA | 7/3/18 | $35.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005287AA | 7/3/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005530AA | 7/3/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005474AA | 7/3/18 | $32.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005391AA | 7/3/18 | $32.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005601AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005305AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005510AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005479AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005619AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005422AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005398AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005419AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005549AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005303AA | 7/3/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005264AA | 7/3/18 | $31.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005358AA | 7/3/18 | $31.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005366AA | 7/3/18 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005285AA | 7/3/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005426AA | 7/3/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005555AA | 7/3/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005441AA | 7/3/18 | $30.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005383AA | 7/3/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005260AA | 7/3/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005377AA | 7/3/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005407AA | 7/3/18 | $29.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005301AA | 7/3/18 | $29.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005438AA | 7/3/18 | $29.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005491AA | 7/3/18 | $29.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005583AA | 7/3/18 | $28.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005269AA | 7/3/18 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005608AA | 7/3/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005360AA | 7/3/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005362AA | 7/3/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005455AA | 7/3/18 | $27.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005340AA | 7/3/18 | $27.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005414AA | 7/3/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005395AA | 7/3/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005448AA | 7/3/18 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005454AA | 7/3/18 | $26.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005556AA | 7/3/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005614AA | 7/3/18 | $25.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005524AA | 7/3/18 | $25.28 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005521AA | 7/3/18 | $25.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005421AA | 7/3/18 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005462AA | 7/3/18 | $25.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005346AA | 7/3/18 | $25.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005591AA | 7/3/18 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005543AA | 7/3/18 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005536AA | 7/3/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005361AA | 7/3/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005587AA | 7/3/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005298AA | 7/3/18 | $23.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005273AA | 7/3/18 | $23.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005348AA | 7/3/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005347AA | 7/3/18 | $23.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005495AA | 7/3/18 | $23.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005476AA | 7/3/18 | $22.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005572AA | 7/3/18 | $22.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005268AA | 7/3/18 | $22.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005363AA | 7/3/18 | $21.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005529AA | 7/3/18 | $20.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005396AA | 7/3/18 | $20.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005502AA | 7/3/18 | $20.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005327AA | 7/3/18 | $20.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005329AA | 7/3/18 | $20.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005320AA | 7/3/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005278AA | 7/3/18 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005513AA | 7/3/18 | $19.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005470AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005341AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005369AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005389AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005402AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005424AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005447AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005493AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005270AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005289AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005531AA | 7/3/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005283AA | 7/3/18 | $17.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005388AA | 7/3/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005356AA | 7/3/18 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005267AA | 7/3/18 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005392AA | 7/3/18 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005557AA | 7/3/18 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005276AA | 7/3/18 | $17.21 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005401AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005439AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005523AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005343AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005492AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005575AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005627AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005563AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005295AA | 7/3/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005570AA | 7/3/18 | $15.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005547AA | 7/3/18 | $15.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005265AA | 7/3/18 | $15.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005351AA | 7/3/18 | $15.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005469AA | 7/3/18 | $15.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005326AA | 7/3/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005581AA | 7/3/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005381AA | 7/3/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005385AA | 7/3/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005338AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005620AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005504AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005522AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005444AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005275AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005328AA | 7/3/18 | $15.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005472AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005380AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005480AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005281AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005580AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005597AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005387AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005519AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005288AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005471AA | 7/3/18 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005271AA | 7/3/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005445AA | 7/3/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005339AA | 7/3/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005604AA | 7/3/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005378AA | 7/3/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005498AA | 7/3/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005443AA | 7/3/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005409AA | 7/3/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005406AA | 7/3/18 | $14.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005365AA | 7/3/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005603AA | 7/3/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005514AA | 7/3/18 | $14.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005621AA | 7/3/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005475AA | 7/3/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005550AA | 7/3/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005512AA | 7/3/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005551AA | 7/3/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005599AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005542AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005294AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005261AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005545AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005299AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005384AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005505AA | 7/3/18 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005586AA | 7/3/18 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005291AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005451AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005412AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005508AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005548AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005334AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005559AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005617AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005611AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005538AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005525AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005364AA | 7/3/18 | $14.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005596AA | 7/3/18 | $14.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005606AA | 7/3/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005494AA | 7/3/18 | $13.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005359AA | 7/3/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005322AA | 7/3/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005286AA | 7/3/18 | $13.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005467AA | 7/3/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005499AA | 7/3/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005404AA | 7/3/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005582AA | 7/3/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005420AA | 7/3/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005355AA | 7/3/18 | $13.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005622AA | 7/3/18 | $13.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005324AA | 7/3/18 | $13.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005453AA | 7/3/18 | $13.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005553AA | 7/3/18 | $13.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005415AA | 7/3/18 | $13.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005302AA | 7/3/18 | $13.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005565AA | 7/3/18 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005394AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005325AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005626AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005625AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005352AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005501AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005616AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005610AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005399AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005605AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005292AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005452AA | 7/3/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005277AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005457AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005333AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005449AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005537AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005393AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005623AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005518AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005600AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005482AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005411AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005304AA | 7/3/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005562AA | 7/3/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005290AA | 7/3/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005367AA | 7/3/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005321AA | 7/3/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005569AA | 7/3/18 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005460AA | 7/3/18 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005332AA | 7/3/18 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005403AA | 7/3/18 | $12.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005436AA | 7/3/18 | $12.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005588AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005589AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005609AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005613AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005624AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005390AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005416AA | 7/3/18 | $12.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005296AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005279AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005464AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005344AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005354AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005300AA | 7/3/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005435AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005496AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005507AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005554AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005490AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005517AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005386AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005577AA | 7/3/18 | $11.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005544AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005345AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005410AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005516AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005425AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005337AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005446AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005450AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005527AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005466AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005477AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005567AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005509AA | 7/3/18 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005628AA | 7/3/18 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005342AA | 7/3/18 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005336AA | 7/3/18 | $10.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005309AA | 7/3/18 | $10.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005598AA | 7/3/18 | $10.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005350AA | 7/3/18 | $10.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005511AA | 7/3/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005397AA | 7/3/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005574AA | 7/3/18 | $10.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005400AA | 7/3/18 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005576AA | 7/3/18 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005618AA | 7/3/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005442AA | 7/3/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005280AA | 7/3/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005568AA | 7/3/18 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005272AA | 7/3/18 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005489AA | 7/3/18 | $6.97 |

Ienjoy LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005615AA | 7/3/18 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005463AA | 7/3/18 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005458AA | 7/3/18 | $6.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005368AA | 7/3/18 | $4.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005535AA | 7/3/18 | $4.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005297AA | 7/3/18 | $4.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 00005561AA | 7/3/18 | $4.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 0000590232 | 7/16/18 | -$14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93023 | $13,383.86 | 7/23/18 | 0000472602 | 7/18/18 | -$63.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007911AA | 7/5/18 | $81.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007934AA | 7/5/18 | $64.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007927AA | 7/5/18 | $61.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007916AA | 7/5/18 | $59.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007921AA | 7/5/18 | $48.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007933AA | 7/5/18 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007920AA | 7/5/18 | $45.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007913AA | 7/5/18 | $37.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007918AA | 7/5/18 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007930AA | 7/5/18 | $32.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007938AA | 7/5/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007926AA | 7/5/18 | $31.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007925AA | 7/5/18 | $31.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007915AA | 7/5/18 | $30.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007912AA | 7/5/18 | $29.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007922AA | 7/5/18 | $25.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007928AA | 7/5/18 | $25.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007909AA | 7/5/18 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007923AA | 7/5/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007908AA | 7/5/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007907AA | 7/5/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007936AA | 7/5/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007932AA | 7/5/18 | $16.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007935AA | 7/5/18 | $13.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007924AA | 7/5/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007914AA | 7/5/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007919AA | 7/5/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007929AA | 7/5/18 | $12.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007937AA | 7/5/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007939AA | 7/5/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007917AA | 7/5/18 | $11.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007931AA | 7/5/18 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 00007910AA | 7/5/18 | $4.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 0000590656 | 7/17/18 | -$11.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 0000590646 | 7/17/18 | -$12.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 0000591531 | 7/19/18 | -$10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 0000591530 | 7/19/18 | -$10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94783 | $860.57 | 7/25/18 | 0000591925 | 7/20/18 | -$47.28 |

**Totals:**     **4 transfer(s),  $18,092.43**