| Defendant: | **Knight Transportation Services Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986623 | $920.00 | 7/31/18 | 9232006 | 6/27/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986623 | $920.00 | 7/31/18 | 9232007 | 6/27/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9342107 | 8/20/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9344307 | 8/20/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9344308 | 8/20/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9344304 | 8/20/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9344305 | 8/20/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9342106 | 8/20/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012194 | $1,170.00 | 9/24/18 | 9344306 | 8/20/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448893 | 10/3/18 | $2,736.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448875 | 10/3/18 | $2,643.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448877 | 10/3/18 | $2,560.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448888 | 10/3/18 | $2,449.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448889 | 10/3/18 | $2,272.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448880 | 10/3/18 | $2,164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448890 | 10/3/18 | $2,058.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448876 | 10/3/18 | $1,991.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448891 | 10/3/18 | $1,719.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448892 | 10/3/18 | $1,708.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448873 | 10/3/18 | $1,681.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448879 | 10/3/18 | $1,510.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448874 | 10/3/18 | $994.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448878 | 10/3/18 | $721.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448884 | 10/3/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448881 | 10/3/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448882 | 10/3/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448883 | 10/3/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448886 | 10/3/18 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448885 | 10/3/18 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9448887 | 10/3/18 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9447937 | 10/3/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9447941 | 10/3/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9447939 | 10/3/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9447938 | 10/3/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451588 | 10/4/18 | $3,520.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451586 | 10/4/18 | $3,209.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451587 | 10/4/18 | $3,202.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451590 | 10/4/18 | $3,089.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451589 | 10/4/18 | $2,842.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451604 | 10/4/18 | $2,755.80 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451608 | 10/4/18 | $2,737.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451582 | 10/4/18 | $2,643.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451581 | 10/4/18 | $2,643.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | Cash On account | 10/4/18 | $2,560.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451592 | 10/4/18 | $2,376.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451593 | 10/4/18 | $1,991.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451612 | 10/4/18 | $1,820.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451591 | 10/4/18 | $1,815.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451603 | 10/4/18 | $1,706.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451583 | 10/4/18 | $1,681.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451596 | 10/4/18 | $1,627.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451611 | 10/4/18 | $1,616.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451607 | 10/4/18 | $1,498.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451597 | 10/4/18 | $1,491.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | Cash On account | 10/4/18 | $994.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451584 | 10/4/18 | $994.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451609 | 10/4/18 | $861.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451600 | 10/4/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451602 | 10/4/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451598 | 10/4/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451585 | 10/4/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451599 | 10/4/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451594 | 10/4/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451595 | 10/4/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451601 | 10/4/18 | $619.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9451606 | 10/4/18 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454608 | 10/5/18 | $3,520.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454610 | 10/5/18 | $2,560.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454612 | 10/5/18 | $1,640.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454611 | 10/5/18 | $1,491.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454616 | 10/5/18 | $1,142.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454615 | 10/5/18 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454619 | 10/5/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454618 | 10/5/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454620 | 10/5/18 | $720.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454609 | 10/5/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454613 | 10/5/18 | $648.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454614 | 10/5/18 | $620.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454621 | 10/5/18 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454617 | 10/5/18 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $103,732.22 | 10/12/18 | 9454622 | 10/5/18 | $439.27 |

**Totals:**    **3 transfer(s),  $105,822.22**

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Defendant: | **Knight Transportation Services Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070200669 | 7/10/18 | $5,000.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070100720 | 7/10/18 | $3,784.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070100729 | 7/10/18 | $2,742.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070100727 | 7/10/18 | $2,720.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18062900202 | 7/10/18 | $2,139.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18063000020 | 7/10/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070900035 | 7/10/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18062600284 | 7/10/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18062600316 | 7/10/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070700019 | 7/10/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18062900687 | 7/10/18 | $1,135.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18062900547 | 7/10/18 | $1,080.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070300969 | 7/10/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070600744 | 7/10/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070800059 | 7/10/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070900086 | 7/10/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070800097 | 7/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070900121 | 7/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070900122 | 7/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070800083 | 7/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070601152 | 7/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18070600078 | 7/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18042300261 | 7/10/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,263.11 | 7/17/18 | 18061800014 | 7/10/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070800482 | 7/11/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070300962 | 7/11/18 | $3,103.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18062801476 | 7/11/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070900038 | 7/11/18 | $2,070.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070300947 | 7/11/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070901675 | 7/11/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070800472 | 7/11/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070800459 | 7/11/18 | $1,515.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070902174 | 7/11/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070901701 | 7/11/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18071000044 | 7/11/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070302072 | 7/11/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070900028 | 7/11/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070200322 | 7/11/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070300964 | 7/11/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070600761 | 7/11/18 | $725.77 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070901364 | 7/11/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070901366 | 7/11/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18071000835 | 7/11/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18071000077 | 7/11/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18071000115 | 7/11/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070900120 | 7/11/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070900118 | 7/11/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070800179 | 7/11/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18071000116 | 7/11/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070900119 | 7/11/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18070501507 | 7/11/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18061901757 | 7/11/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18062400566 | 7/11/18 | $285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18042500149 | 7/11/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18062501376 | 7/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18062400563 | 7/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,327.51 | 7/18/18 | 18062000734 | 7/11/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070302028 | 7/12/18 | $3,258.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800476 | 7/12/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800453 | 7/12/18 | $3,052.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800480 | 7/12/18 | $2,982.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800464 | 7/12/18 | $2,892.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070200323 | 7/12/18 | $2,727.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070500667 | 7/12/18 | $2,393.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070900544 | 7/12/18 | $2,251.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800469 | 7/12/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070501617 | 7/12/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070501180 | 7/12/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070500873 | 7/12/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070901047 | 7/12/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800609 | 7/12/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800627 | 7/12/18 | $1,724.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800462 | 7/12/18 | $1,720.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800626 | 7/12/18 | $1,713.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070300975 | 7/12/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071100028 | 7/12/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070301022 | 7/12/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070200259 | 7/12/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070901931 | 7/12/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000041 | 7/12/18 | $1,232.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071100055 | 7/12/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000065 | 7/12/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070901133 | 7/12/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000162 | 7/12/18 | $722.52 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000241 | 7/12/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070500978 | 7/12/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070400009 | 7/12/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070300651 | 7/12/18 | $711.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000427 | 7/12/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071100177 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071100175 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071100174 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800099 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800096 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070800082 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000119 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000117 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000114 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18071000104 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070900123 | 7/12/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18070600082 | 7/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,050.40 | 7/19/18 | 18042402199 | 7/12/18 | -$641.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070300775 | 7/13/18 | $4,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070800467 | 7/13/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070300959 | 7/13/18 | $3,103.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070901365 | 7/13/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070500578 | 7/13/18 | $2,494.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070500668 | 7/13/18 | $2,393.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070800460 | 7/13/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070600275 | 7/13/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070800608 | 7/13/18 | $1,959.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070300966 | 7/13/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070901929 | 7/13/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071000038 | 7/13/18 | $1,049.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070300960 | 7/13/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071000668 | 7/13/18 | $965.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071001025 | 7/13/18 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071200295 | 7/13/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071000426 | 7/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071001067 | 7/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18070900908 | 7/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071001026 | 7/13/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071100068 | 7/13/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071200116 | 7/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071200117 | 7/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071101663 | 7/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071100178 | 7/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $38,199.51 | 7/20/18 | 18071200119 | 7/13/18 | $439.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071000696 | 7/16/18 | $3,596.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18062801467 | 7/16/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071001406 | 7/16/18 | $3,505.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070901320 | 7/16/18 | $3,414.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070900562 | 7/16/18 | $3,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070302069 | 7/16/18 | $2,749.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201084 | 7/16/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201086 | 7/16/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100801 | 7/16/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071000941 | 7/16/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071001503 | 7/16/18 | $2,279.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201045 | 7/16/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100831 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200426 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200429 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071301066 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100857 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100462 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100460 | 7/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070301221 | 7/16/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071001416 | 7/16/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201090 | 7/16/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100806 | 7/16/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100914 | 7/16/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201144 | 7/16/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201133 | 7/16/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100911 | 7/16/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070900947 | 7/16/18 | $1,403.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070902176 | 7/16/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071301062 | 7/16/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201933 | 7/16/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071000869 | 7/16/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071201723 | 7/16/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071301252 | 7/16/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071000763 | 7/16/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100547 | 7/16/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070302074 | 7/16/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200072 | 7/16/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071500056 | 7/16/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070900972 | 7/16/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070601161 | 7/16/18 | $1,084.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070300968 | 7/16/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071400076 | 7/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071400077 | 7/16/18 | $722.52 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300163 | 7/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071400081 | 7/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200280 | 7/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200282 | 7/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18062900693 | 7/16/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18070900929 | 7/16/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18062800961 | 7/16/18 | $619.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18062500851 | 7/16/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071500064 | 7/16/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200087 | 7/16/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300043 | 7/16/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300257 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300068 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300067 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300066 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071100162 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071300065 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071500092 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071500093 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071500096 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18071200120 | 7/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $92,042.52 | 7/23/18 | 18061100030 | 7/16/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18070800473 | 7/17/18 | $3,795.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18070901387 | 7/17/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18070901345 | 7/17/18 | $2,304.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071101167 | 7/17/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071001066 | 7/17/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071201048 | 7/17/18 | $1,824.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18070901346 | 7/17/18 | $1,711.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18070901331 | 7/17/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071200043 | 7/17/18 | $1,361.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071001710 | 7/17/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071100868 | 7/17/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071300706 | 7/17/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071300708 | 7/17/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071101281 | 7/17/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18062601023 | 7/17/18 | $798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071500183 | 7/17/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18062601025 | 7/17/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071600103 | 7/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071600101 | 7/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071500094 | 7/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $29,042.49 | 7/24/18 | 18071600100 | 7/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071500542 | 7/18/18 | $2,729.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071600039 | 7/18/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071300719 | 7/18/18 | $2,157.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071300448 | 7/18/18 | $2,122.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071500510 | 7/18/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071600944 | 7/18/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071500039 | 7/18/18 | $1,439.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18070900286 | 7/18/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18070900285 | 7/18/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071300505 | 7/18/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071000851 | 7/18/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071300033 | 7/18/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071600065 | 7/18/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18070900341 | 7/18/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071300768 | 7/18/18 | $800.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071300502 | 7/18/18 | $715.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071600074 | 7/18/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071601601 | 7/18/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071601662 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071700125 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071700112 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071600102 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071600099 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071500247 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $28,148.68 | 7/25/18 | 18071700124 | 7/18/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071100442 | 7/19/18 | $4,304.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071500563 | 7/19/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071100434 | 7/19/18 | $2,783.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071100437 | 7/19/18 | $2,783.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071600904 | 7/19/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071300573 | 7/19/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071500569 | 7/19/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071301012 | 7/19/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071601074 | 7/19/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071500536 | 7/19/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071100860 | 7/19/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071500561 | 7/19/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071600893 | 7/19/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071600894 | 7/19/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071600939 | 7/19/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071600941 | 7/19/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071300707 | 7/19/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071101285 | 7/19/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071601015 | 7/19/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071700234 | 7/19/18 | $439.58 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071800238 | 7/19/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071701890 | 7/19/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071700123 | 7/19/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,732.44 | 7/26/18 | 18071800107 | 7/19/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18070302062 | 7/20/18 | $3,585.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071601568 | 7/20/18 | $2,871.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071301091 | 7/20/18 | $2,871.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071100436 | 7/20/18 | $2,783.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071201632 | 7/20/18 | $2,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071101343 | 7/20/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071300700 | 7/20/18 | $2,408.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071301069 | 7/20/18 | $2,122.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071700888 | 7/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071700960 | 7/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071100896 | 7/20/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071601852 | 7/20/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071101286 | 7/20/18 | $948.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071900293 | 7/20/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071800644 | 7/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071801755 | 7/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071900126 | 7/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $32,550.17 | 7/27/18 | 18071900281 | 7/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071301095 | 7/23/18 | $5,455.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071500541 | 7/23/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071500559 | 7/23/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071500547 | 7/23/18 | $3,052.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071600650 | 7/23/18 | $2,973.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071601402 | 7/23/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071300950 | 7/23/18 | $2,749.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071600901 | 7/23/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071700367 | 7/23/18 | $2,133.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071900924 | 7/23/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071500491 | 7/23/18 | $1,824.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071600957 | 7/23/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071900896 | 7/23/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071800039 | 7/23/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071600597 | 7/23/18 | $1,498.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071800839 | 7/23/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071700057 | 7/23/18 | $1,232.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071700149 | 7/23/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071801403 | 7/23/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071801632 | 7/23/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18071701313 | 7/23/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18072200090 | 7/23/18 | $439.58 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18070200038 | 7/23/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18062500051 | 7/23/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18062500046 | 7/23/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $45,373.39 | 7/30/18 | 18070100023 | 7/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071601574 | 7/24/18 | $5,455.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071701412 | 7/24/18 | $5,455.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071500539 | 7/24/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071601373 | 7/24/18 | $3,359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071500549 | 7/24/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071500570 | 7/24/18 | $2,892.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071601365 | 7/24/18 | $2,882.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071900096 | 7/24/18 | $2,671.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071500540 | 7/24/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071601403 | 7/24/18 | $2,304.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071601370 | 7/24/18 | $2,004.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071101335 | 7/24/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071701483 | 7/24/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071800873 | 7/24/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071800804 | 7/24/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072000824 | 7/24/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072200027 | 7/24/18 | $1,439.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071600617 | 7/24/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071700948 | 7/24/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072300083 | 7/24/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072200046 | 7/24/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072000025 | 7/24/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071701321 | 7/24/18 | $824.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071701318 | 7/24/18 | $724.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072301199 | 7/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071600695 | 7/24/18 | $715.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18071701322 | 7/24/18 | $623.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072200058 | 7/24/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072300721 | 7/24/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072300140 | 7/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072300129 | 7/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072200088 | 7/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072200078 | 7/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $58,210.76 | 7/31/18 | 18072300128 | 7/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072200591 | 7/25/18 | $2,732.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072000867 | 7/25/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18071900550 | 7/25/18 | $2,466.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072000454 | 7/25/18 | $2,251.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072200439 | 7/25/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072200442 | 7/25/18 | $1,713.59 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18071800849 | 7/25/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072000869 | 7/25/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072100009 | 7/25/18 | $1,606.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400054 | 7/25/18 | $1,239.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072001305 | 7/25/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18071901610 | 7/25/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18071901570 | 7/25/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072200412 | 7/25/18 | $800.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072200414 | 7/25/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072301093 | 7/25/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072001373 | 7/25/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072301790 | 7/25/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400354 | 7/25/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072200089 | 7/25/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400103 | 7/25/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400104 | 7/25/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400106 | 7/25/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400115 | 7/25/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,024.79 | 8/1/18 | 18072400117 | 7/25/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071701736 | 7/26/18 | $5,455.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071300628 | 7/26/18 | $5,072.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072200603 | 7/26/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071701757 | 7/26/18 | $2,871.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072200594 | 7/26/18 | $2,751.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072200577 | 7/26/18 | $2,738.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072200595 | 7/26/18 | $2,729.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072000428 | 7/26/18 | $2,353.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071701700 | 7/26/18 | $2,353.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072300070 | 7/26/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072000402 | 7/26/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072300956 | 7/26/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072300572 | 7/26/18 | $1,779.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072200428 | 7/26/18 | $1,724.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071901577 | 7/26/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072401547 | 7/26/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072200596 | 7/26/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072000873 | 7/26/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500026 | 7/26/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072301752 | 7/26/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500060 | 7/26/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072301453 | 7/26/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072401266 | 7/26/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072401270 | 7/26/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071800735 | 7/26/18 | $722.52 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071800737 | 7/26/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071800740 | 7/26/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072401338 | 7/26/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072400358 | 7/26/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072301115 | 7/26/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500073 | 7/26/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500101 | 7/26/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500560 | 7/26/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500100 | 7/26/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500099 | 7/26/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072500098 | 7/26/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18072401793 | 7/26/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070100720 | 7/26/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18062900693 | 7/26/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070100728 | 7/26/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070800476 | 7/26/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070600761 | 7/26/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070100730 | 7/26/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070500999 | 7/26/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18071001025 | 7/26/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18062800961 | 7/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,480.87 | 8/2/18 | 18070800464 | 7/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600638 | 7/27/18 | $5,175.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700368 | 7/27/18 | $5,139.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700645 | 7/27/18 | $5,123.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071300627 | 7/27/18 | $5,072.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700455 | 7/27/18 | $4,264.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700427 | 7/27/18 | $3,812.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072300430 | 7/27/18 | $3,607.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071601364 | 7/27/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072301369 | 7/27/18 | $3,359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071701491 | 7/27/18 | $3,268.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072200597 | 7/27/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600692 | 7/27/18 | $3,134.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600688 | 7/27/18 | $3,134.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072300372 | 7/27/18 | $3,134.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800355 | 7/27/18 | $2,955.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071701411 | 7/27/18 | $2,871.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072300584 | 7/27/18 | $2,853.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072301384 | 7/27/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071500557 | 7/27/18 | $2,751.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18070900344 | 7/27/18 | $2,727.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700369 | 7/27/18 | $2,722.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700371 | 7/27/18 | $2,722.08 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071601366 | 7/27/18 | $2,715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072301343 | 7/27/18 | $2,715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071101341 | 7/27/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071101349 | 7/27/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600897 | 7/27/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600916 | 7/27/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700366 | 7/27/18 | $2,518.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700365 | 7/27/18 | $2,518.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071301015 | 7/27/18 | $2,453.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071901315 | 7/27/18 | $2,419.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071901316 | 7/27/18 | $2,419.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072200572 | 7/27/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072001106 | 7/27/18 | $2,345.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071200794 | 7/27/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072400538 | 7/27/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072200602 | 7/27/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072301382 | 7/27/18 | $2,004.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800639 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700889 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071400002 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071701331 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071901216 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071900925 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072400359 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700887 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071801100 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072400735 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071801099 | 7/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071101334 | 7/27/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800877 | 7/27/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600433 | 7/27/18 | $1,711.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071901580 | 7/27/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071100859 | 7/27/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071601853 | 7/27/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071702082 | 7/27/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600903 | 7/27/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071600909 | 7/27/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072501506 | 7/27/18 | $1,606.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071301095 | 7/27/18 | $1,571.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800837 | 7/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800835 | 7/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800830 | 7/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800806 | 7/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800843 | 7/27/18 | $1,497.76 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800805 | 7/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072300358 | 7/27/18 | $1,477.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071700648 | 7/27/18 | $1,474.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800817 | 7/27/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071702081 | 7/27/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072401549 | 7/27/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071702083 | 7/27/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000405 | 7/27/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072300671 | 7/27/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071900085 | 7/27/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800073 | 7/27/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18052901347 | 7/27/18 | $1,025.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061201023 | 7/27/18 | $1,025.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071100906 | 7/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071100886 | 7/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071901589 | 7/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062801142 | 7/27/18 | $991.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071701314 | 7/27/18 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062601077 | 7/27/18 | $790.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072300247 | 7/27/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800694 | 7/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800717 | 7/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000155 | 7/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072501744 | 7/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072500642 | 7/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072001261 | 7/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072500632 | 7/27/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072401020 | 7/27/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071900097 | 7/27/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000012 | 7/27/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072600086 | 7/27/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800083 | 7/27/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071301091 | 7/27/18 | $541.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071601568 | 7/27/18 | $541.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18052901314 | 7/27/18 | $522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18052201258 | 7/27/18 | $522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061201031 | 7/27/18 | $522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301131 | 7/27/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301122 | 7/27/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301136 | 7/27/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060701014 | 7/27/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301146 | 7/27/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301148 | 7/27/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072600114 | 7/27/18 | $439.58 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000077 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000048 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000040 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072600116 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072600117 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000049 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800106 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072600115 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071900128 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071900127 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18071800109 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18072000039 | 7/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18053001632 | 7/27/18 | $405.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301144 | 7/27/18 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18051601487 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062000999 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18063000016 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18052100031 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060700964 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18051001299 | 7/27/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060701005 | 7/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062501692 | 7/27/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18053001580 | 7/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061300331 | 7/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18053100298 | 7/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301165 | 7/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061000666 | 7/27/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062701533 | 7/27/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060100102 | 7/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061301143 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062500438 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18053100132 | 7/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060900058 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18052400285 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061101405 | 7/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061300790 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061900093 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060300884 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18053001654 | 7/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18061700074 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062400083 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060700062 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18060600120 | 7/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $212,934.27 | 8/3/18 | 18062600599 | 7/27/18 | $15.00 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072400598 | 7/30/18 | $4,847.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072300501 | 7/30/18 | $4,631.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072300669 | 7/30/18 | $4,287.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18071800582 | 7/30/18 | $3,860.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072200580 | 7/30/18 | $3,795.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072001310 | 7/30/18 | $3,585.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072401525 | 7/30/18 | $3,268.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072301344 | 7/30/18 | $3,262.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072300388 | 7/30/18 | $3,134.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072200583 | 7/30/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072301368 | 7/30/18 | $3,054.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072301345 | 7/30/18 | $2,882.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072400499 | 7/30/18 | $2,881.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072001313 | 7/30/18 | $2,749.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500439 | 7/30/18 | $2,722.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18071800881 | 7/30/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500700 | 7/30/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500304 | 7/30/18 | $2,518.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072400411 | 7/30/18 | $2,453.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072300506 | 7/30/18 | $2,441.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18071901319 | 7/30/18 | $2,419.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500308 | 7/30/18 | $2,133.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500306 | 7/30/18 | $2,133.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072401100 | 7/30/18 | $2,057.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072600921 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072600923 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501340 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500581 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072401097 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500556 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072400736 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072600817 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072400353 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072600814 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500580 | 7/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072200578 | 7/30/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072600871 | 7/30/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072401535 | 7/30/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500695 | 7/30/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500699 | 7/30/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501361 | 7/30/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501079 | 7/30/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501356 | 7/30/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501078 | 7/30/18 | $1,497.76 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501073 | 7/30/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501070 | 7/30/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072501081 | 7/30/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500282 | 7/30/18 | $1,298.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072502117 | 7/30/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072601293 | 7/30/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072301459 | 7/30/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072600073 | 7/30/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072900037 | 7/30/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700020 | 7/30/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18071901597 | 7/30/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18071901584 | 7/30/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072300270 | 7/30/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072400327 | 7/30/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072500759 | 7/30/18 | $724.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072701252 | 7/30/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072601672 | 7/30/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700640 | 7/30/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700909 | 7/30/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700029 | 7/30/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072601531 | 7/30/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072900228 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072900088 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072900073 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072900086 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700051 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072900072 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700054 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700052 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $134,800.67 | 8/6/18 | 18072700053 | 7/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18072001152 | 7/31/18 | $2,942.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18072301355 | 7/31/18 | $2,479.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18061901322 | 7/31/18 | $2,202.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18072600608 | 7/31/18 | $1,889.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18072600478 | 7/31/18 | $1,714.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18072501376 | 7/31/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18073000083 | 7/31/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18073000122 | 7/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18073000123 | 7/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18073000124 | 7/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $15,618.44 | 8/7/18 | 18073000125 | 7/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072600519 | 8/1/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072600487 | 8/1/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072600480 | 8/1/18 | $2,267.23 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18073000050 | 8/1/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072700562 | 8/1/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072401330 | 8/1/18 | $1,828.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072900408 | 8/1/18 | $1,713.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072500751 | 8/1/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072000218 | 8/1/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072700588 | 8/1/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072401648 | 8/1/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18072401016 | 8/1/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18073100827 | 8/1/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18073100122 | 8/1/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18073100121 | 8/1/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18073100114 | 8/1/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18073100125 | 8/1/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18071500563 | 8/1/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,136.60 | 8/8/18 | 18071500570 | 8/1/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18071800580 | 8/2/18 | $3,860.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072600448 | 8/2/18 | $3,532.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072900602 | 8/2/18 | $2,751.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072500752 | 8/2/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072401457 | 8/2/18 | $2,549.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072900419 | 8/2/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073000865 | 8/2/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072900575 | 8/2/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072900422 | 8/2/18 | $1,724.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072900607 | 8/2/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072900023 | 8/2/18 | $1,632.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18080100038 | 8/2/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072300319 | 8/2/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072300294 | 8/2/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073001897 | 8/2/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073100343 | 8/2/18 | $1,232.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18080100069 | 8/2/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073000349 | 8/2/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072500600 | 8/2/18 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072600927 | 8/2/18 | $824.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073101475 | 8/2/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073001634 | 8/2/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18072700733 | 8/2/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073100829 | 8/2/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18073101330 | 8/2/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18080100100 | 8/2/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18080100169 | 8/2/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,164.55 | 8/9/18 | 18080100099 | 8/2/18 | $439.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072401384 | 8/3/18 | $3,860.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072501970 | 8/3/18 | $3,585.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900600 | 8/3/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900579 | 8/3/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900588 | 8/3/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900614 | 8/3/18 | $2,892.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073001315 | 8/3/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900578 | 8/3/18 | $2,729.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072500664 | 8/3/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072500694 | 8/3/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900598 | 8/3/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100880 | 8/3/18 | $2,157.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072900612 | 8/3/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072300711 | 8/3/18 | $2,086.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073101331 | 8/3/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100821 | 8/3/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100359 | 8/3/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073000432 | 8/3/18 | $1,886.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100528 | 8/3/18 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072500666 | 8/3/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073001320 | 8/3/18 | $1,711.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073001319 | 8/3/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100608 | 8/3/18 | $1,513.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072501372 | 8/3/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073101036 | 8/3/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072400260 | 8/3/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072501960 | 8/3/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100079 | 8/3/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200059 | 8/3/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073000366 | 8/3/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200042 | 8/3/18 | $1,045.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18071901599 | 8/3/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100554 | 8/3/18 | $965.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072701261 | 8/3/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073101473 | 8/3/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080100022 | 8/3/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080100598 | 8/3/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18072600929 | 8/3/18 | $623.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073000943 | 8/3/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200108 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200106 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200107 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080100101 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073100123 | 8/3/18 | $439.58 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18073101597 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200215 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $75,467.83 | 8/10/18 | 18080200105 | 8/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073001290 | 8/6/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072501965 | 8/6/18 | $2,749.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072500684 | 8/6/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073100881 | 8/6/18 | $2,157.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080100607 | 8/6/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073000783 | 8/6/18 | $1,757.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072500668 | 8/6/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072500678 | 8/6/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072401646 | 8/6/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300108 | 8/6/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073001903 | 8/6/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073101390 | 8/6/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073101163 | 8/6/18 | $1,623.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073100607 | 8/6/18 | $1,513.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073000842 | 8/6/18 | $1,497.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18073000437 | 8/6/18 | $1,386.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080100837 | 8/6/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300049 | 8/6/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080500032 | 8/6/18 | $1,045.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072401655 | 8/6/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18072401662 | 8/6/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080201130 | 8/6/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080301205 | 8/6/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080301135 | 8/6/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080201244 | 8/6/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080200144 | 8/6/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300027 | 8/6/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300014 | 8/6/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080500097 | 8/6/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300074 | 8/6/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300075 | 8/6/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300255 | 8/6/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080500083 | 8/6/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $43,870.44 | 8/13/18 | 18080300064 | 8/6/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18073000313 | 8/7/18 | $3,603.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080100836 | 8/7/18 | $3,585.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080101338 | 8/7/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080200572 | 8/7/18 | $2,476.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18061301150 | 8/7/18 | $2,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18061301146 | 8/7/18 | $2,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080300012 | 8/7/18 | $1,999.87 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080200482 | 8/7/18 | $1,798.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080101198 | 8/7/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080101133 | 8/7/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080301308 | 8/7/18 | $1,606.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080300874 | 8/7/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080100276 | 8/7/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080301243 | 8/7/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080100768 | 8/7/18 | $1,138.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080600018 | 8/7/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080500050 | 8/7/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080101118 | 8/7/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18072600806 | 8/7/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18072700713 | 8/7/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080400021 | 8/7/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080300852 | 8/7/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080400015 | 8/7/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080200918 | 8/7/18 | $623.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18072300106 | 8/7/18 | $602.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18052800295 | 8/7/18 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080600081 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080600080 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080500098 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080500095 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080600091 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080600093 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080600082 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18080500082 | 8/7/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18070800031 | 8/7/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,926.90 | 8/14/18 | 18070900038 | 8/7/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072900604 | 8/8/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073001308 | 8/8/18 | $3,414.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073001307 | 8/8/18 | $3,359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073101350 | 8/8/18 | $3,268.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072900580 | 8/8/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072500466 | 8/8/18 | $2,659.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080600033 | 8/8/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080300525 | 8/8/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073100820 | 8/8/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080400003 | 8/8/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080101202 | 8/8/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080500394 | 8/8/18 | $1,713.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073001902 | 8/8/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073001612 | 8/8/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080601664 | 8/8/18 | $1,681.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080300866 | 8/8/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080300870 | 8/8/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080301017 | 8/8/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072700303 | 8/8/18 | $1,386.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080100273 | 8/8/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080101797 | 8/8/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073101788 | 8/8/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073101787 | 8/8/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073001895 | 8/8/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073001395 | 8/8/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080700041 | 8/8/18 | $1,232.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073100553 | 8/8/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080101600 | 8/8/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080600289 | 8/8/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080101109 | 8/8/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080101112 | 8/8/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073100939 | 8/8/18 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080300704 | 8/8/18 | $800.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080601382 | 8/8/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080700206 | 8/8/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080201131 | 8/8/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080300259 | 8/8/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18073100943 | 8/8/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080700103 | 8/8/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080700106 | 8/8/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18080700105 | 8/8/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072200583 | 8/8/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072200597 | 8/8/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072200577 | 8/8/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072200595 | 8/8/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072300956 | 8/8/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072301368 | 8/8/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $62,832.48 | 8/15/18 | 18072200412 | 8/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500438 | 8/9/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18070100705 | 8/9/18 | $2,983.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500431 | 8/9/18 | $2,892.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500435 | 8/9/18 | $2,729.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080200805 | 8/9/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500437 | 8/9/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080200531 | 8/9/18 | $2,366.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500496 | 8/9/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18073001303 | 8/9/18 | $2,076.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500448 | 8/9/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18073001316 | 8/9/18 | $1,872.40 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500497 | 8/9/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080101203 | 8/9/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080500442 | 8/9/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080601117 | 8/9/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080301013 | 8/9/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080601662 | 8/9/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18073000310 | 8/9/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080101131 | 8/9/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080101119 | 8/9/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080300706 | 8/9/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080601384 | 8/9/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080201129 | 8/9/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080701096 | 8/9/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080700847 | 8/9/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080800103 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080700092 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18072300139 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080800094 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18072300346 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080800101 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18080800102 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,883.01 | 8/16/18 | 18071201648 | 8/9/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18072600884 | 8/10/18 | $3,860.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18073000322 | 8/10/18 | $3,593.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080601315 | 8/10/18 | $3,593.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080500487 | 8/10/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080500488 | 8/10/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080500492 | 8/10/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080601403 | 8/10/18 | $3,084.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18073000351 | 8/10/18 | $2,727.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080101205 | 8/10/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080301130 | 8/10/18 | $2,175.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080601022 | 8/10/18 | $2,157.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18061301109 | 8/10/18 | $2,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080701079 | 8/10/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080600804 | 8/10/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080500396 | 8/10/18 | $1,724.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080101145 | 8/10/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080800041 | 8/10/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080600922 | 8/10/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080301019 | 8/10/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080600354 | 8/10/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080900071 | 8/10/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080800072 | 8/10/18 | $1,133.43 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080600334 | 8/10/18 | $1,093.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080600570 | 8/10/18 | $1,045.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080701406 | 8/10/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080800037 | 8/10/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080801388 | 8/10/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080801421 | 8/10/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080801497 | 8/10/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080900780 | 8/10/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080800581 | 8/10/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080600872 | 8/10/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080900116 | 8/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080900114 | 8/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080900117 | 8/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $60,720.74 | 8/17/18 | 18080900118 | 8/10/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080700399 | 8/13/18 | $4,542.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080600562 | 8/13/18 | $3,762.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080601272 | 8/13/18 | $3,359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080701465 | 8/13/18 | $3,268.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080500490 | 8/13/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800454 | 8/13/18 | $3,017.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080500434 | 8/13/18 | $2,751.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18073000334 | 8/13/18 | $2,716.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080101210 | 8/13/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080101207 | 8/13/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800774 | 8/13/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800778 | 8/13/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800771 | 8/13/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080700979 | 8/13/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080601234 | 8/13/18 | $2,438.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080600509 | 8/13/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080300231 | 8/13/18 | $2,084.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900822 | 8/13/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900790 | 8/13/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080701111 | 8/13/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900781 | 8/13/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080901186 | 8/13/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800706 | 8/13/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000516 | 8/13/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800428 | 8/13/18 | $1,985.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080601255 | 8/13/18 | $1,872.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800528 | 8/13/18 | $1,807.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080701848 | 8/13/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080801481 | 8/13/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080901462 | 8/13/18 | $1,681.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080701449 | 8/13/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800801 | 8/13/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900948 | 8/13/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800804 | 8/13/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800770 | 8/13/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800746 | 8/13/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080901054 | 8/13/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800851 | 8/13/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200024 | 8/13/18 | $1,439.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080801898 | 8/13/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080701846 | 8/13/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000953 | 8/13/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200042 | 8/13/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000016 | 8/13/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080101128 | 8/13/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080101113 | 8/13/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800811 | 8/13/18 | $724.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900275 | 8/13/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080801502 | 8/13/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000508 | 8/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900783 | 8/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081100053 | 8/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080901187 | 8/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800578 | 8/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080800574 | 8/13/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080700856 | 8/13/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18080900208 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000040 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000041 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081000142 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200217 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200087 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200088 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200089 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18081200090 | 8/13/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $106,558.71 | 8/20/18 | 18071800039 | 8/13/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080800431 | 8/14/18 | $4,493.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080800440 | 8/14/18 | $3,605.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080701164 | 8/14/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080601274 | 8/14/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080601241 | 8/14/18 | $3,414.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080101610 | 8/14/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080101212 | 8/14/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080900826 | 8/14/18 | $1,824.80 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080900953 | 8/14/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080801900 | 8/14/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080701543 | 8/14/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081300060 | 8/14/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080800264 | 8/14/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080900910 | 8/14/18 | $824.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080700853 | 8/14/18 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081100004 | 8/14/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081001108 | 8/14/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081001098 | 8/14/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081100063 | 8/14/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080900913 | 8/14/18 | $623.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18080900365 | 8/14/18 | $597.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081300102 | 8/14/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081300101 | 8/14/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081300100 | 8/14/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081300099 | 8/14/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $39,867.50 | 8/21/18 | 18081300163 | 8/14/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081200519 | 8/15/18 | $2,729.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081300036 | 8/15/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18080300232 | 8/15/18 | $2,084.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18080300229 | 8/15/18 | $2,084.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081200505 | 8/15/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081000780 | 8/15/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081100054 | 8/15/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081200279 | 8/15/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081200524 | 8/15/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081000792 | 8/15/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400060 | 8/15/18 | $1,239.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18080800300 | 8/15/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18080101130 | 8/15/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081000636 | 8/15/18 | $800.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081300750 | 8/15/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400833 | 8/15/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081301667 | 8/15/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081001115 | 8/15/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081100008 | 8/15/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081100062 | 8/15/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400111 | 8/15/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400110 | 8/15/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400637 | 8/15/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400124 | 8/15/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18081400112 | 8/15/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18072401016 | 8/15/18 | $135.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18072900579 | 8/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18072500759 | 8/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18072900578 | 8/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18072900408 | 8/15/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,221.29 | 8/22/18 | 18073000865 | 8/15/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081200488 | 8/16/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081200521 | 8/16/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081200499 | 8/16/18 | $2,892.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081200489 | 8/16/18 | $2,751.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081000795 | 8/16/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081200483 | 8/16/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081300452 | 8/16/18 | $2,015.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081100060 | 8/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081300713 | 8/16/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081301053 | 8/16/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081400168 | 8/16/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081400786 | 8/16/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081100081 | 8/16/18 | $1,606.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081400814 | 8/16/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18080800267 | 8/16/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081001092 | 8/16/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081200280 | 8/16/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081300398 | 8/16/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18080701160 | 8/16/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081500067 | 8/16/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18080800738 | 8/16/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18080800723 | 8/16/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081500281 | 8/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081400831 | 8/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081501255 | 8/16/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081300689 | 8/16/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081401245 | 8/16/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081300782 | 8/16/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081500099 | 8/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081500100 | 8/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081500238 | 8/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,137.33 | 8/23/18 | 18081500097 | 8/16/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081300280 | 8/17/18 | $4,057.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081401276 | 8/17/18 | $3,268.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18080800273 | 8/17/18 | $2,716.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081400787 | 8/17/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081300435 | 8/17/18 | $2,345.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081100064 | 8/17/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081500034 | 8/17/18 | $1,503.22 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081000807 | 8/17/18 | $1,403.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18080800311 | 8/17/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081400347 | 8/17/18 | $1,093.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081400919 | 8/17/18 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081400781 | 8/17/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081400784 | 8/17/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081000635 | 8/17/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081501256 | 8/17/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081700092 | 8/17/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081501297 | 8/17/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081400920 | 8/17/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081500101 | 8/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081600138 | 8/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081600150 | 8/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081600151 | 8/17/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $30,059.56 | 8/24/18 | 18081401490 | 8/17/18 | $324.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081300414 | 8/20/18 | $5,200.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080900613 | 8/20/18 | $4,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081500292 | 8/20/18 | $4,287.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081200520 | 8/20/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081200487 | 8/20/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301334 | 8/20/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301315 | 8/20/18 | $3,414.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301316 | 8/20/18 | $3,359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081200532 | 8/20/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081500350 | 8/20/18 | $3,163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081501452 | 8/20/18 | $3,054.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301183 | 8/20/18 | $3,036.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301330 | 8/20/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080801442 | 8/20/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081300418 | 8/20/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081200528 | 8/20/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600182 | 8/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600760 | 8/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700800 | 8/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301122 | 8/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081300978 | 8/20/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081500291 | 8/20/18 | $1,913.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081200543 | 8/20/18 | $1,824.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081200482 | 8/20/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081500330 | 8/20/18 | $1,797.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301331 | 8/20/18 | $1,711.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080800721 | 8/20/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080800747 | 8/20/18 | $1,688.10 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081500520 | 8/20/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081500519 | 8/20/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081401329 | 8/20/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081301361 | 8/20/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081400785 | 8/20/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080800538 | 8/20/18 | $1,519.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080800858 | 8/20/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081800089 | 8/20/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081100007 | 8/20/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081501695 | 8/20/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081401163 | 8/20/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081900023 | 8/20/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700021 | 8/20/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600106 | 8/20/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081900006 | 8/20/18 | $1,045.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18080800732 | 8/20/18 | $997.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081400783 | 8/20/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081501013 | 8/20/18 | $724.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700822 | 8/20/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081400832 | 8/20/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081601480 | 8/20/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600841 | 8/20/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081501257 | 8/20/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600927 | 8/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600758 | 8/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600757 | 8/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081401136 | 8/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600197 | 8/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081601056 | 8/20/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081900060 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081900058 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081900059 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700050 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081900061 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700053 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700042 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600306 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081600140 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18081700145 | 8/20/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $111,047.68 | 8/27/18 | 18042600750 | 8/20/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081301362 | 8/21/18 | $2,076.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081900037 | 8/21/18 | $2,061.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081701019 | 8/21/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081800087 | 8/21/18 | $1,233.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18082000052 | 8/21/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081300549 | 8/21/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080800725 | 8/21/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081600891 | 8/21/18 | $824.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081400912 | 8/21/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081701207 | 8/21/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081800042 | 8/21/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081600893 | 8/21/18 | $623.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18082000093 | 8/21/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18082000094 | 8/21/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18082000095 | 8/21/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080500435 | 8/21/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080500492 | 8/21/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080101338 | 8/21/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080600804 | 8/21/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080500431 | 8/21/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18080500496 | 8/21/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,803.97 | 8/28/18 | 18081000807 | 8/21/18 | -$1,403.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081401519 | 8/22/18 | $4,077.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081401170 | 8/22/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18080701163 | 8/22/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081900478 | 8/22/18 | $2,729.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081600532 | 8/22/18 | $2,727.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000029 | 8/22/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081600815 | 8/22/18 | $2,157.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081700213 | 8/22/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000599 | 8/22/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000579 | 8/22/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081900527 | 8/22/18 | $1,824.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081600645 | 8/22/18 | $1,725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081500891 | 8/22/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000742 | 8/22/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000741 | 8/22/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081900495 | 8/22/18 | $1,515.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18080800316 | 8/22/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081701082 | 8/22/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081500521 | 8/22/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100063 | 8/22/18 | $1,232.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100246 | 8/22/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081500886 | 8/22/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081500869 | 8/22/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081500862 | 8/22/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081500854 | 8/22/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081700683 | 8/22/18 | $800.55 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100142 | 8/22/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000889 | 8/22/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18081800012 | 8/22/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082001018 | 8/22/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100660 | 8/22/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000813 | 8/22/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000592 | 8/22/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000091 | 8/22/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100123 | 8/22/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100124 | 8/22/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100125 | 8/22/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082000267 | 8/22/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,616.64 | 8/29/18 | 18082100122 | 8/22/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081600519 | 8/23/18 | $4,598.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081600640 | 8/23/18 | $4,493.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081600636 | 8/23/18 | $3,203.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081900475 | 8/23/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081700344 | 8/23/18 | $2,979.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081900482 | 8/23/18 | $2,892.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081900487 | 8/23/18 | $2,751.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081900503 | 8/23/18 | $2,143.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081900532 | 8/23/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082000684 | 8/23/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081700569 | 8/23/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081301360 | 8/23/18 | $1,872.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082001090 | 8/23/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081900485 | 8/23/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082001232 | 8/23/18 | $1,711.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082100185 | 8/23/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082200047 | 8/23/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081701083 | 8/23/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081401469 | 8/23/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081500856 | 8/23/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081500874 | 8/23/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081500863 | 8/23/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18081500851 | 8/23/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082101098 | 8/23/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082101510 | 8/23/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082200225 | 8/23/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082000580 | 8/23/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082100790 | 8/23/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082000582 | 8/23/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082000806 | 8/23/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082200113 | 8/23/18 | $439.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082200114 | 8/23/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082200122 | 8/23/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082200123 | 8/23/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,947.83 | 8/30/18 | 18082100112 | 8/23/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081900474 | 8/24/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081900477 | 8/24/18 | $3,531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081900476 | 8/24/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082001247 | 8/24/18 | $2,882.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082001261 | 8/24/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081600534 | 8/24/18 | $2,727.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082000739 | 8/24/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081900469 | 8/24/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082001259 | 8/24/18 | $2,076.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082000817 | 8/24/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081500897 | 8/24/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082001257 | 8/24/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081701085 | 8/24/18 | $1,239.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082100187 | 8/24/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082000406 | 8/24/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082200081 | 8/24/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300078 | 8/24/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082100343 | 8/24/18 | $1,093.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300062 | 8/24/18 | $1,045.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081500867 | 8/24/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081500875 | 8/24/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082200084 | 8/24/18 | $997.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081700682 | 8/24/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18081800011 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300045 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082201517 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082201653 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082301302 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300185 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082101097 | 8/24/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082200530 | 8/24/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082201005 | 8/24/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071700371 | 8/24/18 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300119 | 8/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300123 | 8/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300121 | 8/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082300115 | 8/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18082200283 | 8/24/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071000065 | 8/24/18 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18072001305 | 8/24/18 | $270.00 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070300964 | 8/24/18 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071300627 | 8/24/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18061900285 | 8/24/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18072400327 | 8/24/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070200121 | 8/24/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071000114 | 8/24/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070500578 | 8/24/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070200322 | 8/24/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070100096 | 8/24/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18072700562 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18072500073 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071800877 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071600074 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071300950 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070302072 | 8/24/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071800083 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18062801319 | 8/24/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18061900313 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071700369 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071700367 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071300706 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071000119 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18071100175 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070900341 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070800179 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070500118 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070100056 | 8/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18062500285 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18072500306 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070200072 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18070300080 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $54,475.54 | 8/31/18 | 18061900288 | 8/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081600563 | 8/27/18 | $4,598.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081700266 | 8/27/18 | $4,253.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081600610 | 8/27/18 | $3,605.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082101317 | 8/27/18 | $3,505.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081900481 | 8/27/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081700477 | 8/27/18 | $3,203.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081600695 | 8/27/18 | $3,203.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082000375 | 8/27/18 | $3,124.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082000982 | 8/27/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082001221 | 8/27/18 | $2,715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300901 | 8/27/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081700214 | 8/27/18 | $2,353.85 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081700309 | 8/27/18 | $2,047.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082201025 | 8/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082101091 | 8/27/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081700382 | 8/27/18 | $1,797.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082100777 | 8/27/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081500893 | 8/27/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081500890 | 8/27/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082201293 | 8/27/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082200537 | 8/27/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300906 | 8/27/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082100847 | 8/27/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082101328 | 8/27/18 | $1,539.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300926 | 8/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300935 | 8/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300927 | 8/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300928 | 8/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300938 | 8/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300921 | 8/27/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082200323 | 8/27/18 | $1,298.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082201292 | 8/27/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400117 | 8/27/18 | $1,181.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082000569 | 8/27/18 | $1,151.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082000570 | 8/27/18 | $1,151.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082100769 | 8/27/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082000389 | 8/27/18 | $1,148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400027 | 8/27/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600055 | 8/27/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081500924 | 8/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081500860 | 8/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081500852 | 8/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18081500882 | 8/27/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082200988 | 8/27/18 | $724.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400153 | 8/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082401272 | 8/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082401189 | 8/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082500011 | 8/27/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082200531 | 8/27/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082301065 | 8/27/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082201021 | 8/27/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600105 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400229 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600198 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400049 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600104 | 8/27/18 | $439.58 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600103 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600102 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400048 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400051 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082400050 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082600199 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18082300331 | 8/27/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $94,672.47 | 9/3/18 | 18073000050 | 8/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082300535 | 8/28/18 | $1,788.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082100821 | 8/28/18 | $1,601.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082600034 | 8/28/18 | $1,439.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082300528 | 8/28/18 | $1,298.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082000974 | 8/28/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082700056 | 8/28/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082200967 | 8/28/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082400613 | 8/28/18 | $824.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082400793 | 8/28/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082400126 | 8/28/18 | $623.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082700109 | 8/28/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082700203 | 8/28/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082700108 | 8/28/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082700112 | 8/28/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $13,691.49 | 9/4/18 | 18082700111 | 8/28/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082300440 | 8/29/18 | $3,186.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082300641 | 8/29/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082700028 | 8/29/18 | $2,170.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082400392 | 8/29/18 | $2,144.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082400611 | 8/29/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082600429 | 8/29/18 | $1,959.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082600451 | 8/29/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081800083 | 8/29/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082401224 | 8/29/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082600489 | 8/29/18 | $1,515.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082700850 | 8/29/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082401095 | 8/29/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082200960 | 8/29/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082400780 | 8/29/18 | $800.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082400779 | 8/29/18 | $725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082701094 | 8/29/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082701085 | 8/29/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082701096 | 8/29/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082701098 | 8/29/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082701526 | 8/29/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082701097 | 8/29/18 | $722.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082300267 | 8/29/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082700580 | 8/29/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082700749 | 8/29/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082800129 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082700110 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082800134 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082800133 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082800132 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082800131 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18082800130 | 8/29/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081401329 | 8/29/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081301334 | 8/29/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081301053 | 8/29/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18080800811 | 8/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081200521 | 8/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081400919 | 8/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081200487 | 8/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,801.02 | 9/5/18 | 18081200488 | 8/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082001218 | 8/30/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600497 | 8/30/18 | $3,322.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600500 | 8/30/18 | $2,851.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082701223 | 8/30/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600479 | 8/30/18 | $2,744.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18081401172 | 8/30/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700882 | 8/30/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600524 | 8/30/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082400260 | 8/30/18 | $2,267.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600518 | 8/30/18 | $2,013.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082701117 | 8/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700745 | 8/30/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600495 | 8/30/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082201232 | 8/30/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082201236 | 8/30/18 | $1,754.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082600430 | 8/30/18 | $1,713.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700890 | 8/30/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700322 | 8/30/18 | $1,514.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082800885 | 8/30/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700848 | 8/30/18 | $1,469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082800058 | 8/30/18 | $1,239.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082800179 | 8/30/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700418 | 8/30/18 | $1,135.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900083 | 8/30/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082200957 | 8/30/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900651 | 8/30/18 | $722.52 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082800894 | 8/30/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082801005 | 8/30/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900654 | 8/30/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082800742 | 8/30/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082700584 | 8/30/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082701114 | 8/30/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082400123 | 8/30/18 | $623.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900123 | 8/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900122 | 8/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900121 | 8/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900119 | 8/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $57,608.99 | 9/6/18 | 18082900124 | 8/30/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082600525 | 8/31/18 | $3,795.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082801451 | 8/31/18 | $3,268.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082600483 | 8/31/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082901051 | 8/31/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082700832 | 8/31/18 | $1,826.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082600432 | 8/31/18 | $1,724.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082200964 | 8/31/18 | $1,688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082701681 | 8/31/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082701227 | 8/31/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082900796 | 8/31/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082700881 | 8/31/18 | $1,632.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082900048 | 8/31/18 | $1,503.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082700453 | 8/31/18 | $1,165.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082701132 | 8/31/18 | $1,136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082801205 | 8/31/18 | $1,109.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18083000057 | 8/31/18 | $1,045.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082400122 | 8/31/18 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082900653 | 8/31/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082800747 | 8/31/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082200985 | 8/31/18 | $624.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18082900252 | 8/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18083000132 | 8/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18083000133 | 8/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18083000134 | 8/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,066.00 | 9/7/18 | 18083000135 | 8/31/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082701213 | 9/3/18 | $3,422.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082701214 | 9/3/18 | $3,359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082201493 | 9/3/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082201241 | 9/3/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082201244 | 9/3/18 | $2,671.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082700488 | 9/3/18 | $2,639.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082800865 | 9/3/18 | $2,571.36 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082900799 | 9/3/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082900823 | 9/3/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082901059 | 9/3/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082801261 | 9/3/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083001417 | 9/3/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082801724 | 9/3/18 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082801480 | 9/3/18 | $1,669.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082800623 | 9/3/18 | $1,443.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082900347 | 9/3/18 | $1,298.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083000078 | 9/3/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18082200956 | 9/3/18 | $997.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083100665 | 9/3/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083100664 | 9/3/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083100662 | 9/3/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083100063 | 9/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083100060 | 9/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083000136 | 9/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $42,476.10 | 9/10/18 | 18083100062 | 9/3/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082701237 | 9/4/18 | $3,414.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082800810 | 9/4/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082901057 | 9/4/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082700747 | 9/4/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082001233 | 9/4/18 | $1,872.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082701229 | 9/4/18 | $1,711.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082900726 | 9/4/18 | $1,497.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082900723 | 9/4/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18083000811 | 9/4/18 | $1,233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18083100158 | 9/4/18 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18090200122 | 9/4/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18082801077 | 9/4/18 | $765.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18083000931 | 9/4/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18083000202 | 9/4/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18083100163 | 9/4/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,574.48 | 9/11/18 | 18090200186 | 9/4/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001322 | 9/5/18 | $2,729.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18081200669 | 9/5/18 | $2,727.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082700887 | 9/5/18 | $2,571.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001095 | 9/5/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200071 | 9/5/18 | $2,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001061 | 9/5/18 | $2,065.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200070 | 9/5/18 | $2,064.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082801269 | 9/5/18 | $1,999.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083100625 | 9/5/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082700474 | 9/5/18 | $1,707.10 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001096 | 9/5/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001328 | 9/5/18 | $1,515.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082801528 | 9/5/18 | $1,403.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082901585 | 9/5/18 | $1,403.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400055 | 9/5/18 | $1,148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082900715 | 9/5/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400094 | 9/5/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001013 | 9/5/18 | $819.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083000203 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083100166 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083100660 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083000930 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083000919 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082901766 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083000920 | 9/5/18 | $722.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001207 | 9/5/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001209 | 9/5/18 | $649.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083100344 | 9/5/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083100484 | 9/5/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083001015 | 9/5/18 | $619.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18083100061 | 9/5/18 | $439.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400151 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400156 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400155 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400154 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400153 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090400152 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200183 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200184 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200185 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200190 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18090200762 | 9/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082001218 | 9/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082101317 | 9/5/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18081900475 | 9/5/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18081501013 | 9/5/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18081900482 | 9/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082001257 | 9/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18082001090 | 9/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,983.21 | 9/12/18 | 18081900495 | 9/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001327 | 9/6/18 | $3,219.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001326 | 9/6/18 | $3,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001324 | 9/6/18 | $2,744.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18082701140 | 9/6/18 | $2,737.60 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001323 | 9/6/18 | $2,619.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001301 | 9/6/18 | $2,384.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18082701225 | 9/6/18 | $2,304.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083000480 | 9/6/18 | $2,139.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001312 | 9/6/18 | $2,013.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083001080 | 9/6/18 | $1,824.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090300117 | 9/6/18 | $1,820.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18082901188 | 9/6/18 | $1,748.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090300142 | 9/6/18 | $1,706.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500077 | 9/6/18 | $1,498.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083100378 | 9/6/18 | $1,460.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18082700538 | 9/6/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090400063 | 9/6/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500060 | 9/6/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083100688 | 9/6/18 | $795.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18083100685 | 9/6/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090400926 | 9/6/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090400929 | 9/6/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500803 | 9/6/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500798 | 9/6/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18082900705 | 9/6/18 | $720.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090401032 | 9/6/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090400904 | 9/6/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090401298 | 9/6/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500167 | 9/6/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500168 | 9/6/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500169 | 9/6/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500170 | 9/6/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500172 | 9/6/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $46,521.95 | 9/13/18 | 18090500173 | 9/6/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001308 | 9/7/18 | $3,795.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18082701142 | 9/7/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001334 | 9/7/18 | $3,212.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090300156 | 9/7/18 | $2,755.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001317 | 9/7/18 | $1,820.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18082901187 | 9/7/18 | $1,748.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18086601261 | 9/7/18 | $1,711.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090500718 | 9/7/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090300139 | 9/7/18 | $1,640.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090400684 | 9/7/18 | $1,440.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090400797 | 9/7/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600109 | 9/7/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600079 | 9/7/18 | $1,042.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001216 | 9/7/18 | $994.14 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001233 | 9/7/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090401073 | 9/7/18 | $798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001484 | 9/7/18 | $763.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090500801 | 9/7/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090500266 | 9/7/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090500686 | 9/7/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090500681 | 9/7/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090401074 | 9/7/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18083001010 | 9/7/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600191 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090501585 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600192 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600190 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600186 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090500171 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $37,379.04 | 9/14/18 | 18090600367 | 9/7/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18082700448 | 9/10/18 | $4,877.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18083100337 | 9/10/18 | $4,096.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090300130 | 9/10/18 | $3,404.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090300159 | 9/10/18 | $3,350.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401398 | 9/10/18 | $3,258.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18080601252 | 9/10/18 | $2,763.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18082901192 | 9/10/18 | $2,660.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090400620 | 9/10/18 | $2,260.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090300166 | 9/10/18 | $2,069.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090400900 | 9/10/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401304 | 9/10/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401258 | 9/10/18 | $1,730.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18083001236 | 9/10/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18083001219 | 9/10/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401405 | 9/10/18 | $1,664.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090701094 | 9/10/18 | $1,177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401603 | 9/10/18 | $1,142.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401706 | 9/10/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700032 | 9/10/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900076 | 9/10/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090401728 | 9/10/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18083001221 | 9/10/18 | $1,042.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18083001224 | 9/10/18 | $1,042.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18083001244 | 9/10/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090601890 | 9/10/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090500508 | 9/10/18 | $711.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090501006 | 9/10/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700685 | 9/10/18 | $648.14 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700659 | 9/10/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090501044 | 9/10/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090500710 | 9/10/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090501045 | 9/10/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900131 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900130 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900129 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900132 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900127 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700254 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900133 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700099 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090900128 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700107 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700098 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700100 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700101 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700102 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700103 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700104 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700105 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090700106 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $63,048.03 | 9/17/18 | 18090600188 | 9/10/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090401708 | 9/11/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090501364 | 9/11/18 | $3,089.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090401709 | 9/11/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090501291 | 9/11/18 | $2,589.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090600647 | 9/11/18 | $2,260.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18086601253 | 9/11/18 | $2,076.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090300138 | 9/11/18 | $1,866.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18083000472 | 9/11/18 | $1,750.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090900054 | 9/11/18 | $1,435.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090500641 | 9/11/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18091000062 | 9/11/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700975 | 9/11/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700031 | 9/11/18 | $994.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090600999 | 9/11/18 | $819.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090600945 | 9/11/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090600937 | 9/11/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090600346 | 9/11/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700985 | 9/11/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090500840 | 9/11/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090500887 | 9/11/18 | $720.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700300 | 9/11/18 | $648.14 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700557 | 9/11/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700658 | 9/11/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090700951 | 9/11/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18091000113 | 9/11/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18091000115 | 9/11/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18090600193 | 9/11/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18082400780 | 9/11/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18082200988 | 9/11/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18082701227 | 9/11/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18082600483 | 9/11/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18082400779 | 9/11/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,712.80 | 9/18/18 | 18082600430 | 9/11/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090900662 | 9/12/18 | $2,736.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090900644 | 9/12/18 | $2,720.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090900674 | 9/12/18 | $2,611.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090501365 | 9/12/18 | $2,583.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090600633 | 9/12/18 | $2,492.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090700421 | 9/12/18 | $2,139.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090900479 | 9/12/18 | $2,058.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090700673 | 9/12/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090700159 | 9/12/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090900648 | 9/12/18 | $1,510.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091000762 | 9/12/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091000765 | 9/12/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100042 | 9/12/18 | $1,229.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100088 | 9/12/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090601229 | 9/12/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090700741 | 9/12/18 | $795.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18090700740 | 9/12/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091000265 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100114 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100116 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100113 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100112 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091000120 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091000114 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091000112 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18091100115 | 9/12/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18080800041 | 9/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,390.25 | 9/19/18 | 18080600033 | 9/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18090900656 | 9/13/18 | $3,089.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000805 | 9/13/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000031 | 9/13/18 | $2,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18090700950 | 9/13/18 | $1,991.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091001163 | 9/13/18 | $1,820.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18090900523 | 9/13/18 | $1,719.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18090900482 | 9/13/18 | $1,708.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091001404 | 9/13/18 | $1,706.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000808 | 9/13/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091200026 | 9/13/18 | $1,498.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000792 | 9/13/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000784 | 9/13/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18090500642 | 9/13/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18090500643 | 9/13/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000348 | 9/13/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000461 | 9/13/18 | $935.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000991 | 9/13/18 | $798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091201231 | 9/13/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091100794 | 9/13/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091101247 | 9/13/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091101250 | 9/13/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091101254 | 9/13/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091000990 | 9/13/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091001003 | 9/13/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091200102 | 9/13/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091200101 | 9/13/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091200100 | 9/13/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091200099 | 9/13/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091101665 | 9/13/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,269.57 | 9/20/18 | 18091200327 | 9/13/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090900643 | 9/14/18 | $3,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090900675 | 9/14/18 | $3,209.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090900673 | 9/14/18 | $3,202.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091001394 | 9/14/18 | $2,600.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090900660 | 9/14/18 | $2,376.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091100533 | 9/14/18 | $2,127.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091101114 | 9/14/18 | $1,820.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090601222 | 9/14/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091001430 | 9/14/18 | $1,640.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091100886 | 9/14/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091000830 | 9/14/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091000757 | 9/14/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090700596 | 9/14/18 | $1,295.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090601215 | 9/14/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091101010 | 9/14/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18090601207 | 9/14/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091301159 | 9/14/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091101253 | 9/14/18 | $648.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091200574 | 9/14/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091201235 | 9/14/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091201289 | 9/14/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091300134 | 9/14/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091300137 | 9/14/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $35,809.79 | 9/21/18 | 18091300260 | 9/14/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101492 | 9/17/18 | $4,620.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101512 | 9/17/18 | $4,580.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200448 | 9/17/18 | $4,237.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090900666 | 9/17/18 | $3,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101383 | 9/17/18 | $3,495.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091001392 | 9/17/18 | $3,412.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090600704 | 9/17/18 | $3,370.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091001414 | 9/17/18 | $3,273.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091001393 | 9/17/18 | $2,755.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090601672 | 9/17/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090600707 | 9/17/18 | $2,626.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000848 | 9/17/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200523 | 9/17/18 | $2,486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091100614 | 9/17/18 | $2,260.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091100489 | 9/17/18 | $2,067.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090900655 | 9/17/18 | $2,007.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090700769 | 9/17/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090900658 | 9/17/18 | $1,815.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090601259 | 9/17/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101011 | 9/17/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000794 | 9/17/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101597 | 9/17/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091001377 | 9/17/18 | $1,177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091100996 | 9/17/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200054 | 9/17/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091300076 | 9/17/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400030 | 9/17/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091600063 | 9/17/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000576 | 9/17/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090700982 | 9/17/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000575 | 9/17/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090401036 | 9/17/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101007 | 9/17/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090601212 | 9/17/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090601219 | 9/17/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090700766 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200811 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091301413 | 9/17/18 | $720.90 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400918 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400183 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200817 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200812 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091301158 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091101423 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000951 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200810 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000946 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200777 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091102080 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000953 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091000948 | 9/17/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400727 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400687 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400684 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400714 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400724 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400725 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091201262 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400688 | 9/17/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18090601001 | 9/17/18 | $619.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091600118 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091600119 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091600117 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091600120 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400072 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400071 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400069 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400068 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091300135 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091300133 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091600238 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091200098 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18091400404 | 9/17/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18081300036 | 9/17/18 | $255.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $97,366.57 | 9/24/18 | 18082000029 | 9/17/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091101008 | 9/18/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091001428 | 9/18/18 | $2,069.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091001402 | 9/18/18 | $1,866.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091500014 | 9/18/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091500015 | 9/18/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091101388 | 9/18/18 | $1,664.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091600046 | 9/18/18 | $1,435.04 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091000523 | 9/18/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091700080 | 9/18/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091100481 | 9/18/18 | $1,089.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091200622 | 9/18/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091101424 | 9/18/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091700632 | 9/18/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091101023 | 9/18/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091400070 | 9/18/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091700110 | 9/18/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091700111 | 9/18/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091700112 | 9/18/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,596.75 | 9/25/18 | 18091700113 | 9/18/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091600487 | 9/19/18 | $2,736.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091600476 | 9/19/18 | $2,611.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091300415 | 9/19/18 | $2,253.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091700044 | 9/19/18 | $2,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091400248 | 9/19/18 | $2,139.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091600516 | 9/19/18 | $2,058.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091600527 | 9/19/18 | $1,719.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091600539 | 9/19/18 | $1,708.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091200636 | 9/19/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091700771 | 9/19/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091700752 | 9/19/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091800037 | 9/19/18 | $1,235.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091300738 | 9/19/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091401016 | 9/19/18 | $1,177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091800058 | 9/19/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091200640 | 9/19/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091400896 | 9/19/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091701280 | 9/19/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091401004 | 9/19/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091701452 | 9/19/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091500034 | 9/19/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091401006 | 9/19/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091701062 | 9/19/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091701083 | 9/19/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091800085 | 9/19/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18091800086 | 9/19/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18083001324 | 9/19/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18090300156 | 9/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $34,383.06 | 9/26/18 | 18083100685 | 9/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091600458 | 9/20/18 | $3,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091600459 | 9/20/18 | $3,209.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091600468 | 9/20/18 | $3,202.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091600477 | 9/20/18 | $3,089.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091300526 | 9/20/18 | $3,031.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091700777 | 9/20/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091700937 | 9/20/18 | $1,820.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091600473 | 9/20/18 | $1,815.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091701179 | 9/20/18 | $1,706.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091700776 | 9/20/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091600478 | 9/20/18 | $1,510.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900050 | 9/20/18 | $1,498.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091700763 | 9/20/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091700756 | 9/20/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091300440 | 9/20/18 | $1,375.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091200460 | 9/20/18 | $1,161.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091101548 | 9/20/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091801482 | 9/20/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900650 | 9/20/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900750 | 9/20/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091701137 | 9/20/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091701080 | 9/20/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091701061 | 9/20/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091700911 | 9/20/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900110 | 9/20/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900111 | 9/20/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900112 | 9/20/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091800087 | 9/20/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,970.58 | 9/27/18 | 18091900113 | 9/20/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091300746 | 9/21/18 | $3,570.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091600475 | 9/21/18 | $3,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091701164 | 9/21/18 | $2,755.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091600453 | 9/21/18 | $2,376.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091701180 | 9/21/18 | $1,640.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091801475 | 9/21/18 | $1,616.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091700486 | 9/21/18 | $1,495.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091700729 | 9/21/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091301351 | 9/21/18 | $1,375.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091800795 | 9/21/18 | $798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18092000759 | 9/21/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091800836 | 9/21/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18091800796 | 9/21/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18092000093 | 9/21/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $23,410.58 | 9/28/18 | 18092000092 | 9/21/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801067 | 9/24/18 | $3,575.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091701192 | 9/24/18 | $3,412.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091700539 | 9/24/18 | $3,370.67 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091701148 | 9/24/18 | $3,350.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091701161 | 9/24/18 | $3,273.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801186 | 9/24/18 | $3,258.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091000288 | 9/24/18 | $3,236.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091300497 | 9/24/18 | $3,192.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091101531 | 9/24/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091101572 | 9/24/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091600457 | 9/24/18 | $2,720.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18090700960 | 9/24/18 | $2,716.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091201401 | 9/24/18 | $2,643.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091901435 | 9/24/18 | $2,611.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091701162 | 9/24/18 | $2,600.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091901341 | 9/24/18 | $2,201.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091600481 | 9/24/18 | $2,007.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091900793 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091900791 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000758 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000760 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000770 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000755 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091700623 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091700620 | 9/24/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801378 | 9/24/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091900620 | 9/24/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801179 | 9/24/18 | $1,664.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091101244 | 9/24/18 | $1,596.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091101248 | 9/24/18 | $1,596.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091901432 | 9/24/18 | $1,585.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000920 | 9/24/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091700883 | 9/24/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091700880 | 9/24/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801495 | 9/24/18 | $1,369.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091900348 | 9/24/18 | $1,295.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100103 | 9/24/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092001701 | 9/24/18 | $1,177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000056 | 9/24/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091900082 | 9/24/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100023 | 9/24/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091301154 | 9/24/18 | $1,066.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18090601122 | 9/24/18 | $1,044.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092300026 | 9/24/18 | $1,042.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801362 | 9/24/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091801364 | 9/24/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091200629 | 9/24/18 | $994.14 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091200624 | 9/24/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100648 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100112 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091800253 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091701082 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091800284 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092001532 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000014 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091701081 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091901295 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000252 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100645 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091900341 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092001204 | 9/24/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18091800792 | 9/24/18 | $720.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092300097 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092300095 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092300094 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100052 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000094 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100051 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100050 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092000095 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092100177 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $109,872.69 | 10/1/18 | 18092300096 | 9/24/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091801066 | 9/25/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091901431 | 9/25/18 | $2,583.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091701176 | 9/25/18 | $2,069.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091701177 | 9/25/18 | $1,866.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091901430 | 9/25/18 | $1,503.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092000917 | 9/25/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091700542 | 9/25/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091801507 | 9/25/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091801049 | 9/25/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092300050 | 9/25/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092000700 | 9/25/18 | $1,089.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092000947 | 9/25/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092001056 | 9/25/18 | $819.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092100858 | 9/25/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092001054 | 9/25/18 | $619.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092400088 | 9/25/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092400089 | 9/25/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092400085 | 9/25/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18092400087 | 9/25/18 | $439.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18082700028 | 9/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18082600034 | 9/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $22,990.34 | 10/2/18 | 18091000991 | 9/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092300452 | 9/26/18 | $2,842.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092300461 | 9/26/18 | $2,736.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18091700780 | 9/26/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092100251 | 9/26/18 | $2,139.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092001237 | 9/26/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092300405 | 9/26/18 | $1,719.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092300406 | 9/26/18 | $1,708.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092300465 | 9/26/18 | $1,510.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092300475 | 9/26/18 | $1,510.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18091700541 | 9/26/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092400022 | 9/26/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092401226 | 9/26/18 | $1,105.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092000965 | 9/26/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18091900631 | 9/26/18 | $946.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092001552 | 9/26/18 | $942.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092100711 | 9/26/18 | $795.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18091900816 | 9/26/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092500203 | 9/26/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092100955 | 9/26/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092100644 | 9/26/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092401054 | 9/26/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092100866 | 9/26/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092400673 | 9/26/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092100720 | 9/26/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092400086 | 9/26/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092500086 | 9/26/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092500088 | 9/26/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $33,076.85 | 10/3/18 | 18092500087 | 9/26/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18090300158 | 9/27/18 | $3,412.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300471 | 9/27/18 | $3,209.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300479 | 9/27/18 | $3,202.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300455 | 9/27/18 | $3,089.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092100948 | 9/27/18 | $2,716.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092400036 | 9/27/18 | $2,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300402 | 9/27/18 | $2,058.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300477 | 9/27/18 | $2,007.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092401011 | 9/27/18 | $1,820.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300467 | 9/27/18 | $1,715.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092200076 | 9/27/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092401127 | 9/27/18 | $1,633.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082300930 | 9/27/18 | $1,491.42 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18091700851 | 9/27/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18091700540 | 9/27/18 | $1,235.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092200071 | 9/27/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18091801056 | 9/27/18 | $1,142.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092600047 | 9/27/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092000946 | 9/27/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092401129 | 9/27/18 | $942.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092100710 | 9/27/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092500336 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092500212 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092401211 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092500202 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092500303 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092600250 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092500110 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18090800020 | 9/27/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092100719 | 9/27/18 | $720.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092401055 | 9/27/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092100877 | 9/27/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092501212 | 9/27/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092400910 | 9/27/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092600074 | 9/27/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092600075 | 9/27/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092600076 | 9/27/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092600202 | 9/27/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092300092 | 9/27/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18092500194 | 9/27/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082300535 | 9/27/18 | $375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18081700800 | 9/27/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18072501960 | 9/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18081300452 | 9/27/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18086600334 | 9/27/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18090900523 | 9/27/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082200081 | 9/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18090900675 | 9/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18091101388 | 9/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18080500095 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082801528 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18090900666 | 9/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18081401469 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082000569 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082200283 | 9/27/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18073100820 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18080101600 | 9/27/18 | $30.00 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18090900648 | 9/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082800130 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $52,792.69 | 10/4/18 | 18082400051 | 9/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092300453 | 9/28/18 | $3,784.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092501405 | 9/28/18 | $3,258.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092401170 | 9/28/18 | $2,872.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092401179 | 9/28/18 | $2,755.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092401160 | 9/28/18 | $2,707.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092300474 | 9/28/18 | $2,376.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092401206 | 9/28/18 | $1,706.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092000940 | 9/28/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092000939 | 9/28/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092601638 | 9/28/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18080601256 | 9/28/18 | $1,645.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092401182 | 9/28/18 | $1,640.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092500052 | 9/28/18 | $1,235.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092602024 | 9/28/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092000955 | 9/28/18 | $1,042.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092000948 | 9/28/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092000957 | 9/28/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092500593 | 9/28/18 | $961.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18091200605 | 9/28/18 | $861.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092501201 | 9/28/18 | $798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092600745 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092501444 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092600267 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092600746 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092600754 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092700933 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092700934 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092501789 | 9/28/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092400757 | 9/28/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092501214 | 9/28/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092700590 | 9/28/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092700595 | 9/28/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092100862 | 9/28/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092501202 | 9/28/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092602054 | 9/28/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092602055 | 9/28/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092602056 | 9/28/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092602057 | 9/28/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,630.18 | 10/5/18 | 18092700253 | 9/28/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092401161 | 10/1/18 | $3,412.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092401174 | 10/1/18 | $3,350.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092401228 | 10/1/18 | $2,716.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600693 | 10/1/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092400428 | 10/1/18 | $2,447.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092100416 | 10/1/18 | $2,108.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092401204 | 10/1/18 | $2,069.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092501196 | 10/1/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600708 | 10/1/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600704 | 10/1/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600703 | 10/1/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092401205 | 10/1/18 | $1,866.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701548 | 10/1/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092501752 | 10/1/18 | $1,675.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092501414 | 10/1/18 | $1,664.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600690 | 10/1/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701461 | 10/1/18 | $1,599.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092700760 | 10/1/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092700767 | 10/1/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092800479 | 10/1/18 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092700641 | 10/1/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092501439 | 10/1/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600568 | 10/1/18 | $1,226.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092401462 | 10/1/18 | $1,132.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701683 | 10/1/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092900354 | 10/1/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18093000124 | 10/1/18 | $1,042.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092800106 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092900019 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092800852 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092800681 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092800727 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701587 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701203 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701202 | 10/1/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600869 | 10/1/18 | $720.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092600444 | 10/1/18 | $703.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092700701 | 10/1/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092700920 | 10/1/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18093000065 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18093000068 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701696 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18093000066 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18093000064 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092800119 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701695 | 10/1/18 | $439.27 |

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18092701697 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $61,690.84 | 10/8/18 | 18093000067 | 10/1/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18092800484 | 10/2/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18092400639 | 10/2/18 | $1,375.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18100100030 | 10/2/18 | $1,130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18092500950 | 10/2/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18092700868 | 10/2/18 | $819.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18092700968 | 10/2/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18100100061 | 10/2/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18100100062 | 10/2/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18100100063 | 10/2/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18100100060 | 10/2/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18091700911 | 10/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,261.04 | 10/9/18 | 18091400896 | 10/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18093000600 | 10/3/18 | $2,736.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092600894 | 10/3/18 | $2,643.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092800376 | 10/3/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092600523 | 10/3/18 | $2,449.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092700451 | 10/3/18 | $2,272.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100100013 | 10/3/18 | $2,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18093000331 | 10/3/18 | $2,058.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092700965 | 10/3/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18093000327 | 10/3/18 | $1,719.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18093000341 | 10/3/18 | $1,708.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092500948 | 10/3/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18093000624 | 10/3/18 | $1,510.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092600860 | 10/3/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18092800417 | 10/3/18 | $721.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100200262 | 10/3/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100100198 | 10/3/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100100209 | 10/3/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100100384 | 10/3/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100200146 | 10/3/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100200066 | 10/3/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18100200067 | 10/3/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18091600468 | 10/3/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18091701164 | 10/3/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18091600477 | 10/3/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $31,540.24 | 10/10/18 | 18091600459 | 10/3/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000606 | 10/4/18 | $3,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000620 | 10/4/18 | $3,209.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000601 | 10/4/18 | $3,202.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000621 | 10/4/18 | $3,089.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000610 | 10/4/18 | $2,842.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100101077 | 10/4/18 | $2,755.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092401466 | 10/4/18 | $2,737.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092000773 | 10/4/18 | $2,643.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092000771 | 10/4/18 | $2,643.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100200863 | 10/4/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000626 | 10/4/18 | $2,376.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100585 | 10/4/18 | $1,991.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100746 | 10/4/18 | $1,820.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000609 | 10/4/18 | $1,815.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100101083 | 10/4/18 | $1,706.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092600824 | 10/4/18 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100785 | 10/4/18 | $1,627.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092800773 | 10/4/18 | $1,616.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100300032 | 10/4/18 | $1,498.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100853 | 10/4/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092000997 | 10/4/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092600858 | 10/4/18 | $994.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092700716 | 10/4/18 | $861.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100101011 | 10/4/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100885 | 10/4/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18092701265 | 10/4/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100886 | 10/4/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100887 | 10/4/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100718 | 10/4/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100698 | 10/4/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100734 | 10/4/18 | $619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100300075 | 10/4/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18093000605 | 10/5/18 | $3,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100784 | 10/5/18 | $2,560.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100101084 | 10/5/18 | $1,640.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100820 | 10/5/18 | $1,491.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100201378 | 10/5/18 | $1,142.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100200825 | 10/5/18 | $798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100301515 | 10/5/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100400181 | 10/5/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100400229 | 10/5/18 | $720.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100100726 | 10/5/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100200743 | 10/5/18 | $648.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100200826 | 10/5/18 | $620.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100300077 | 10/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100400093 | 10/5/18 | $439.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $72,191.98 | 10/12/18 | 18100400095 | 10/5/18 | $439.27 |

Totals:    63 transfer(s),  $3,180,318.20

Knight Transportation Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B