| Defendant: | **Liberty Transportation Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 63018 | 6/30/18 | $48,426.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | DHD063018 | 6/30/18 | $28,556.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | PHD06302018 | 6/30/18 | $25,844.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 6302018C | 6/30/18 | $15,261.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | SHD063018 | 6/30/18 | $10,455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | BD06302018 | 6/30/18 | $9,527.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 63018 | 6/30/18 | $5,367.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | PHD06302018 | 6/30/18 | $4,427.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | DHD063018 | 6/30/18 | $2,948.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | DHD063018 | 6/30/18 | $2,776.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 6302018C | 6/30/18 | $2,114.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 63018 | 6/30/18 | $1,517.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | BL06302018 | 6/30/18 | $1,410.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | SHD063018 | 6/30/18 | $1,401.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | PHD06302018 | 6/30/18 | $1,360.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | BD06302018 | 6/30/18 | $1,103.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | DHD063018 | 6/30/18 | $978.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | DHD063018 | 6/30/18 | $668.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 63018 | 6/30/18 | $642.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | PHD06302018 | 6/30/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 63018 | 6/30/18 | $496.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 6302018C | 6/30/18 | $494.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | SHD063018 | 6/30/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | PHD06302018 | 6/30/18 | $358.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 6302018C | 6/30/18 | $319.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | PHD06302018 | 6/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | BD06302018 | 6/30/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | DHD063018 | 6/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 6302018C | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 63018 | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 201807075 | 7/1/18 | $82,370.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 201807072 | 7/1/18 | $42,111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 201807074 | 7/1/18 | $40,722.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 201807071 | 7/1/18 | $40,703.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 201807076 | 7/1/18 | $19,546.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983900 | $408,940.69 | 7/17/18 | 201807073 | 7/1/18 | $15,829.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986054 | $4,151.51 | 7/20/18 | 72018049 | 7/1/18 | $1,222.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986054 | $4,151.51 | 7/20/18 | 72018050 | 7/1/18 | $1,001.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986054 | $4,151.51 | 7/20/18 | 72018047 | 7/1/18 | $842.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986054 | $4,151.51 | 7/20/18 | 72018048 | 7/1/18 | $527.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986054 | $4,151.51 | 7/20/18 | 72018052 | 7/1/18 | $355.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986054 | $4,151.51 | 7/20/18 | 72018051 | 7/1/18 | $202.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $51,053.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | DHD070718 | 7/7/18 | $31,028.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | PHD07072018 | 7/7/18 | $23,124.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 7072018C | 7/7/18 | $15,058.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | SHD070718 | 7/7/18 | $9,389.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | BD07072018 | 7/7/18 | $7,839.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $5,187.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | PHD07072018 | 7/7/18 | $3,464.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | DHD070718 | 7/7/18 | $2,948.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | DHD070718 | 7/7/18 | $2,739.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 7072018C | 7/7/18 | $2,016.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | BL07072018 | 7/7/18 | $1,740.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | DHD070718 | 7/7/18 | $1,446.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $1,401.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | SHD070718 | 7/7/18 | $1,358.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 7072018C | 7/7/18 | $1,325.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $1,167.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987072 | $166,446.74 | 7/24/18 | PHD07072018 | 7/7/18 | $966.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | BD07072018 | 7/7/18 | $854.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $554.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $408.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 7072018C | 7/7/18 | $348.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | PHD07072018 | 7/7/18 | $286.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | DHD070718 | 7/7/18 | $232.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | SHD070718 | 7/7/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | BD07072018 | 7/7/18 | $120.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | PHD07072018 | 7/7/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | 70718 | 7/7/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | BD07072018 | 7/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987349 | $166,446.74 | 7/24/18 | DHD070718 | 7/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $60,598.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | DHD071418 | 7/14/18 | $32,017.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | PHD07142018 | 7/14/18 | $28,666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 7142018C | 7/14/18 | $17,616.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | SHD071418 | 7/14/18 | $11,029.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | BD07142018 | 7/14/18 | $9,366.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $6,461.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | PHD07142018 | 7/14/18 | $4,170.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $2,860.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | DHD071418 | 7/14/18 | $2,670.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 7142018C | 7/14/18 | $2,462.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | DHD071418 | 7/14/18 | $2,457.25 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | DHD071418 | 7/14/18 | $2,373.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | BL07142018 | 7/14/18 | $1,685.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | SHD071418 | 7/14/18 | $1,541.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | PHD07142018 | 7/14/18 | $1,396.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | BD07142018 | 7/14/18 | $1,243.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | SHD071418 | 7/14/18 | $574.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | SHD071418 | 7/14/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | PHD07142018 | 7/14/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $467.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $467.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 7142018C | 7/14/18 | $436.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | DHD071418 | 7/14/18 | $319.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $291.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | PHD07142018 | 7/14/18 | $286.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | BD07142018 | 7/14/18 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 71418 | 7/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 7142018C | 7/14/18 | $116.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | DHD071418 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | 7142018C | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | BD07142018 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | PHD07142018 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990844 | $193,128.59 | 7/31/18 | SHD071418 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $51,403.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | DHD072118 | 7/21/18 | $31,144.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | PHD07212018 | 7/21/18 | $27,870.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 7212018C | 7/21/18 | $16,162.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | SHD072118 | 7/21/18 | $11,808.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | BD07212018 | 7/21/18 | $7,597.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $5,641.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | PHD07212018 | 7/21/18 | $4,426.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | DHD072118 | 7/21/18 | $2,948.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $2,889.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | DHD072118 | 7/21/18 | $2,674.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 7212018C | 7/21/18 | $2,383.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | DHD072118 | 7/21/18 | $1,952.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | SHD072118 | 7/21/18 | $1,691.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | BL07212018 | 7/21/18 | $1,554.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $1,135.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | PHD07212018 | 7/21/18 | $1,074.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | BD07212018 | 7/21/18 | $996.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $934.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 7212018C | 7/21/18 | $523.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | DHD072118 | 7/21/18 | $494.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | SHD072118 | 7/21/18 | $492.00 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $233.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | PHD07212018 | 7/21/18 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 72118 | 7/21/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | DHD072118 | 7/21/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | BD07212018 | 7/21/18 | $120.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | BD07212018 | 7/21/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 7212018C | 7/21/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | SHD072118 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | PHD07212018 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994798 | $178,853.19 | 8/7/18 | 7212018C | 7/21/18 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996641 | $4,965.66 | 8/9/18 | 772018012 | 7/15/18 | $3,809.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996641 | $4,965.66 | 8/9/18 | 772018013 | 7/15/18 | $1,156.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $53,738.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | DHD072818 | 7/28/18 | $34,896.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | PHD07282018 | 7/28/18 | $23,619.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 7282018C | 7/28/18 | $16,569.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | SHD072817 | 7/28/18 | $9,758.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | BD07282018 | 7/28/18 | $8,763.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $5,905.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | PHD07282018 | 7/28/18 | $4,318.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | DHD072818 | 7/28/18 | $3,040.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | DHD072818 | 7/28/18 | $2,948.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 7282018C | 7/28/18 | $2,502.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | BL07282018 | 7/28/18 | $1,726.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | SHD072817 | 7/28/18 | $1,495.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | PHD07282018 | 7/28/18 | $1,217.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | BD07282018 | 7/28/18 | $1,090.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | DHD072818 | 7/28/18 | $952.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $934.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $904.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $642.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | SHD072817 | 7/28/18 | $492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 7282018C | 7/28/18 | $465.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $321.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | DHD072818 | 7/28/18 | $319.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | PHD07282018 | 7/28/18 | $214.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | DHD072818 | 7/28/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | BD07282018 | 7/28/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 72818 | 7/28/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | SHD072817 | 7/28/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | PHD07282018 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | 7282018C | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998477 | $177,200.63 | 8/14/18 | SHD072817 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 201808075 | 8/1/18 | $82,370.51 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 201808072 | 8/1/18 | $42,111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 201808074 | 8/1/18 | $40,722.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 201808071 | 8/1/18 | $40,703.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 201808076 | 8/1/18 | $19,546.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 201808073 | 8/1/18 | $15,829.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 82018049 | 8/1/18 | $1,154.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 82018050 | 8/1/18 | $1,005.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 82018047 | 8/1/18 | $819.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 82018048 | 8/1/18 | $566.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 82018052 | 8/1/18 | $313.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999973 | $245,341.02 | 8/16/18 | 82018051 | 8/1/18 | $196.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 80418 | 8/4/18 | $49,243.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | DHD080418 | 8/4/18 | $30,379.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | PHD08042018 | 8/4/18 | $24,549.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 8042018C | 8/4/18 | $14,825.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | SHD080418 | 8/4/18 | $8,733.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | BD08042018 | 8/4/18 | $5,547.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 80418 | 8/4/18 | $5,383.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | PHD08042018 | 8/4/18 | $4,020.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | DHD080418 | 8/4/18 | $2,668.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | DHD080418 | 8/4/18 | $2,498.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 8042018C | 8/4/18 | $2,162.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 80418 | 8/4/18 | $1,576.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | SHD080418 | 8/4/18 | $1,424.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | PHD08042018 | 8/4/18 | $1,074.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | DHD080418 | 8/4/18 | $950.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | DHD080418 | 8/4/18 | $915.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | BD08042018 | 8/4/18 | $885.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | SHD080418 | 8/4/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 80418 | 8/4/18 | $525.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 8042018C | 8/4/18 | $465.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 80418 | 8/4/18 | $321.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | PHD08042018 | 8/4/18 | $214.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | BD08042018 | 8/4/18 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 8042018C | 8/4/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 8042018C | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | DHD080418 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | BD08042018 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001959 | $159,238.43 | 8/21/18 | 80418 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $52,162.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | DHD081118 | 8/11/18 | $31,011.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | PHD08112018 | 8/11/18 | $26,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 8112018C | 8/11/18 | $14,680.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | SHD081118 | 8/11/18 | $8,282.00 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | BD08112018 | 8/11/18 | $6,311.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $5,256.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | PHD08112018 | 8/11/18 | $4,594.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | DHD081118 | 8/11/18 | $3,735.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | PHD08112018 | 8/11/18 | $2,809.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | DHD081118 | 8/11/18 | $2,460.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 8112018C | 8/11/18 | $2,209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 8112018C | 8/11/18 | $2,107.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $1,605.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | DHD081118 | 8/11/18 | $1,410.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | SHD081118 | 8/11/18 | $1,224.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | BD08112018 | 8/11/18 | $971.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $934.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | SHD081118 | 8/11/18 | $860.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | PHD08112018 | 8/11/18 | $468.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $437.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 8112018C | 8/11/18 | $406.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | DHD081118 | 8/11/18 | $347.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $233.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | BD08112018 | 8/11/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | BD08112018 | 8/11/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 8112018C | 8/11/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | 81118 | 8/11/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | PHD08112018 | 8/11/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | DHD081118 | 8/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005372 | $171,162.48 | 8/28/18 | SHD081118 | 8/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 81818 | 8/18/18 | $57,270.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | DHD081818 | 8/18/18 | $30,443.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | PHD08182018 | 8/18/18 | $25,036.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 8182018C | 8/18/18 | $14,854.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | SHD081818 | 8/18/18 | $9,389.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | BD08182018 | 8/18/18 | $6,793.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 81818 | 8/18/18 | $6,008.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | PHD08182018 | 8/18/18 | $4,319.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | DHD081818 | 8/18/18 | $2,668.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | DHD081818 | 8/18/18 | $2,494.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 8182018C | 8/18/18 | $2,355.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | PHD08182018 | 8/18/18 | $1,628.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | SHD081818 | 8/18/18 | $1,446.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 81818 | 8/18/18 | $1,167.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | BL08182018 | 8/18/18 | $1,030.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | DHD081818 | 8/18/18 | $952.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | BD08182018 | 8/18/18 | $912.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | SHD081818 | 8/18/18 | $819.00 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | DHD081818 | 8/18/18 | $568.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 81818 | 8/18/18 | $467.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 8182018C | 8/18/18 | $465.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 81818 | 8/18/18 | $291.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | PHD08182018 | 8/18/18 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | DHD081818 | 8/18/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | BD08182018 | 8/18/18 | $120.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 8182018C | 8/18/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 81818 | 8/18/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | PHD08182018 | 8/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009006 | $172,041.96 | 9/4/18 | 8182018C | 8/18/18 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011691 | $16,929.09 | 9/7/18 | 882018019 | 8/1/18 | $14,901.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011691 | $16,929.09 | 9/7/18 | 882018021 | 8/1/18 | $1,140.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011691 | $16,929.09 | 9/7/18 | 882018020 | 8/1/18 | $886.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 82518 | 8/25/18 | $48,163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | DHD082518 | 8/25/18 | $30,222.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | PHD08252018 | 8/25/18 | $24,241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 8252018C | 8/25/18 | $14,098.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | SHD082518 | 8/25/18 | $8,733.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | BD08252018 | 8/25/18 | $6,874.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 82518 | 8/25/18 | $4,950.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | PHD08252018 | 8/25/18 | $4,208.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | DHD082518 | 8/25/18 | $2,668.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | DHD082518 | 8/25/18 | $2,462.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 8252018C | 8/25/18 | $2,224.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | PHD08252018 | 8/25/18 | $1,913.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | BL08252018 | 8/25/18 | $1,170.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | SHD082518 | 8/25/18 | $1,123.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | BD08252018 | 8/25/18 | $954.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | DHD082518 | 8/25/18 | $940.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 82518 | 8/25/18 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 82518 | 8/25/18 | $554.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | DHD082518 | 8/25/18 | $505.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | PHD08252018 | 8/25/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 8252018C | 8/25/18 | $465.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 8252018C | 8/25/18 | $441.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | SHD082518 | 8/25/18 | $287.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | PHD08252018 | 8/25/18 | $214.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | BD08252018 | 8/25/18 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | DHD082518 | 8/25/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 82518 | 8/25/18 | $145.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | BD08252018 | 8/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 82518 | 8/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012946 | $159,138.01 | 9/11/18 | 8252018C | 8/25/18 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 201809075 | 9/1/18 | $102,963.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $62,524.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 201809072 | 9/1/18 | $52,639.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 201809074 | 9/1/18 | $50,903.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 201809071 | 9/1/18 | $50,879.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $34,106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | PHD09012018 | 9/1/18 | $24,691.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 201809076 | 9/1/18 | $24,433.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 201809073 | 9/1/18 | $19,786.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 9012018C | 9/1/18 | $15,785.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | SHD090118 | 9/1/18 | $9,922.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | BD09012018 | 9/1/18 | $7,276.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $6,336.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | PHD09012018 | 9/1/18 | $4,177.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $3,202.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $2,809.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | PHD09012018 | 9/1/18 | $2,745.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 9012018C | 9/1/18 | $2,383.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $1,926.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 92018049 | 9/1/18 | $1,533.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | SHD090118 | 9/1/18 | $1,441.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 92018050 | 9/1/18 | $1,346.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 92018047 | 9/1/18 | $1,093.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | BD09012018 | 9/1/18 | $1,021.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $955.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 92018048 | 9/1/18 | $722.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $533.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $525.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | SHD090118 | 9/1/18 | $492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $473.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $467.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 92018052 | 9/1/18 | $434.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 9012018C | 9/1/18 | $377.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $262.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | BL09012018 | 9/1/18 | $262.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 92018051 | 9/1/18 | $246.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | PHD09012018 | 9/1/18 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 90118 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | DHD090118 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | BD09012018 | 9/1/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016352 | $492,242.36 | 9/18/18 | 9012018C | 9/1/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 90818 | 9/8/18 | $53,826.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | DHD090818 | 9/8/18 | $36,759.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | PHD09082018 | 9/8/18 | $25,028.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 9082018C | 9/8/18 | $16,046.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | SHD090818 | 9/8/18 | $12,013.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | BD09082018 | 9/8/18 | $6,994.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 90818 | 9/8/18 | $5,378.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | PHD09082018 | 9/8/18 | $3,701.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | DHD090818 | 9/8/18 | $3,202.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | DHD090818 | 9/8/18 | $2,580.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 9082018C | 9/8/18 | $2,258.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | SHD090818 | 9/8/18 | $1,538.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 90818 | 9/8/18 | $1,459.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | BL09082018 | 9/8/18 | $1,247.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | BD09082018 | 9/8/18 | $975.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | DHD090818 | 9/8/18 | $956.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | PHD09082018 | 9/8/18 | $895.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | DHD090818 | 9/8/18 | $694.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 90818 | 9/8/18 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | PHD09082018 | 9/8/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | SHD090818 | 9/8/18 | $492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 9082018C | 9/8/18 | $348.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | PHD09082018 | 9/8/18 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | DHD090818 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 90818 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 90818 | 9/8/18 | $116.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 9082018C | 9/8/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | BD09082018 | 9/8/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019824 | $178,233.87 | 9/25/18 | 9082018C | 9/8/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $67,633.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | DHD091518 | 9/15/18 | $29,653.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | PHD09152018 | 9/15/18 | $24,921.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 9152018C | 9/15/18 | $15,436.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | SHD091518 | 9/15/18 | $10,906.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | BD09152018 | 9/15/18 | $6,874.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $6,705.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | PHD09152018 | 9/15/18 | $4,473.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 9152018C | 9/15/18 | $2,351.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | DHD091518 | 9/15/18 | $1,993.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | DHD091518 | 9/15/18 | $1,601.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | SHD091518 | 9/15/18 | $1,552.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | BL09152018 | 9/15/18 | $1,102.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | DHD091518 | 9/15/18 | $959.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | BD09152018 | 9/15/18 | $901.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | PHD09152018 | 9/15/18 | $787.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $612.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | PHD09152018 | 9/15/18 | $500.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $496.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | SHD091518 | 9/15/18 | $492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | DHD091518 | 9/15/18 | $473.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | PHD09152018 | 9/15/18 | $468.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $467.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 9152018C | 9/15/18 | $377.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | PHD09152018 | 9/15/18 | $286.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 9152018C | 9/15/18 | $174.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | DHD091518 | 9/15/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | SHD091518 | 9/15/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $116.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 91518 | 9/15/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | BD09152018 | 9/15/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | SHD091518 | 9/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023463 | $182,752.49 | 10/2/18 | 9152018C | 9/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45163 | 9/15/18 | $76,091.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45073 | 9/15/18 | $34,831.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45153 | 9/15/18 | $31,437.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45081 | 9/15/18 | $18,369.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45176 | 9/15/18 | $13,103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45166 | 9/15/18 | $8,918.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45163 | 9/22/18 | $66,644.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45073 | 9/22/18 | $47,118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45153 | 9/22/18 | $26,791.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45081 | 9/22/18 | $17,256.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45176 | 9/22/18 | $12,032.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $363,258.00 | 10/11/18 | 45166 | 9/22/18 | $10,661.69 |

**Totals:**      **17 transfer(s),  $3,274,024.72**

Defendant: **Liberty Transportation Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18062801710 | 7/2/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000169 | 7/2/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18070100155 | 7/2/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18062801701 | 7/2/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000154 | 7/2/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18013100161 | 7/2/18 | $760.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18013101826 | 7/2/18 | $760.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18062801711 | 7/2/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18070100157 | 7/2/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000171 | 7/2/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18062801698 | 7/2/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000143 | 7/2/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000145 | 7/2/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000173 | 7/2/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18062801714 | 7/2/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18062801713 | 7/2/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $11,520.83 | 7/17/18 | 18063000175 | 7/2/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100865 | 7/3/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070200015 | 7/3/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100845 | 7/3/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100846 | 7/3/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100867 | 7/3/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070101038 | 7/3/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100838 | 7/3/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100848 | 7/3/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 7/18/18 | 18070100870 | 7/3/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070201996 | 7/5/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070300188 | 7/5/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070201960 | 7/5/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070201998 | 7/5/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070201946 | 7/5/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070201948 | 7/5/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070202002 | 7/5/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070300195 | 7/5/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400222 | 7/6/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400195 | 7/6/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400194 | 7/6/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400185 | 7/6/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070500044 | 7/6/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400182 | 7/6/18 | $707.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400230 | 7/6/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,764.10 | 7/20/18 | 18070400227 | 7/6/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,904.11 | 7/24/18 | 18070501665 | 7/9/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,904.11 | 7/24/18 | 18070501649 | 7/9/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,904.11 | 7/24/18 | 18070501666 | 7/9/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,904.11 | 7/24/18 | 18070501645 | 7/9/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,904.11 | 7/24/18 | 18070501668 | 7/9/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,904.11 | 7/24/18 | 18070501836 | 7/9/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700152 | 7/10/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800862 | 7/10/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800837 | 7/10/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800838 | 7/10/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700134 | 7/10/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800839 | 7/10/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700135 | 7/10/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700153 | 7/10/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800864 | 7/10/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800828 | 7/10/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700126 | 7/10/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700213 | 7/10/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800829 | 7/10/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800867 | 7/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070800869 | 7/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700155 | 7/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700154 | 7/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18070700380 | 7/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18062601280 | 7/10/18 | $442.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18062601279 | 7/10/18 | $442.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18062200195 | 7/10/18 | $390.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18061500187 | 7/10/18 | $390.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $14,072.29 | 7/25/18 | 18062800844 | 7/10/18 | $390.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901969 | 7/11/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901914 | 7/11/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901971 | 7/11/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901909 | 7/11/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901906 | 7/11/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901905 | 7/11/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901907 | 7/11/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901977 | 7/11/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,045.83 | 7/26/18 | 18070901979 | 7/11/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $2,261.14 | 7/27/18 | 18071001777 | 7/12/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $2,261.14 | 7/27/18 | 18071001774 | 7/12/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $2,261.14 | 7/27/18 | 18071100357 | 7/12/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101884 | 7/16/18 | $802.29 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201791 | 7/16/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400164 | 7/16/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071200179 | 7/16/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201778 | 7/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201780 | 7/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101871 | 7/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101872 | 7/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400142 | 7/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400141 | 7/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400170 | 7/16/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400169 | 7/16/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201772 | 7/16/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101885 | 7/16/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071200067 | 7/16/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101863 | 7/16/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400137 | 7/16/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400138 | 7/16/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201768 | 7/16/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201769 | 7/16/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400174 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071400172 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101887 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071200161 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201794 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071201793 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $18,156.03 | 7/31/18 | 18071101888 | 7/16/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071500808 | 7/18/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601836 | 7/18/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601803 | 7/18/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601800 | 7/18/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071500795 | 7/18/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071500796 | 7/18/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071500792 | 7/18/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601838 | 7/18/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601788 | 7/18/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601789 | 7/18/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601790 | 7/18/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071500790 | 7/18/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071500816 | 7/18/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601843 | 7/18/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,330.81 | 8/2/18 | 18071601845 | 7/18/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801989 | 7/20/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071800157 | 7/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801954 | 7/20/18 | $772.52 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801953 | 7/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071702096 | 7/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801952 | 7/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071800140 | 7/20/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801991 | 7/20/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071900142 | 7/20/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801943 | 7/20/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801994 | 7/20/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,427.35 | 8/3/18 | 18071801995 | 7/20/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200762 | 7/24/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100124 | 7/24/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100110 | 7/24/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200748 | 7/24/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200747 | 7/24/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100111 | 7/24/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072201009 | 7/24/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100105 | 7/24/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200771 | 7/24/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100106 | 7/24/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072201019 | 7/24/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200742 | 7/24/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100103 | 7/24/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100102 | 7/24/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200776 | 7/24/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072200775 | 7/24/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100125 | 7/24/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,219.58 | 8/8/18 | 18072100126 | 7/24/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301701 | 7/25/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301681 | 7/25/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301683 | 7/25/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301704 | 7/25/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301703 | 7/25/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301677 | 7/25/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301676 | 7/25/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301709 | 7/25/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,109.79 | 8/9/18 | 18072301707 | 7/25/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072401858 | 7/26/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502185 | 7/27/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071901721 | 7/27/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071901714 | 7/27/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502150 | 7/27/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502152 | 7/27/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502139 | 7/27/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502141 | 7/27/18 | $716.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071901723 | 7/27/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18062501799 | 7/27/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072600010 | 7/27/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071901710 | 7/27/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071500789 | 7/27/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502132 | 7/27/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502190 | 7/27/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18072502188 | 7/27/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071901725 | 7/27/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,218.03 | 8/10/18 | 18071901770 | 7/27/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601645 | 7/30/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800124 | 7/30/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800107 | 7/30/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601632 | 7/30/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601633 | 7/30/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800199 | 7/30/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800130 | 7/30/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800104 | 7/30/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601646 | 7/30/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601629 | 7/30/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800101 | 7/30/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601652 | 7/30/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800134 | 7/30/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072800135 | 7/30/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,086.36 | 8/14/18 | 18072601650 | 7/30/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072900774 | 7/31/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18013101854 | 7/31/18 | $788.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072900763 | 7/31/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072900764 | 7/31/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18030701731 | 7/31/18 | $765.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072900779 | 7/31/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072901016 | 7/31/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072900754 | 7/31/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,490.60 | 8/15/18 | 18072900786 | 7/31/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 8/16/18 | 18073001716 | 8/1/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 8/16/18 | 18073001705 | 8/1/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 8/16/18 | 18073001717 | 8/1/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 8/16/18 | 18073001700 | 8/1/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 8/16/18 | 18073001719 | 8/1/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 8/16/18 | 18073001720 | 8/1/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18073101776 | 8/2/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18073101775 | 8/2/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080100619 | 8/2/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101783 | 8/3/18 | $802.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101770 | 8/3/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101785 | 8/3/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101763 | 8/3/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101764 | 8/3/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080200029 | 8/3/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101790 | 8/3/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,331.34 | 8/17/18 | 18080101788 | 8/3/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080201531 | 8/6/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400122 | 8/6/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400112 | 8/6/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400111 | 8/6/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080201519 | 8/6/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400125 | 8/6/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080201534 | 8/6/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400105 | 8/6/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400200 | 8/6/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080201515 | 8/6/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18072900783 | 8/6/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400126 | 8/6/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080400127 | 8/6/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080201538 | 8/6/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18080201541 | 8/6/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18071901279 | 8/6/18 | $426.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18071300657 | 8/6/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18071900916 | 8/6/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18072700205 | 8/6/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18071901339 | 8/6/18 | $383.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,036.11 | 8/21/18 | 18071601010 | 8/6/18 | $288.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500757 | 8/7/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500941 | 8/7/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500743 | 8/7/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500744 | 8/7/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500761 | 8/7/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500737 | 8/7/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500964 | 8/7/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500762 | 8/7/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,166.21 | 8/22/18 | 18080500763 | 8/7/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601641 | 8/8/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601888 | 8/8/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601628 | 8/8/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601642 | 8/8/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601621 | 8/8/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601644 | 8/8/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/23/18 | 18080601645 | 8/8/18 | $456.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080701797 | 8/9/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080701790 | 8/9/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080702014 | 8/9/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080801989 | 8/10/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080801976 | 8/10/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080801990 | 8/10/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080900037 | 8/10/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080801971 | 8/10/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080801993 | 8/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,818.35 | 8/24/18 | 18080801992 | 8/10/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901613 | 8/13/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18081100151 | 8/13/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901737 | 8/13/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901603 | 8/13/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18081100139 | 8/13/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18081100155 | 8/13/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901616 | 8/13/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901601 | 8/13/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18081100133 | 8/13/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901619 | 8/13/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18081100156 | 8/13/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18081100157 | 8/13/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,597.74 | 8/28/18 | 18080901752 | 8/13/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200750 | 8/14/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200737 | 8/14/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200738 | 8/14/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200753 | 8/14/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200734 | 8/14/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200735 | 8/14/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200755 | 8/14/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 8/29/18 | 18081200756 | 8/14/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301739 | 8/15/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301972 | 8/15/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301724 | 8/15/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301740 | 8/15/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301718 | 8/15/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301742 | 8/15/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,685.13 | 8/30/18 | 18081301746 | 8/15/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081401691 | 8/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081401784 | 8/16/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081501925 | 8/17/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081600180 | 8/17/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081501909 | 8/17/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081501904 | 8/17/18 | $716.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081501903 | 8/17/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,062.90 | 8/31/18 | 18081600017 | 8/17/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081601512 | 8/20/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800182 | 8/20/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800171 | 8/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800172 | 8/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081601501 | 8/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081601502 | 8/20/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081601513 | 8/20/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800185 | 8/20/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800251 | 8/20/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800164 | 8/20/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081601499 | 8/20/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800186 | 8/20/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081800188 | 8/20/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081501927 | 8/20/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,078.82 | 9/4/18 | 18081601516 | 8/20/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18081900762 | 8/21/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18081900753 | 8/21/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18081900764 | 8/21/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18081900751 | 8/21/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18013001709 | 8/21/18 | $699.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18081900766 | 8/21/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,611.65 | 9/5/18 | 18081900767 | 8/21/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082001606 | 8/22/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082001597 | 8/22/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082100023 | 8/22/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082001607 | 8/22/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082001590 | 8/22/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082001611 | 8/22/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18082001609 | 8/22/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18080301054 | 8/22/18 | $444.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18080701324 | 8/22/18 | $444.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18081000144 | 8/22/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18080400048 | 8/22/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18080301052 | 8/22/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18080701247 | 8/22/18 | $383.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,421.41 | 9/6/18 | 18080301047 | 8/22/18 | $288.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082101653 | 8/23/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18081501900 | 8/23/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082101662 | 8/23/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18081501928 | 8/23/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082101905 | 8/23/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082201844 | 8/24/18 | $802.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082201831 | 8/24/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082201845 | 8/24/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082201825 | 8/24/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082300011 | 8/24/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082201833 | 8/24/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,471.96 | 9/7/18 | 18082201835 | 8/24/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,228.56 | 9/11/18 | 18082301517 | 8/27/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,228.56 | 9/11/18 | 18082301573 | 8/27/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,228.56 | 9/11/18 | 18082301510 | 8/27/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,228.56 | 9/11/18 | 18082301519 | 8/27/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,228.56 | 9/11/18 | 18082301504 | 8/27/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,228.56 | 9/11/18 | 18082301512 | 8/27/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600787 | 8/28/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500145 | 8/28/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600778 | 8/28/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500135 | 8/28/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500136 | 8/28/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600791 | 8/28/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500152 | 8/28/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600003 | 8/28/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600771 | 8/28/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500126 | 8/28/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500125 | 8/28/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500138 | 8/28/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082500137 | 8/28/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600781 | 8/28/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $10,022.40 | 9/12/18 | 18082600780 | 8/28/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701715 | 8/29/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701705 | 8/29/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701943 | 8/29/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701716 | 8/29/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701696 | 8/29/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701697 | 8/29/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701707 | 8/29/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,393.69 | 9/13/18 | 18082701708 | 8/29/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082801738 | 8/30/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082801726 | 8/30/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901840 | 8/31/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901829 | 8/31/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18083000121 | 8/31/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901817 | 8/31/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901818 | 8/31/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901814 | 8/31/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18083000147 | 8/31/18 | $708.56 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901830 | 8/31/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,590.87 | 9/14/18 | 18082901831 | 8/31/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 9/18/18 | 18083001812 | 9/3/18 | $802.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 9/18/18 | 18083001803 | 9/3/18 | $772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 9/18/18 | 18083001814 | 9/3/18 | $716.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 9/18/18 | 18083001795 | 9/3/18 | $708.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 9/18/18 | 18083001807 | 9/3/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $3,912.61 | 9/18/18 | 18083001806 | 9/3/18 | $456.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100178 | 9/4/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090200275 | 9/4/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100168 | 9/4/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100169 | 9/4/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100181 | 9/4/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100156 | 9/4/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100154 | 9/4/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100170 | 9/4/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090200287 | 9/4/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,615.82 | 9/19/18 | 18090100171 | 9/4/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300513 | 9/5/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090400205 | 9/5/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300495 | 9/5/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300496 | 9/5/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300514 | 9/5/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300515 | 9/5/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300478 | 9/5/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300477 | 9/5/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300499 | 9/5/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,867.34 | 9/20/18 | 18090300497 | 9/5/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090401940 | 9/6/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090401922 | 9/6/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090401923 | 9/6/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501771 | 9/7/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501742 | 9/7/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501743 | 9/7/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501775 | 9/7/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501714 | 9/7/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501710 | 9/7/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501750 | 9/7/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $7,731.14 | 9/21/18 | 18090501749 | 9/7/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601930 | 9/10/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800145 | 9/10/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800130 | 9/10/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800129 | 9/10/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601916 | 9/10/18 | $770.74 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601917 | 9/10/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601934 | 9/10/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090401942 | 9/10/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800118 | 9/10/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601992 | 9/10/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601906 | 9/10/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090401906 | 9/10/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800115 | 9/10/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601921 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090601919 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090401928 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800131 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800132 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090800133 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $12,845.69 | 9/25/18 | 18090401926 | 9/10/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900838 | 9/11/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900826 | 9/11/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900827 | 9/11/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900839 | 9/11/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900820 | 9/11/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900816 | 9/11/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900817 | 9/11/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900828 | 9/11/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,096.60 | 9/26/18 | 18090900829 | 9/11/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001760 | 9/12/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001764 | 9/12/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001750 | 9/12/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001749 | 9/12/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001765 | 9/12/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001766 | 9/12/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001740 | 9/12/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001752 | 9/12/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,189.66 | 9/27/18 | 18091001753 | 9/12/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091201917 | 9/14/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101836 | 9/14/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101838 | 9/14/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091201905 | 9/14/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101849 | 9/14/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091201918 | 9/14/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101819 | 9/14/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101820 | 9/14/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091201895 | 9/14/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101840 | 9/14/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091101841 | 9/14/18 | $455.68 |

Liberty Transportation Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091201907 | 9/14/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,485.90 | 9/28/18 | 18091201908 | 9/14/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500142 | 9/17/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091301556 | 9/17/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500130 | 9/17/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091301547 | 9/17/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500131 | 9/17/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091301558 | 9/17/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500148 | 9/17/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500340 | 9/17/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500119 | 9/17/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091301534 | 9/17/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091301549 | 9/17/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500133 | 9/17/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18091500132 | 9/17/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,222.13 | 10/2/18 | 18081700489 | 9/17/18 | $391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,219.17 | 10/3/18 | 18091600807 | 9/18/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,219.17 | 10/3/18 | 18091600782 | 9/18/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,219.17 | 10/3/18 | 18091600783 | 9/18/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,219.17 | 10/3/18 | 18091600817 | 9/18/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,219.17 | 10/3/18 | 18091600772 | 9/18/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $4,219.17 | 10/3/18 | 18091600792 | 9/18/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701628 | 9/19/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701619 | 9/19/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701611 | 9/19/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701612 | 9/19/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701608 | 9/19/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701609 | 9/19/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091600788 | 9/19/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701621 | 9/19/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $5,781.54 | 10/4/18 | 18091701620 | 9/19/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091801628 | 9/20/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901865 | 9/21/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901866 | 9/21/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901857 | 9/21/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901870 | 9/21/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091902055 | 9/21/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901846 | 9/21/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901860 | 9/21/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,182.31 | 10/5/18 | 18091901859 | 9/21/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200160 | 9/24/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092001677 | 9/24/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200143 | 9/24/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092001670 | 9/24/18 | $770.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200301 | 9/24/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092001679 | 9/24/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200161 | 9/24/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200311 | 9/24/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200133 | 9/24/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092001660 | 9/24/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092001672 | 9/24/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092300123 | 9/24/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $8,830.48 | 10/9/18 | 18092200146 | 9/24/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300786 | 9/25/18 | $800.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300767 | 9/25/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300768 | 9/25/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092400100 | 9/25/18 | $770.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300789 | 9/25/18 | $714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300747 | 9/25/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300748 | 9/25/18 | $707.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300772 | 9/25/18 | $455.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,152.79 | 10/10/18 | 18092300774 | 9/25/18 | $455.68 |

**Totals:**     **47 transfer(s), $360,438.26**