| | |
|---|---|
| Defendant: | **Samsonite LLC, Dba High Sierra Sport Company** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8710K88358911 | 4/18/18 | -$30,354.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8710K88422000 | 4/27/18 | -$17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8361AD050618CD4 | 5/4/18 | -$14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8361AD052018CG3 | 5/18/18 | -$11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8509396977 | 6/1/18 | $43,560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8509396971 | 6/1/18 | $21,780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8509396975 | 6/1/18 | $8,580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8509396967 | 6/1/18 | $6,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8509426655 | 6/7/18 | $25,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8710K88399755 | 6/13/18 | -$7,104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8710K88465561 | 6/16/18 | -$6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | 8361AD070118CS5 | 6/29/18 | -$15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983133 | $63,522.62 | 7/24/18 | MA18188715191 | 7/7/18 | -$4,552.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983839 | $7,738.01 | 7/25/18 | 8509396979 | 6/1/18 | $7,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983839 | $7,738.01 | 7/25/18 | 8710K88478546 | 7/13/18 | -$5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983839 | $7,738.01 | 7/25/18 | 8710K88479549 | 7/13/18 | -$17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983839 | $7,738.01 | 7/25/18 | 8710K88441623 | 7/13/18 | -$159.32 |

Totals:        2 transfer(s),  $71,260.63

Defendant: **Samsonite LLC, Dba High Sierra Sport Company**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000387488 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000387517 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000420047 | 6/6/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552301 | 6/27/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552250 | 6/27/18 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552379 | 6/27/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552381 | 6/27/18 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552341 | 6/27/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552335 | 6/27/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552259 | 6/27/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552227 | 6/27/18 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552394 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552343 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552380 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552217 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552337 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552254 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552236 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552257 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552364 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552243 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000552339 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89995 | $456.55 | 7/17/18 | 0000509046 | 7/10/18 | -$637.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340333 | 5/23/18 | $861.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340260 | 5/23/18 | $427.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340416 | 5/23/18 | $427.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340233 | 5/23/18 | $427.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340391 | 5/23/18 | $427.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340558 | 5/23/18 | $427.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340309 | 5/23/18 | $427.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340546 | 5/23/18 | $399.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340327 | 5/23/18 | $392.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340303 | 5/23/18 | $317.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340201 | 5/23/18 | $292.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340387 | 5/23/18 | $292.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340414 | 5/23/18 | $292.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340560 | 5/23/18 | $292.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340256 | 5/23/18 | $267.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340301 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340376 | 5/23/18 | $261.00 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340275 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340393 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340322 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340400 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340440 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340448 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340464 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340343 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340572 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340179 | 5/23/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340267 | 5/23/18 | $196.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340447 | 5/23/18 | $196.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340582 | 5/23/18 | $196.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340384 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340593 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340584 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340371 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340361 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340544 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340567 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340489 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340403 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340481 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340390 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340397 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340399 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340495 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340220 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340254 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340265 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340246 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340236 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340182 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340288 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340313 | 5/23/18 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340524 | 5/23/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340405 | 5/23/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340374 | 5/23/18 | $146.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340525 | 5/23/18 | $146.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340269 | 5/23/18 | $146.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340263 | 5/23/18 | $146.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340492 | 5/23/18 | $146.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340298 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340462 | 5/23/18 | $145.00 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340438 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340436 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340173 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340446 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340372 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340406 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340340 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340570 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340392 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340271 | 5/23/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340516 | 5/23/18 | $137.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340418 | 5/23/18 | $130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340206 | 5/23/18 | $130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340497 | 5/23/18 | $130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340282 | 5/23/18 | $130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340508 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340530 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340160 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340157 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340580 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340510 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340535 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340507 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340504 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340515 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340578 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340531 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340557 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340534 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340568 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340540 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340197 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340194 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340556 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340451 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340561 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340562 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340170 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340167 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340430 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340336 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340369 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340299 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340386 | 5/23/18 | $114.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340286 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340261 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340408 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340411 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340412 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340243 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340420 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340421 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340461 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340425 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340204 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340433 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340442 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340443 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340444 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340227 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340454 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340363 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340217 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340465 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340468 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340478 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340211 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340493 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340422 | 5/23/18 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340225 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340543 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340325 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340401 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340307 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340486 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340396 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340565 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340176 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340284 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340280 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340479 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340252 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340586 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340240 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340213 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340395 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340501 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340379 | 5/23/18 | $102.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340348 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340365 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340389 | 5/23/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340248 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340482 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340519 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340574 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340575 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340394 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340511 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340520 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340548 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340585 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340589 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340590 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340473 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340472 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340514 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340581 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340477 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340539 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340536 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340342 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340545 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340496 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340549 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340552 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340484 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340317 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340315 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340502 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340595 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340487 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340293 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340563 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340526 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340499 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340350 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340490 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340415 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340470 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340185 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340452 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340429 | 5/23/18 | $99.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340426 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340439 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340435 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340469 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340295 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340458 | 5/23/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340209 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340188 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340455 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340215 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340491 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340402 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340566 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340537 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340554 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340533 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340532 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340503 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340427 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340523 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340522 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340513 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340330 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340475 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340417 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340409 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340259 | 5/23/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340117 | 5/23/18 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340605 | 5/23/18 | $76.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340602 | 5/23/18 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340603 | 5/23/18 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340609 | 5/23/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340601 | 5/23/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340127 | 5/23/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340607 | 5/23/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340120 | 5/23/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340131 | 5/23/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340606 | 5/23/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340146 | 5/23/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340137 | 5/23/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340599 | 5/23/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340148 | 5/23/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340597 | 5/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340154 | 5/23/18 | $36.00 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340613 | 5/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340113 | 5/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340610 | 5/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340419 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340428 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340459 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340474 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340431 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340483 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340485 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340505 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340441 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340506 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340434 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340410 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340471 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340509 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340432 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340460 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340423 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340476 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340480 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340453 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340494 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340398 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340424 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340467 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340498 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340407 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340456 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340404 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340488 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340500 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340466 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340413 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340449 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340450 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340592 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340290 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340569 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340571 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340573 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340576 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340577 | 5/23/18 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340579 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340249 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340381 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340587 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340292 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340591 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340583 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340594 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340238 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340231 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340229 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340222 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340199 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340191 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340164 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340163 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340158 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340319 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340529 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340512 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340367 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340517 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340518 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340521 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340588 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340528 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340564 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340345 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340337 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340538 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340559 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340527 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340305 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340541 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340311 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340555 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340553 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340551 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340550 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340547 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340437 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340542 | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340612 | 5/23/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340611 | 5/23/18 | $31.50 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340150 | 5/23/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340142 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340123 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340134 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340143 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340596 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340598 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340600 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340604 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340130 | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340110 | 5/23/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340108 | 5/23/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340106 | 5/23/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000340103 | 5/23/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000095240 | 5/23/18 | -$20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000095138 | 5/23/18 | -$20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000095044 | 5/23/18 | -$24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000095003 | 5/23/18 | -$35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000095173 | 5/23/18 | -$49.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000094891 | 5/23/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000094694 | 5/23/18 | -$103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000094864 | 5/23/18 | -$107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000094728 | 5/23/18 | -$115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000387481 | 5/31/18 | $130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000387507 | 5/31/18 | $58.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000387512 | 5/31/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000387493 | 5/31/18 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000387502 | 5/31/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000387498 | 5/31/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420052 | 6/6/18 | $184.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419336 | 6/6/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419330 | 6/6/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419327 | 6/6/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419324 | 6/6/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420033 | 6/6/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420043 | 6/6/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420028 | 6/6/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419294 | 6/6/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420022 | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419315 | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000419334 | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420057 | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420040 | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000420036 | 6/6/18 | $27.00 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552382 | 6/27/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552410 | 6/27/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552222 | 6/27/18 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552384 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552246 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552408 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552387 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552404 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000552232 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003542 | 7/18/18 | -$1.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003545 | 7/18/18 | -$1.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003544 | 7/18/18 | -$1.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003543 | 7/18/18 | -$1.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003872 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003864 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003866 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003868 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003882 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003887 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003891 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003893 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003555 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003896 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003556 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003553 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003551 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003549 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003900 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003897 | 7/18/18 | -$1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003879 | 7/18/18 | -$1.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003886 | 7/18/18 | -$1.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003559 | 7/18/18 | -$1.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003878 | 7/18/18 | -$1.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003819 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003856 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003839 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003823 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003827 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003832 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003837 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003821 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003841 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003844 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003845 | 7/18/18 | -$1.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003847 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003855 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003859 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003860 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003862 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003818 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003851 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003684 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003796 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003649 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003656 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003669 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003675 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003639 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003681 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003632 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003690 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003694 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003695 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003699 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003702 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003703 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003678 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003591 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003562 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003564 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003565 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003574 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003577 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003643 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003590 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003712 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003594 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003599 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003617 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003618 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003625 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003628 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003587 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003786 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003766 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003768 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003773 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003774 | 7/18/18 | -$1.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003777 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003705 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003785 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003753 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003789 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003797 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003795 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003806 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003809 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003810 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003780 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003735 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003815 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003719 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003720 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003723 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003726 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003728 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003762 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003734 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003756 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003739 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003742 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003744 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003748 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003751 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003708 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003729 | 7/18/18 | -$1.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003546 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003898 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003877 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003880 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003865 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003560 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003894 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003883 | 7/18/18 | -$1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003888 | 7/18/18 | -$2.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003895 | 7/18/18 | -$2.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003558 | 7/18/18 | -$2.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003867 | 7/18/18 | -$2.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003874 | 7/18/18 | -$2.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003889 | 7/18/18 | -$2.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003557 | 7/18/18 | -$2.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003554 | 7/18/18 | -$2.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003885 | 7/18/18 | -$2.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003552 | 7/18/18 | -$2.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003548 | 7/18/18 | -$2.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003890 | 7/18/18 | -$2.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003875 | 7/18/18 | -$2.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003550 | 7/18/18 | -$2.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003884 | 7/18/18 | -$2.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003869 | 7/18/18 | -$3.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003876 | 7/18/18 | -$3.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003892 | 7/18/18 | -$3.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003871 | 7/18/18 | -$3.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003870 | 7/18/18 | -$3.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003873 | 7/18/18 | -$3.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003547 | 7/18/18 | -$4.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003805 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003581 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003771 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003673 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003680 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003688 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003636 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003698 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003725 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003834 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003759 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003584 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003781 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003790 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003603 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003800 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003801 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003791 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003822 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003743 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003573 | 7/18/18 | -$4.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003710 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003804 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003807 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003722 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003813 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003816 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003817 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003843 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003758 | 7/18/18 | -$4.95 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003794 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003767 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003630 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003598 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003831 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003631 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003700 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003697 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003842 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003820 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003741 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003755 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003764 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003752 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003750 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003770 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003745 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003779 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003620 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003782 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003619 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003740 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003738 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003787 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003788 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003737 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003727 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003706 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003572 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003857 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003863 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003665 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003645 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003641 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003858 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003686 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003853 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003849 | 7/18/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003600 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003811 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003595 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003666 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003626 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003569 | 7/18/18 | -$5.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003667 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003583 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003754 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003648 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003644 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003660 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003614 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003588 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003854 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003612 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003672 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003747 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003833 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003769 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003655 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003634 | 7/18/18 | -$5.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003585 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003736 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003561 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003761 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003605 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003647 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003658 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003783 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003579 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003778 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003615 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003563 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003650 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003776 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003775 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003582 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003746 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003772 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003576 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003575 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003836 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003824 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003802 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003704 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003829 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003830 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003566 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003733 | 7/18/18 | -$5.74 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003691 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003638 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003696 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003567 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003596 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003848 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003692 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003693 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003701 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003724 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003730 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003799 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003679 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003622 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003803 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003846 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003798 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003825 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003808 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003713 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003682 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003721 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003683 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003715 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003589 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003714 | 7/18/18 | -$5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003689 | 7/18/18 | -$6.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003613 | 7/18/18 | -$6.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003881 | 7/18/18 | -$6.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003765 | 7/18/18 | -$6.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003580 | 7/18/18 | -$6.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003784 | 7/18/18 | -$6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003716 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003663 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003731 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003677 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003640 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003709 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003707 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003621 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003652 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003568 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003610 | 7/18/18 | -$7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003838 | 7/18/18 | -$7.25 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003760 | 7/18/18 | -$7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003793 | 7/18/18 | -$7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003606 | 7/18/18 | -$7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003609 | 7/18/18 | -$7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003653 | 7/18/18 | -$7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003792 | 7/18/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003676 | 7/18/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003899 | 7/18/18 | -$9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003601 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003593 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003571 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003835 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003861 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003629 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003597 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003852 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003674 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003812 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003586 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003657 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003757 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003763 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003749 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003646 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003651 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003607 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003616 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003670 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003661 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003668 | 7/18/18 | -$9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003850 | 7/18/18 | -$9.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003717 | 7/18/18 | -$9.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003608 | 7/18/18 | -$9.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003623 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003611 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003840 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003654 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003671 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003642 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003570 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003718 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003664 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003633 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003711 | 7/18/18 | -$13.05 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003732 | 7/18/18 | -$13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003602 | 7/18/18 | -$13.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003659 | 7/18/18 | -$14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003578 | 7/18/18 | -$14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003685 | 7/18/18 | -$14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003828 | 7/18/18 | -$14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003624 | 7/18/18 | -$15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003635 | 7/18/18 | -$19.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003814 | 7/18/18 | -$19.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003604 | 7/18/18 | -$21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003592 | 7/18/18 | -$21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003687 | 7/18/18 | -$21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003662 | 7/18/18 | -$21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003826 | 7/18/18 | -$21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003627 | 7/18/18 | -$21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92171 | $35,553.59 | 7/20/18 | 0000003718 | 7/18/18 | -$43.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000419297 | 6/6/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552305 | 6/27/18 | $188.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552409 | 6/27/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552407 | 6/27/18 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552405 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552386 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552316 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552372 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552280 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92988 | $572.83 | 7/23/18 | 0000552366 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000387560 | 5/31/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000387566 | 5/31/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000387569 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000387563 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000387521 | 5/31/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000419322 | 6/6/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552367 | 6/27/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552375 | 6/27/18 | $64.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552310 | 6/27/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552368 | 6/27/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552383 | 6/27/18 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552267 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552370 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552371 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552392 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552319 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552313 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552270 | 6/27/18 | $34.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552388 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552395 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552182 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552385 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94029 | $919.08 | 7/24/18 | 0000552396 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94763 | $34.20 | 7/25/18 | 0000552365 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95604 | $208.33 | 7/26/18 | 0000419319 | 6/6/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95604 | $208.33 | 7/26/18 | 0000419311 | 6/6/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95604 | $208.33 | 7/26/18 | 0000552373 | 6/27/18 | $89.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95604 | $208.33 | 7/26/18 | 0000552403 | 6/27/18 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95604 | $208.33 | 7/26/18 | 0000552266 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95604 | $208.33 | 7/26/18 | 0000482595 | 7/23/18 | -$39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96268 | $81.22 | 7/27/18 | 0000552406 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96268 | $81.22 | 7/27/18 | 0000552275 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97048 | $149.62 | 7/30/18 | 0000420017 | 6/6/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97048 | $149.62 | 7/30/18 | 0000552263 | 6/27/18 | $55.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98083 | $170.99 | 7/31/18 | 0000387557 | 5/31/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98083 | $170.99 | 7/31/18 | 0000552332 | 6/27/18 | $55.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98083 | $170.99 | 7/31/18 | 0000552374 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98083 | $170.99 | 7/31/18 | 0000552377 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98778 | $55.57 | 8/1/18 | 0000552378 | 6/27/18 | $55.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000387552 | 5/31/18 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000387573 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000387554 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000387526 | 5/31/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000748346 | 5/31/18 | -$31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000748348 | 5/31/18 | -$31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000748349 | 5/31/18 | -$31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000748347 | 5/31/18 | -$81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000552390 | 6/27/18 | $85.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000552260 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000552362 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000552376 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99550 | $124.85 | 8/2/18 | 0000490627 | 7/30/18 | -$54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00209 | $312.07 | 8/3/18 | 0000552402 | 6/27/18 | $179.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00209 | $312.07 | 8/3/18 | 0000552369 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00209 | $312.07 | 8/3/18 | 0000552348 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00209 | $312.07 | 8/3/18 | 0000552393 | 6/27/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00209 | $312.07 | 8/3/18 | 0000552325 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00974 | $64.12 | 8/6/18 | 0000552345 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00974 | $64.12 | 8/6/18 | 0000552398 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552391 | 6/27/18 | $247.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552397 | 6/27/18 | $158.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552361 | 6/27/18 | $47.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552363 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552322 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552328 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01949 | $577.11 | 8/7/18 | 0000552389 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03402 | $37.12 | 8/9/18 | 0000419307 | 6/6/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03402 | $37.12 | 8/9/18 | 0000748975 | 6/6/18 | -$27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03402 | $37.12 | 8/9/18 | 0000552287 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04046 | $218.01 | 8/10/18 | 0000552353 | 6/27/18 | $98.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04046 | $218.01 | 8/10/18 | 0000552196 | 6/27/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04046 | $218.01 | 8/10/18 | 0000552355 | 6/27/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04046 | $218.01 | 8/10/18 | 0000552399 | 6/27/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04046 | $218.01 | 8/10/18 | 0000552400 | 6/27/18 | $21.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000552359 | 6/27/18 | $89.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000552401 | 6/27/18 | $85.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000552193 | 6/27/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000609069 | 8/7/18 | -$384.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000499036 | 8/13/18 | -$19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875553 | 8/15/18 | $145.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875557 | 8/15/18 | $106.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875537 | 8/15/18 | $106.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875563 | 8/15/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875529 | 8/15/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875560 | 8/15/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875549 | 8/15/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875541 | 8/15/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875524 | 8/15/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875533 | 8/15/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875566 | 8/15/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875545 | 8/15/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875576 | 8/15/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000875573 | 8/15/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000504671 | 8/15/18 | -$24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16837 | $705.45 | 9/4/18 | 0000511978 | 8/20/18 | -$19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883305 | 8/16/18 | $312.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883635 | 8/16/18 | $153.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883288 | 8/16/18 | $149.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883587 | 8/16/18 | $128.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883614 | 8/16/18 | $123.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883540 | 8/16/18 | $119.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883296 | 8/16/18 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883606 | 8/16/18 | $106.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883619 | 8/16/18 | $89.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883654 | 8/16/18 | $85.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883659 | 8/16/18 | $85.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883555 | 8/16/18 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883622 | 8/16/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883313 | 8/16/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000882249 | 8/16/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883626 | 8/16/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883582 | 8/16/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000882236 | 8/16/18 | $55.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883645 | 8/16/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883629 | 8/16/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883602 | 8/16/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883650 | 8/16/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883642 | 8/16/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883609 | 8/16/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883529 | 8/16/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883600 | 8/16/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883591 | 8/16/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17924 | $2,248.61 | 9/5/18 | 0000883639 | 8/16/18 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18659 | $76.94 | 9/6/18 | 0000882257 | 8/16/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18659 | $76.94 | 9/6/18 | 0000883544 | 8/16/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19219 | $474.51 | 9/7/18 | 0000883668 | 8/16/18 | $175.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19219 | $474.51 | 9/7/18 | 0000882273 | 8/16/18 | $98.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19219 | $474.51 | 9/7/18 | 0000883563 | 8/16/18 | $89.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19219 | $474.51 | 9/7/18 | 0000883673 | 8/16/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19219 | $474.51 | 9/7/18 | 0000883656 | 8/16/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19836 | $167.62 | 9/10/18 | 0000882286 | 8/16/18 | $106.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19836 | $167.62 | 9/10/18 | 0000883573 | 8/16/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19836 | $167.62 | 9/10/18 | 0000883662 | 8/16/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19836 | $167.62 | 9/10/18 | 0000519580 | 9/5/18 | -$24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000875503 | 8/15/18 | $98.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000875570 | 8/15/18 | $59.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000875384 | 8/15/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000875387 | 8/15/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000875380 | 8/15/18 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000883569 | 8/16/18 | $141.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000883577 | 8/16/18 | $94.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000882242 | 8/16/18 | $85.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000883648 | 8/16/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000882229 | 8/16/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20791 | $722.46 | 9/11/18 | 0000882279 | 8/16/18 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000933625 | 3/30/17 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000947303 | 6/14/17 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000947305 | 6/14/17 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000947306 | 6/14/17 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000947307 | 6/14/17 | $49.50 |

Samsonite LLC, Dba High Sierra Sport Company

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000947308 | 6/14/17 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000947304 | 6/14/17 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000975911 | 9/27/17 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000748349 | 5/31/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21479 | $477.00 | 9/12/18 | 0000748975 | 6/6/18 | $27.00 |

**Totals:**     **23 transfer(s),  $44,407.85**