| Defendant: | **Megagoods Inc.** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6451685000-1 | 6/5/18 | $1,066.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6432985000-1 | 6/5/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6424615000-1 | 6/5/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448645000-1 | 6/5/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454725000-1 | 6/5/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450275000-1 | 6/5/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6451525000-1 | 6/5/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6458285000-1 | 6/5/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6459055000-1 | 6/5/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6452515000-1 | 6/5/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6459895000-1 | 6/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6456715000-1 | 6/5/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450785000-1 | 6/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6428775000-1 | 6/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6451675000-1 | 6/5/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6456515000-1 | 6/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455285000-1 | 6/5/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454175000-1 | 6/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6452455000-1 | 6/5/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6451155000-1 | 6/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6449505000-1 | 6/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6447955000-1 | 6/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6459015000-1 | 6/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6447855000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6453685000-1 | 6/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6459105000-1 | 6/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6460635000-1 | 6/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450225000-1 | 6/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455615000-1 | 6/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6445995000-1 | 6/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455725000-1 | 6/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455055000-1 | 6/5/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6431385000-1 | 6/5/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450895000-1 | 6/5/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6460295000-1 | 6/5/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448315000-1 | 6/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448085000-1 | 6/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448495000-1 | 6/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6452375000-1 | 6/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6452265000-1 | 6/5/18 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6449955000-1 | 6/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6461625000-1 | 6/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450435000-1 | 6/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450365000-1 | 6/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455215000-2 | 6/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6446375000-1 | 6/5/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6456155000-1 | 6/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450515000-1 | 6/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448425000-1 | 6/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6453355000-1 | 6/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6459885000-1 | 6/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454775000-1 | 6/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454245000-1 | 6/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6451785000-1 | 6/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455215000-1 | 6/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6458855000-1 | 6/5/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454225000-1 | 6/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6450485000-1 | 6/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6446625000-1 | 6/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6460815000-1 | 6/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6449985000-1 | 6/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6457535000-1 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6457675000-1 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6458725000-1 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455905000-2 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6451375000-1 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454205000-1 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455975000-1 | 6/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455905000-1 | 6/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6460725000-1 | 6/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6453355000-2 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448035000-1 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6456025000-1 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6454265000-1 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6449195000-1 | 6/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6425725000-1 | 6/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6453805000-1 | 6/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448305000-1 | 6/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448015000-1 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6460125000-1 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6458635000-1 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6458675000-1 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6456725000-1 | 6/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448935000-1 | 6/5/18 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6455105000-1 | 6/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6449725000-1 | 6/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6459445000-1 | 6/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6448165000-1 | 6/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6453875000-1 | 6/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6446975000-1 | 6/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6456395000-1 | 6/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462515000-1 | 6/6/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6440365000-1 | 6/6/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6463655000-1 | 6/6/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6473025000-1 | 6/6/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469585000-1 | 6/6/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6440685000-1 | 6/6/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6472425000-1 | 6/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464625000-1 | 6/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6441325000-1 | 6/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464595000-1 | 6/6/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462415000-1 | 6/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6461715000-1 | 6/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6470385000-1 | 6/6/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469245000-1 | 6/6/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6471965000-1 | 6/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469185000-1 | 6/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462495000-1 | 6/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462765000-1 | 6/6/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6465495000-1 | 6/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462345000-1 | 6/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462835000-1 | 6/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6466945000-1 | 6/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469075000-1 | 6/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6466055000-1 | 6/6/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6474105000-1 | 6/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6465025000-1 | 6/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464575000-1 | 6/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462995000-1 | 6/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6470065000-1 | 6/6/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462445000-1 | 6/6/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6461745000-1 | 6/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462635000-1 | 6/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6470645000-1 | 6/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6472235000-1 | 6/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6468585000-1 | 6/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469785000-1 | 6/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6473105000-1 | 6/6/18 | $16.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6473035000-2 | 6/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6465665000-1 | 6/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6468255000-1 | 6/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6468455000-1 | 6/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6473035000-1 | 6/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469855000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469435000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6441495000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469575000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464835000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6466065000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464895000-1 | 6/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464495000-1 | 6/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6467455000-1 | 6/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6463895000-2 | 6/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462195000-1 | 6/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6472085000-1 | 6/6/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6470345000-1 | 6/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6468035000-1 | 6/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6467415000-1 | 6/6/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462285000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6475065000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6462885000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6467185000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6463895000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6465855000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6467975000-1 | 6/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6471135000-1 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6465455000-1 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6471245000-1 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6468985000-1 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469165000-1 | 6/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6464755000-1 | 6/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6475045000-1 | 6/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477085000-1 | 6/7/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477455000-1 | 6/7/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6480045000-1 | 6/7/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6480325000-1 | 6/7/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6484505000-1 | 6/7/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6484005000-1 | 6/7/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476485000-1 | 6/7/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476115000-1 | 6/7/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6478225000-1 | 6/7/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6484685000-1 | 6/7/18 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6487625000-1 | 6/7/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476885000-1 | 6/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6438845000-1 | 6/7/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6438895000-1 | 6/7/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6483515000-1 | 6/7/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6474235000-1 | 6/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477665000-1 | 6/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476585000-1 | 6/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6474945000-1 | 6/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476325000-1 | 6/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476755000-1 | 6/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476765000-1 | 6/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489175000-1 | 6/7/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477415000-2 | 6/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476975000-1 | 6/7/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6481105000-1 | 6/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477325000-1 | 6/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482125000-1 | 6/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477175000-1 | 6/7/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6480145000-1 | 6/7/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6487195000-1 | 6/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477415000-1 | 6/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482045000-1 | 6/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482335000-2 | 6/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6441715000-1 | 6/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6484255000-1 | 6/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6480055000-1 | 6/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6472755000-1 | 6/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6483255000-1 | 6/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482305000-1 | 6/7/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6485395000-1 | 6/7/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6441685000-1 | 6/7/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482335000-1 | 6/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6478215000-1 | 6/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6483945000-1 | 6/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6478185000-1 | 6/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6474605000-1 | 6/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6488095000-1 | 6/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479185000-1 | 6/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6441885000-1 | 6/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476605000-1 | 6/7/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6480905000-1 | 6/7/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477175000-2 | 6/7/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6472865000-1 | 6/7/18 | $7.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6476015000-1 | 6/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6473675000-1 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6483295000-1 | 6/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6483955000-1 | 6/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479195000-1 | 6/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486095000-1 | 6/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6474955000-1 | 6/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482795000-1 | 6/8/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482225000-1 | 6/8/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6493745000-1 | 6/8/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6499605000-1 | 6/8/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6493735000-1 | 6/8/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6469275000-1 | 6/8/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486645000-1 | 6/8/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489505000-1 | 6/8/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486115000-1 | 6/8/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6495915000-1 | 6/8/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6497655000-1 | 6/8/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482415000-1 | 6/8/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491185000-1 | 6/8/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482455000-1 | 6/8/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6497145000-1 | 6/8/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479985000-1 | 6/8/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482245000-1 | 6/8/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6497865000-1 | 6/8/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6501285000-1 | 6/8/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6496905000-1 | 6/8/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477965000-1 | 6/8/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494215000-1 | 6/8/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6498135000-1 | 6/8/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494275000-1 | 6/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6501115000-1 | 6/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6488825000-1 | 6/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482555000-1 | 6/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491105000-1 | 6/8/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6490285000-1 | 6/8/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479875000-1 | 6/8/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482565000-1 | 6/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477925000-1 | 6/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6493185000-1 | 6/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6496295000-1 | 6/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486045000-2 | 6/8/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489355000-1 | 6/8/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6493765000-1 | 6/8/18 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6493625000-1 | 6/8/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486765000-1 | 6/8/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482435000-1 | 6/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486625000-2 | 6/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6487795000-1 | 6/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6499325000-1 | 6/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486195000-1 | 6/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486705000-1 | 6/8/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6488145000-1 | 6/8/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486265000-1 | 6/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494115000-1 | 6/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482595000-1 | 6/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6490255000-1 | 6/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6495355000-1 | 6/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6492675000-1 | 6/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482605000-1 | 6/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489595000-3 | 6/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486045000-1 | 6/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489595000-2 | 6/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6492565000-1 | 6/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6492975000-1 | 6/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479655000-1 | 6/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6477985000-1 | 6/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6497715000-1 | 6/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482675000-1 | 6/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494425000-1 | 6/8/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6495995000-1 | 6/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6497545000-1 | 6/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6481685000-1 | 6/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479785000-1 | 6/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6501715000-1 | 6/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494165000-1 | 6/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6495965000-1 | 6/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6498055000-1 | 6/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6492365000-1 | 6/8/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479815000-1 | 6/8/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6498015000-1 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6479905000-1 | 6/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486485000-1 | 6/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6481715000-1 | 6/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6499615000-1 | 6/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489595000-1 | 6/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486625000-1 | 6/8/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504885000-1 | 6/9/18 | $65.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491485000-1 | 6/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500095000-1 | 6/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504155000-1 | 6/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491905000-1 | 6/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6505315000-1 | 6/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6537015000-1 | 6/11/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520205000-1 | 6/11/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6489975000-1 | 6/11/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6513405000-1 | 6/11/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6481675000-1 | 6/11/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6518045000-1 | 6/11/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500805000-1 | 6/11/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494965000-1 | 6/11/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524285000-1 | 6/11/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500175000-1 | 6/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494745000-1 | 6/11/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507325000-1 | 6/11/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6540005000-1 | 6/11/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517545000-1 | 6/11/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517425000-1 | 6/11/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509835000-1 | 6/11/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509715000-1 | 6/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6508915000-1 | 6/11/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6522425000-1 | 6/11/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6537705000-1 | 6/11/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6506115000-1 | 6/11/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531685000-1 | 6/11/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524335000-1 | 6/11/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503045000-1 | 6/11/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520125000-1 | 6/11/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6526715000-1 | 6/11/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512765000-1 | 6/11/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503785000-1 | 6/11/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503465000-1 | 6/11/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494925000-1 | 6/11/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6536565000-1 | 6/11/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6542075000-1 | 6/11/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6529475000-1 | 6/11/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6514765000-1 | 6/11/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504505000-1 | 6/11/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507465000-1 | 6/11/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491705000-1 | 6/11/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517595000-1 | 6/11/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500565000-1 | 6/11/18 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6516855000-1 | 6/11/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509895000-1 | 6/11/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531805000-1 | 6/11/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494605000-1 | 6/11/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6537675000-1 | 6/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6537665000-1 | 6/11/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6538185000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6515705000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517475000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6536215000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503075000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520545000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6513915000-1 | 6/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524365000-1 | 6/11/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503585000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500275000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6527105000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509545000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6515065000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6532585000-1 | 6/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6515845000-1 | 6/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6528835000-1 | 6/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507215000-1 | 6/11/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6521615000-1 | 6/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6526595000-1 | 6/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517685000-1 | 6/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6521905000-1 | 6/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6482995000-1 | 6/11/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6526505000-1 | 6/11/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6541195000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509315000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6539515000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6538405000-2 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6533105000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517135000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6501935000-1 | 6/11/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500305000-1 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517125000-1 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512635000-1 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512315000-1 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503885000-1 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524925000-1 | 6/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6527335000-1 | 6/11/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512645000-1 | 6/11/18 | $17.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6505405000-1 | 6/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507935000-1 | 6/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531415000-1 | 6/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6494875000-1 | 6/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524645000-1 | 6/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531155000-1 | 6/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524355000-1 | 6/11/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531625000-1 | 6/11/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512685000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491645000-2 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6540385000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6513505000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520515000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6527295000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6540505000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6506235000-1 | 6/11/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524995000-1 | 6/11/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524595000-1 | 6/11/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531355000-1 | 6/11/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507635000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6511425000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6542055000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6510115000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6525405000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524715000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6502955000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6525725000-2 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524155000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6515185000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503445000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6506475000-1 | 6/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6502395000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6540035000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512695000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6541075000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500545000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6510845000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524945000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6541115000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503965000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6534015000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503655000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520295000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6521195000-1 | 6/11/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524975000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500455000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517655000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6539795000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520105000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517895000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6529095000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6529125000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6515105000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6510835000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504315000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507315000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6486865000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6540115000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6507095000-1 | 6/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500925000-1 | 6/11/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512135000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6511595000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6521105000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6538975000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509205000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500635000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6536985000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6525725000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517445000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503205000-1 | 6/11/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503305000-1 | 6/11/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517615000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504665000-2 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531395000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6491645000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6511435000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6513295000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512525000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512245000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517395000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500855000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6525725000-3 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512965000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6510705000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6528985000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509535000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6541445000-1 | 6/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6540665000-1 | 6/11/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6502475000-1 | 6/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6539315000-1 | 6/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520275000-1 | 6/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6543065000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503625000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6506555000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6506815000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509195000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509585000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512125000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6498785000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6522065000-1 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531045000-1 | 6/11/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500295000-1 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6503655000-2 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6517675000-1 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6528885000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6526285000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6509215000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504655000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6524425000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6538405000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504655000-2 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504195000-1 | 6/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6502925000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512995000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512475000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6528345000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6518765000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6520235000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6512815000-1 | 6/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6515315000-1 | 6/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6526755000-1 | 6/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6511195000-1 | 6/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6504665000-1 | 6/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6500845000-1 | 6/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6506175000-1 | 6/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6511095000-1 | 6/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6523395000-1 | 6/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6531335000-1 | 6/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6513295000-2 | 6/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 6526135000-1 | 6/11/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5373415000-1 | 7/5/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5372575000-1 | 7/5/18 | -$12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5373425000-1 | 7/5/18 | -$20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5372585000-1 | 7/5/18 | -$370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5371855000-1 | 7/6/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5371865000-1 | 7/6/18 | -$440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5371875000-1 | 7/6/18 | -$533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5372005000-1 | 7/8/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5373725000-1 | 7/8/18 | -$24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5373755000-1 | 7/8/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5375185000-1 | 7/10/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5374775000-1 | 7/10/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5373955000-1 | 7/10/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982748 | $18,405.84 | 7/23/18 | 5374765000-1 | 7/10/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6544275000-1 | 6/12/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549835000-1 | 6/12/18 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549765000-1 | 6/12/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550325000-1 | 6/12/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550355000-1 | 6/12/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6522895000-1 | 6/12/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6527495000-1 | 6/12/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547275000-1 | 6/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6543305000-1 | 6/12/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548155000-1 | 6/12/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6545225000-1 | 6/12/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6545735000-1 | 6/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6545935000-1 | 6/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548095000-1 | 6/12/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548285000-1 | 6/12/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6542925000-1 | 6/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548305000-1 | 6/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548565000-1 | 6/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6531195000-1 | 6/12/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547625000-1 | 6/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551395000-1 | 6/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549725000-1 | 6/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551115000-1 | 6/12/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6543715000-1 | 6/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549595000-1 | 6/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548965000-1 | 6/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6557035000-1 | 6/12/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6531175000-2 | 6/12/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550035000-1 | 6/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549595000-2 | 6/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549135000-1 | 6/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6542765000-1 | 6/12/18 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6543135000-1 | 6/12/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555145000-1 | 6/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547285000-1 | 6/12/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551535000-1 | 6/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551135000-1 | 6/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6534215000-1 | 6/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551215000-2 | 6/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550465000-1 | 6/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550455000-1 | 6/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547755000-1 | 6/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549145000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6543615000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6544545000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548185000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549755000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548235000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6543985000-1 | 6/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547215000-1 | 6/12/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6531175000-1 | 6/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551215000-1 | 6/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548665000-1 | 6/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547205000-1 | 6/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548635000-1 | 6/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549155000-1 | 6/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550085000-1 | 6/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6544935000-1 | 6/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6547095000-1 | 6/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6540845000-1 | 6/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6548485000-1 | 6/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551155000-1 | 6/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551065000-1 | 6/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6549415000-1 | 6/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561615000-1 | 6/13/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560775000-1 | 6/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565215000-1 | 6/13/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560495000-1 | 6/13/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565295000-1 | 6/13/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565515000-1 | 6/13/18 | $114.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561515000-1 | 6/13/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560815000-1 | 6/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560435000-1 | 6/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561855000-1 | 6/13/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564405000-1 | 6/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555315000-1 | 6/13/18 | $41.02 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560975000-1 | 6/13/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564275000-1 | 6/13/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551945000-1 | 6/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550625000-1 | 6/13/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561745000-2 | 6/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565595000-1 | 6/13/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555265000-1 | 6/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560075000-1 | 6/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565255000-1 | 6/13/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564375000-1 | 6/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561675000-1 | 6/13/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561945000-1 | 6/13/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561325000-1 | 6/13/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550725000-1 | 6/13/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561595000-1 | 6/13/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561745000-1 | 6/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550755000-1 | 6/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561815000-1 | 6/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560355000-1 | 6/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561775000-1 | 6/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560845000-1 | 6/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551895000-1 | 6/13/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565265000-1 | 6/13/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561475000-1 | 6/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555325000-1 | 6/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6557245000-1 | 6/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561165000-1 | 6/13/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551675000-1 | 6/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561835000-1 | 6/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560855000-1 | 6/13/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561685000-1 | 6/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6551825000-1 | 6/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564845000-1 | 6/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555395000-1 | 6/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550695000-1 | 6/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560985000-1 | 6/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550925000-1 | 6/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6550565000-1 | 6/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564655000-1 | 6/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560955000-1 | 6/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560435000-2 | 6/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560805000-1 | 6/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6557735000-1 | 6/13/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561085000-1 | 6/13/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560875000-1 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555895000-1 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561085000-2 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561385000-1 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564225000-1 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565145000-1 | 6/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561635000-1 | 6/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560265000-1 | 6/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555685000-1 | 6/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6557175000-1 | 6/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561585000-1 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555495000-1 | 6/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6557855000-2 | 6/13/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560625000-1 | 6/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564335000-1 | 6/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6557855000-1 | 6/13/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6555905000-1 | 6/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6561065000-1 | 6/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574575000-1 | 6/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570065000-1 | 6/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580115000-1 | 6/14/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579025000-1 | 6/14/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6576155000-1 | 6/14/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6560275000-1 | 6/14/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565635000-1 | 6/14/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570285000-1 | 6/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574045000-1 | 6/14/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6571785000-1 | 6/14/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572785000-1 | 6/14/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579165000-1 | 6/14/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579085000-1 | 6/14/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572865000-1 | 6/14/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578165000-1 | 6/14/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580065000-1 | 6/14/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574245000-1 | 6/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581035000-1 | 6/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572855000-1 | 6/14/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572385000-1 | 6/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6565715000-1 | 6/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6571765000-1 | 6/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6571245000-1 | 6/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570175000-1 | 6/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570435000-1 | 6/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6564925000-1 | 6/14/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574065000-1 | 6/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570985000-1 | 6/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6571735000-1 | 6/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579065000-1 | 6/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572085000-1 | 6/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572485000-1 | 6/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572485000-2 | 6/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572265000-1 | 6/14/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580045000-1 | 6/14/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574015000-1 | 6/14/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578105000-1 | 6/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578155000-1 | 6/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574035000-1 | 6/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6571985000-1 | 6/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578065000-1 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6572875000-1 | 6/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574295000-1 | 6/14/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570555000-1 | 6/14/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6571365000-1 | 6/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570965000-1 | 6/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6574985000-1 | 6/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6570545000-1 | 6/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6577005000-1 | 6/15/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578735000-1 | 6/15/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580285000-1 | 6/15/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581075000-1 | 6/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579195000-1 | 6/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578545000-1 | 6/15/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578545000-2 | 6/15/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6585415000-1 | 6/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578475000-1 | 6/15/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6585655000-1 | 6/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581475000-1 | 6/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581295000-1 | 6/15/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579495000-1 | 6/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580765000-1 | 6/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579615000-1 | 6/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578485000-1 | 6/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6589055000-1 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578785000-1 | 6/15/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581455000-2 | 6/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579455000-1 | 6/15/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578415000-1 | 6/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580735000-1 | 6/15/18 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6585085000-1 | 6/15/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6588225000-1 | 6/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579425000-1 | 6/15/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579755000-1 | 6/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6591125000-1 | 6/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578395000-1 | 6/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6585705000-1 | 6/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581715000-1 | 6/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6584425000-1 | 6/15/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6584565000-1 | 6/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6578465000-1 | 6/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6588045000-1 | 6/15/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581455000-1 | 6/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579645000-1 | 6/15/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579635000-1 | 6/15/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581095000-1 | 6/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6579405000-1 | 6/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580885000-1 | 6/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580555000-1 | 6/15/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6585405000-1 | 6/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587305000-1 | 6/18/18 | $560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593925000-1 | 6/18/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610575000-1 | 6/18/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593205000-1 | 6/18/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6598545000-1 | 6/18/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6591425000-1 | 6/18/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593765000-1 | 6/18/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6592915000-1 | 6/18/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610505000-1 | 6/18/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6613735000-1 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6595335000-1 | 6/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6592865000-1 | 6/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6581915000-1 | 6/18/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6619075000-1 | 6/18/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6614655000-1 | 6/18/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607125000-1 | 6/18/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587985000-1 | 6/18/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6616515000-1 | 6/18/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6589145000-1 | 6/18/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6594415000-1 | 6/18/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593395000-1 | 6/18/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590315000-1 | 6/18/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603615000-1 | 6/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590105000-1 | 6/18/18 | $50.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587395000-1 | 6/18/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6588675000-1 | 6/18/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593695000-1 | 6/18/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6596925000-1 | 6/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6617165000-1 | 6/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6591655000-1 | 6/18/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593645000-1 | 6/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6594985000-1 | 6/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6600015000-1 | 6/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6616155000-1 | 6/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6604515000-2 | 6/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603575000-1 | 6/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580985000-1 | 6/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6604375000-1 | 6/18/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6612505000-1 | 6/18/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6596005000-1 | 6/18/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590335000-1 | 6/18/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607095000-1 | 6/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6589705000-1 | 6/18/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603965000-1 | 6/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6586705000-1 | 6/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590475000-1 | 6/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6619185000-1 | 6/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6596705000-1 | 6/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610475000-1 | 6/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587475000-1 | 6/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593185000-1 | 6/18/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593155000-1 | 6/18/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587705000-1 | 6/18/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587775000-1 | 6/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6612135000-1 | 6/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6608375000-1 | 6/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593105000-1 | 6/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6602445000-1 | 6/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6595775000-1 | 6/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587965000-1 | 6/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587915000-1 | 6/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610315000-1 | 6/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6605595000-1 | 6/18/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603405000-1 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603765000-1 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607565000-2 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6619105000-1 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610385000-1 | 6/18/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593095000-1 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593195000-1 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590115000-1 | 6/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6601085000-1 | 6/18/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610165000-1 | 6/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6604515000-1 | 6/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6612785000-1 | 6/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590535000-1 | 6/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593895000-1 | 6/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590585000-1 | 6/18/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587725000-1 | 6/18/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6605155000-1 | 6/18/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593335000-1 | 6/18/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6596585000-1 | 6/18/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6589575000-1 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587075000-1 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6612045000-1 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6600515000-1 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590645000-1 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610455000-1 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610535000-1 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607605000-1 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590855000-1 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6609425000-1 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6589955000-1 | 6/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6591225000-2 | 6/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6596955000-1 | 6/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6601285000-1 | 6/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6597785000-1 | 6/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603725000-1 | 6/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603295000-1 | 6/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607715000-1 | 6/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6589515000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6597105000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6597185000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6605275000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6594355000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603815000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6598405000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607235000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593225000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6601765000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6588975000-1 | 6/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6608655000-1 | 6/18/18 | $11.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6609255000-1 | 6/18/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610275000-1 | 6/18/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610455000-2 | 6/18/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6605095000-1 | 6/18/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610565000-1 | 6/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603605000-1 | 6/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593605000-1 | 6/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603905000-1 | 6/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610595000-1 | 6/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593745000-1 | 6/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6609945000-1 | 6/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6610205000-1 | 6/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590645000-2 | 6/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6592335000-1 | 6/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6599175000-1 | 6/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590625000-1 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6607025000-1 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593805000-1 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6599065000-1 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587385000-1 | 6/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6611965000-1 | 6/18/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6615325000-1 | 6/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6591225000-1 | 6/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6594405000-1 | 6/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603145000-1 | 6/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6594395000-1 | 6/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593795000-1 | 6/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6611965000-2 | 6/18/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6613265000-1 | 6/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587995000-1 | 6/18/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6597425000-1 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6606315000-1 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593165000-1 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6602325000-1 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587585000-1 | 6/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6616345000-1 | 6/18/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6587255000-1 | 6/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603255000-1 | 6/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6593065000-1 | 6/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6597695000-1 | 6/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6596235000-1 | 6/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6590465000-1 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6602435000-1 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6604345000-1 | 6/18/18 | $3.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6591465000-1 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6580965000-1 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 6603675000-1 | 6/18/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 5374825000-1 | 7/11/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 5375205000-1 | 7/11/18 | -$336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 5376155000-1 | 7/11/18 | -$533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 5375585000-1 | 7/13/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 5377485000-1 | 7/16/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | VPVD18071600014 | 7/16/18 | -$396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986136 | $19,462.72 | 7/30/18 | 5377595000-1 | 7/17/18 | -$336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5365755000RTADJ | 6/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620245000-1 | 6/19/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6581855000-3 | 6/19/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6581855000-1 | 6/19/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6632315000-1 | 6/19/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6630305000-3 | 6/19/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6610755000-1 | 6/19/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620155000-1 | 6/19/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6618445000-1 | 6/19/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6581855000-2 | 6/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6628935000-1 | 6/19/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6630305000-2 | 6/19/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6629305000-1 | 6/19/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6618355000-1 | 6/19/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6630305000-1 | 6/19/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6626725000-1 | 6/19/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6605835000-1 | 6/19/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621355000-1 | 6/19/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6630315000-1 | 6/19/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6631115000-1 | 6/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620035000-1 | 6/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621745000-1 | 6/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6626255000-1 | 6/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622205000-1 | 6/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6610785000-1 | 6/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6607815000-1 | 6/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6626675000-1 | 6/19/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5367115000RTADJ | 6/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6610945000-1 | 6/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6632175000-1 | 6/19/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6623625000-1 | 6/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6605825000-1 | 6/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621705000-1 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6608005000-1 | 6/19/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6607775000-1 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6619555000-1 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6618475000-1 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6629855000-1 | 6/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621885000-1 | 6/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622115000-1 | 6/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625055000-1 | 6/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6624115000-1 | 6/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6619555000-2 | 6/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6624885000-1 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6630425000-1 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622055000-1 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6618365000-1 | 6/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621535000-1 | 6/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6607905000-1 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6610645000-1 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6629585000-1 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621805000-1 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621335000-1 | 6/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6621795000-1 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6627255000-1 | 6/20/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638205000-1 | 6/20/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634805000-1 | 6/20/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620655000-1 | 6/20/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6627615000-1 | 6/20/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625545000-1 | 6/20/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6645145000-1 | 6/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625735000-1 | 6/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6637695000-1 | 6/20/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6627235000-1 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6633965000-1 | 6/20/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634845000-1 | 6/20/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636475000-1 | 6/20/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634885000-1 | 6/20/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6646175000-1 | 6/20/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638095000-1 | 6/20/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6640755000-1 | 6/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6639455000-1 | 6/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6645185000-1 | 6/20/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6640455000-1 | 6/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6637415000-1 | 6/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622355000-1 | 6/20/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6633805000-1 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6630905000-1 | 6/20/18 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625575000-1 | 6/20/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638245000-1 | 6/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620855000-1 | 6/20/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6646025000-1 | 6/20/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6641075000-2 | 6/20/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6639105000-1 | 6/20/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6631895000-1 | 6/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625345000-1 | 6/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6647025000-1 | 6/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6637045000-1 | 6/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636405000-1 | 6/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6640295000-1 | 6/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6635765000-1 | 6/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620735000-1 | 6/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636555000-1 | 6/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6641075000-4 | 6/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638025000-1 | 6/20/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625805000-1 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625535000-2 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625535000-1 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6641075000-1 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6639625000-1 | 6/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625385000-1 | 6/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6631615000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6627485000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625605000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620815000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6631595000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6639435000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636445000-1 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622575000-1 | 6/20/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6641075000-3 | 6/20/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622485000-1 | 6/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6622755000-1 | 6/20/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6632455000-1 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625595000-1 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620775000-1 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6641625000-1 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634775000-1 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634475000-1 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636465000-1 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636465000-2 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620865000-1 | 6/20/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634325000-1 | 6/20/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6640605000-1 | 6/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636725000-1 | 6/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6644245000-1 | 6/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6639065000-1 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620825000-1 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620665000-1 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6631835000-1 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6620685000-1 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6637765000-1 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6634415000-1 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6625405000-1 | 6/20/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6650875000-1 | 6/21/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6646345000-1 | 6/21/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6647915000-1 | 6/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6652395000-1 | 6/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642145000-1 | 6/21/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643495000-1 | 6/21/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648145000-1 | 6/21/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643105000-1 | 6/21/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636765000-1 | 6/21/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6644785000-1 | 6/21/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643235000-1 | 6/21/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6650045000-1 | 6/21/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6651415000-1 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636805000-2 | 6/21/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6651925000-1 | 6/21/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6649585000-1 | 6/21/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6650715000-1 | 6/21/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643205000-1 | 6/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6645555000-1 | 6/21/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643325000-1 | 6/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6644645000-1 | 6/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643185000-1 | 6/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643245000-1 | 6/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6647755000-1 | 6/21/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643265000-1 | 6/21/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6649915000-1 | 6/21/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648175000-1 | 6/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6646575000-1 | 6/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642765000-1 | 6/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6655185000-1 | 6/21/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6655105000-1 | 6/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6644695000-1 | 6/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642725000-2 | 6/21/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6649455000-1 | 6/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648245000-1 | 6/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6645355000-2 | 6/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6645355000-1 | 6/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6652485000-1 | 6/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642725000-1 | 6/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6649255000-1 | 6/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643065000-1 | 6/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636955000-1 | 6/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643135000-1 | 6/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6637005000-1 | 6/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6654455000-1 | 6/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642395000-1 | 6/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636985000-1 | 6/21/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6650775000-1 | 6/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6652745000-1 | 6/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6654395000-1 | 6/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643515000-1 | 6/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6650205000-1 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643045000-1 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6646745000-1 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6646615000-1 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6653225000-1 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6650635000-1 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6653225000-2 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648025000-1 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6636895000-1 | 6/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6591785000-1 | 6/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638635000-1 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6659665000-1 | 6/22/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648685000-1 | 6/22/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663235000-1 | 6/22/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6664045000-1 | 6/22/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648695000-1 | 6/22/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658015000-1 | 6/22/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6662145000-1 | 6/22/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643815000-1 | 6/22/18 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6653555000-1 | 6/22/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6655515000-1 | 6/22/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648525000-1 | 6/22/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665215000-1 | 6/22/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6660445000-1 | 6/22/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6656275000-1 | 6/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642855000-2 | 6/22/18 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648745000-1 | 6/22/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658055000-1 | 6/22/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648825000-1 | 6/22/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6653635000-1 | 6/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6657225000-1 | 6/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648485000-1 | 6/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6642855000-1 | 6/22/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658135000-1 | 6/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6662565000-1 | 6/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6657045000-1 | 6/22/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643745000-1 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6660825000-1 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638995000-1 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648665000-1 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6656685000-1 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648415000-1 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643605000-1 | 6/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6660825000-2 | 6/22/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6660865000-1 | 6/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6656445000-1 | 6/22/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6638875000-1 | 6/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6664345000-1 | 6/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6660855000-1 | 6/22/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6643665000-1 | 6/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6657055000-1 | 6/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6661495000-1 | 6/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6657175000-1 | 6/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658255000-1 | 6/22/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648895000-1 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6661575000-1 | 6/22/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6648445000-1 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6659735000-1 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690795000-1 | 6/25/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6689635000-1 | 6/25/18 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683235000-1 | 6/25/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6679525000-1 | 6/25/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6689665000-1 | 6/25/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6691575000-1 | 6/25/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6691545000-1 | 6/25/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6676325000-1 | 6/25/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663685000-1 | 6/25/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6657305000-1 | 6/25/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6685285000-1 | 6/25/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6678585000-1 | 6/25/18 | $336.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6682415000-1 | 6/25/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6684455000-1 | 6/25/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6670095000-1 | 6/25/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6667135000-1 | 6/25/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6684545000-1 | 6/25/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6672175000-1 | 6/25/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6673555000-1 | 6/25/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665805000-1 | 6/25/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6679555000-1 | 6/25/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690705000-1 | 6/25/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6674255000-1 | 6/25/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683625000-1 | 6/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6674905000-1 | 6/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6678705000-1 | 6/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6689055000-1 | 6/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6687795000-1 | 6/25/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6680735000-1 | 6/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6676215000-1 | 6/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6669405000-1 | 6/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6673655000-1 | 6/25/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665735000-1 | 6/25/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6671815000-1 | 6/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6688705000-1 | 6/25/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6697095000-1 | 6/25/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6668375000-2 | 6/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6668495000-1 | 6/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690405000-1 | 6/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6689915000-1 | 6/25/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6675275000-2 | 6/25/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6696045000-1 | 6/25/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6688695000-1 | 6/25/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690645000-1 | 6/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6689175000-1 | 6/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6678595000-1 | 6/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6669425000-1 | 6/25/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6691295000-1 | 6/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6677125000-1 | 6/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6685065000-1 | 6/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6680185000-1 | 6/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690245000-1 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6675875000-1 | 6/25/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6686275000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663345000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6692015000-1 | 6/25/18 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6679155000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6684185000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6670955000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6674365000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6682245000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6673985000-1 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6681405000-1 | 6/25/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6667635000-1 | 6/25/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6670435000-1 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6668945000-1 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6666695000-1 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663815000-1 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663975000-1 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683515000-1 | 6/25/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6673465000-1 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6682835000-1 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6691115000-1 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690245000-2 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683575000-1 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665245000-1 | 6/25/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6669855000-1 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683545000-1 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6688195000-1 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6679275000-1 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663785000-2 | 6/25/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6685535000-1 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658945000-1 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6675425000-1 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6662935000-1 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6694155000-1 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6691285000-1 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6673815000-1 | 6/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6680955000-1 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6676845000-1 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6675295000-1 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6674925000-1 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6673205000-1 | 6/25/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658715000-1 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6676895000-1 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6689465000-1 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665925000-1 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6672335000-1 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6688355000-1 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6668145000-1 | 6/25/18 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663475000-1 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6666625000-1 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665525000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6666335000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6675275000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6657925000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6679985000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6677935000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683185000-1 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6669785000-1 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6668375000-1 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6677335000-1 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663755000-1 | 6/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683625000-2 | 6/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6681505000-1 | 6/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6672505000-1 | 6/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6694295000-1 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6686205000-1 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683445000-1 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6667525000-1 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690095000-3 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6667395000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658735000-2 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6683905000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6658735000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6680015000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6682495000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665605000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690095000-1 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6690095000-2 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6665755000-1 | 6/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6663785000-1 | 6/25/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6672025000-1 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6676655000-1 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 6666965000-1 | 6/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5373295000RTADJ | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5377675000-1 | 7/18/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5378585000-1 | 7/18/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5379025000-1 | 7/19/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5376965000-1 | 7/19/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5381215000-1 | 7/23/18 | -$450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5378965000-1 | 7/23/18 | -$450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5382015000-1 | 7/23/18 | -$930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5382115000-1 | 7/24/18 | -$12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5380315000-1 | 7/24/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989572 | $24,806.61 | 8/8/18 | 5380295000-1 | 7/24/18 | -$80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6156405000-1 | 5/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6708375000-1 | 6/26/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6694755000-1 | 6/26/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707305000-1 | 6/26/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701145000-1 | 6/26/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703465000-1 | 6/26/18 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699525000-1 | 6/26/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6694935000-1 | 6/26/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6702845000-1 | 6/26/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6700655000-1 | 6/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6708085000-1 | 6/26/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699535000-1 | 6/26/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701465000-1 | 6/26/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703625000-2 | 6/26/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6692985000-1 | 6/26/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6695295000-1 | 6/26/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6697185000-1 | 6/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703185000-1 | 6/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6704615000-1 | 6/26/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6698645000-1 | 6/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706315000-1 | 6/26/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6702745000-1 | 6/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6704405000-2 | 6/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6694745000-1 | 6/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6704405000-3 | 6/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6693615000-1 | 6/26/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699815000-2 | 6/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703055000-1 | 6/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6704405000-1 | 6/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699325000-1 | 6/26/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6697395000-1 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6698685000-1 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701555000-1 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6695425000-1 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701505000-1 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703135000-1 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6697215000-1 | 6/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6702555000-1 | 6/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6697735000-1 | 6/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699815000-1 | 6/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6695245000-1 | 6/26/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6702455000-1 | 6/26/18 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6698705000-1 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707105000-1 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701555000-2 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703625000-1 | 6/26/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699245000-1 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699455000-1 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6698515000-1 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699385000-1 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6695745000-1 | 6/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6699375000-1 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707235000-1 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707445000-1 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703255000-1 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703355000-1 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6705385000-1 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6698215000-1 | 6/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706795000-1 | 6/27/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715965000-1 | 6/27/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6719045000-1 | 6/27/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6709145000-1 | 6/27/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6689805000-1 | 6/27/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717415000-1 | 6/27/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6702895000-1 | 6/27/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6705775000-1 | 6/27/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6697995000-1 | 6/27/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6716305000-1 | 6/27/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6713145000-1 | 6/27/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715745000-1 | 6/27/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712945000-1 | 6/27/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720045000-1 | 6/27/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721035000-1 | 6/27/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711105000-1 | 6/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6714505000-1 | 6/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6719055000-1 | 6/27/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715785000-1 | 6/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715625000-1 | 6/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715615000-1 | 6/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707505000-1 | 6/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6716415000-1 | 6/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6709725000-1 | 6/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712985000-1 | 6/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701895000-1 | 6/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6705835000-1 | 6/27/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6708795000-1 | 6/27/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6722035000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711155000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711245000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6716785000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712195000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711815000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6709485000-1 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717295000-1 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707475000-1 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6713345000-1 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706655000-1 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6707965000-1 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6714635000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701995000-1 | 6/27/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6710035000-1 | 6/27/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718235000-1 | 6/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6703705000-1 | 6/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6701905000-1 | 6/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6710395000-1 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711125000-1 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715595000-1 | 6/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711585000-1 | 6/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717345000-1 | 6/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706495000-1 | 6/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715555000-1 | 6/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711855000-1 | 6/27/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6708835000-1 | 6/27/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6713785000-1 | 6/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706585000-1 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712265000-1 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6710375000-1 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717075000-1 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6709085000-1 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718145000-1 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6704715000-1 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6710575000-1 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6705635000-1 | 6/27/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6714115000-1 | 6/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712835000-1 | 6/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715235000-1 | 6/27/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717155000-1 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711795000-1 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712725000-1 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718205000-1 | 6/27/18 | $4.06 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6710295000-1 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706525000-1 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6711295000-1 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6712155000-1 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6706615000-1 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6715035000-1 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6709455000-1 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727575000-1 | 6/28/18 | $1,066.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727665000-1 | 6/28/18 | $560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6716945000-1 | 6/28/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720155000-2 | 6/28/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720155000-1 | 6/28/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6725605000-1 | 6/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6725565000-1 | 6/28/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718485000-1 | 6/28/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6728405000-1 | 6/28/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727495000-1 | 6/28/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6714995000-1 | 6/28/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6725345000-1 | 6/28/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6724215000-1 | 6/28/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732135000-1 | 6/28/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6722095000-1 | 6/28/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718545000-1 | 6/28/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6724335000-1 | 6/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720175000-1 | 6/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727645000-1 | 6/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720645000-1 | 6/28/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6724765000-1 | 6/28/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720635000-1 | 6/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718545000-2 | 6/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720725000-1 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721705000-1 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6719705000-1 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6723765000-1 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717955000-1 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6722255000-1 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720665000-1 | 6/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6724295000-1 | 6/28/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717755000-1 | 6/28/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6725005000-1 | 6/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6719945000-1 | 6/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727605000-2 | 6/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721635000-1 | 6/28/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721835000-1 | 6/28/18 | $16.20 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6723675000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717735000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717695000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720095000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721605000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721335000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6728025000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727615000-1 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6723525000-1 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720555000-1 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720255000-1 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6719735000-1 | 6/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6717785000-1 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6724785000-1 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732135000-2 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732025000-1 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6728255000-1 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721345000-1 | 6/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6726095000-1 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718785000-1 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6719795000-1 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6722975000-1 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6733035000-1 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718595000-1 | 6/28/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6726015000-1 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6722595000-1 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727375000-1 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6725085000-1 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6722405000-1 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6720595000-1 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6718765000-1 | 6/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6728035000-1 | 6/28/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740075000-1 | 6/29/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734715000-1 | 6/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6728525000-1 | 6/29/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6724755000-1 | 6/29/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6721855000-1 | 6/29/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6739475000-1 | 6/29/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736355000-1 | 6/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736745000-1 | 6/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736235000-1 | 6/29/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6735915000-1 | 6/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732785000-1 | 6/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6733905000-1 | 6/29/18 | $26.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6735435000-1 | 6/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6737395000-1 | 6/29/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727855000-1 | 6/29/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6739175000-1 | 6/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741105000-1 | 6/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736395000-1 | 6/29/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727955000-1 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6738535000-1 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732965000-1 | 6/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6735005000-1 | 6/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6737185000-1 | 6/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732815000-1 | 6/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734625000-1 | 6/29/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741065000-1 | 6/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734865000-1 | 6/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6733725000-1 | 6/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6733495000-1 | 6/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736635000-1 | 6/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734645000-1 | 6/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736135000-1 | 6/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741085000-1 | 6/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6737065000-1 | 6/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732745000-1 | 6/29/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736655000-1 | 6/29/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6738675000-1 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741205000-1 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732885000-1 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6733425000-1 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732305000-1 | 6/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734425000-1 | 6/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734295000-1 | 6/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6727925000-1 | 6/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736135000-2 | 6/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6732915000-1 | 6/29/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6737835000-1 | 6/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6735705000-1 | 6/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6736765000-1 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734645000-2 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6728895000-1 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740485000-1 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6739495000-1 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740445000-1 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6734055000-1 | 6/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6760635000-1 | 7/2/18 | $880.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6747915000-1 | 7/2/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6776015000-1 | 7/2/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6742545000-1 | 7/2/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6757105000-1 | 7/2/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6775235000-1 | 7/2/18 | $368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6742155000-1 | 7/2/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6743975000-1 | 7/2/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749105000-1 | 7/2/18 | $321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746565000-3 | 7/2/18 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746565000-2 | 7/2/18 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6758145000-1 | 7/2/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6756475000-1 | 7/2/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6739805000-1 | 7/2/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6761235000-1 | 7/2/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6772855000-1 | 7/2/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6748405000-1 | 7/2/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746565000-1 | 7/2/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6769415000-1 | 7/2/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6743165000-1 | 7/2/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6774125000-1 | 7/2/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6759665000-1 | 7/2/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6764665000-1 | 7/2/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746245000-1 | 7/2/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6765755000-1 | 7/2/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770445000-1 | 7/2/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6760605000-1 | 7/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746695000-1 | 7/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6752715000-1 | 7/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6748675000-1 | 7/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6751525000-1 | 7/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741805000-1 | 7/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770075000-1 | 7/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6743395000-1 | 7/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770615000-1 | 7/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6730825000-1 | 7/2/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6777115000-1 | 7/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749395000-1 | 7/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746455000-1 | 7/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6765055000-1 | 7/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6744015000-1 | 7/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6750395000-1 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6730885000-1 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6753535000-1 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6742645000-1 | 7/2/18 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6754355000-1 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6756985000-1 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6755515000-1 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6747805000-1 | 7/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6755215000-1 | 7/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6768775000-1 | 7/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6744465000-1 | 7/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6767385000-1 | 7/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6729925000-1 | 7/2/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6761075000-1 | 7/2/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6768715000-1 | 7/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6753335000-1 | 7/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6764455000-1 | 7/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741965000-1 | 7/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6750835000-1 | 7/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6773675000-1 | 7/2/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6759075000-1 | 7/2/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6760745000-1 | 7/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770415000-1 | 7/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6768755000-1 | 7/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6759885000-1 | 7/2/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6748665000-1 | 7/2/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6758225000-1 | 7/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6753565000-1 | 7/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6751225000-1 | 7/2/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740565000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6771775000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746415000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6760005000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6748535000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6756365000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6764445000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6764555000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6752925000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746315000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6767675000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6756335000-1 | 7/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749725000-1 | 7/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749685000-1 | 7/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740705000-1 | 7/2/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6762225000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740565000-2 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6751715000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6754015000-1 | 7/2/18 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6777065000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6748945000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6742645000-2 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6747145000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6742105000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6766835000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6752755000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770785000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6756615000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749935000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749085000-1 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6751915000-1 | 7/2/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6772095000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6731705000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770555000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6750815000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6767405000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6769765000-1 | 7/2/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770115000-1 | 7/2/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6764965000-1 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6748415000-1 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6758915000-1 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6773715000-1 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6775265000-1 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6730925000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6773505000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770355000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6742525000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6762995000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749205000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6758275000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6762195000-1 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6772735000-1 | 7/2/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6772165000-1 | 7/2/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6758975000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6769075000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6767965000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6743555000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6744955000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6777155000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6754285000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740655000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6741545000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6751545000-1 | 7/2/18 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749275000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6746205000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6749775000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6755315000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6745965000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6759975000-1 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6766285000-1 | 7/2/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6745175000-1 | 7/2/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6756505000-1 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6750105000-1 | 7/2/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740715000-1 | 7/2/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6771295000-1 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6765545000-1 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6766645000-1 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6766255000-1 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6755225000-1 | 7/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6745815000-1 | 7/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6767775000-1 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6754335000-1 | 7/2/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6765235000-1 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6757815000-1 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6750425000-1 | 7/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6753845000-1 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6754555000-1 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6758845000-1 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6751895000-1 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6769755000-1 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6771265000-1 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6777135000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6757185000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6771355000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6740945000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6770805000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6743325000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6772265000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6772455000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6744715000-1 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6755715000-1 | 7/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 6752825000-1 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 5382255000-1 | 7/26/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 5381995000-1 | 7/29/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 5382635000-1 | 7/30/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993160 | $22,342.08 | 8/15/18 | 5379815000-1 | 7/30/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6630205000-1 | 6/19/18 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6766155000-1 | 7/3/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6778295000-1 | 7/3/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6761535000-1 | 7/3/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785295000-1 | 7/3/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781455000-1 | 7/3/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781275000-1 | 7/3/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779065000-1 | 7/3/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784045000-1 | 7/3/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779395000-2 | 7/3/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6780195000-1 | 7/3/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6776885000-1 | 7/3/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784205000-1 | 7/3/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781215000-1 | 7/3/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785335000-1 | 7/3/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6775515000-1 | 7/3/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785245000-1 | 7/3/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784875000-1 | 7/3/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6777825000-1 | 7/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6778415000-1 | 7/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6780145000-1 | 7/3/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6786095000-1 | 7/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779375000-1 | 7/3/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779445000-1 | 7/3/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784965000-1 | 7/3/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6783245000-1 | 7/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6783545000-1 | 7/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6775905000-1 | 7/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781135000-1 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6788595000-1 | 7/3/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6774285000-1 | 7/3/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785125000-1 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6774715000-1 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6778335000-1 | 7/3/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6788795000-1 | 7/3/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6775695000-1 | 7/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779795000-1 | 7/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6778195000-1 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6777805000-2 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779395000-1 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6775425000-1 | 7/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6783405000-1 | 7/3/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781755000-2 | 7/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781755000-4 | 7/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784765000-1 | 7/3/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6780155000-1 | 7/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6786025000-1 | 7/3/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6788435000-1 | 7/3/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784195000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785625000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785665000-1 | 7/3/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779245000-1 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6777805000-1 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6774825000-1 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6752205000-1 | 7/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781755000-3 | 7/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6780485000-1 | 7/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6756495000-1 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784735000-1 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6780705000-1 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781035000-1 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6777925000-2 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6778805000-1 | 7/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6783935000-1 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6778955000-1 | 7/3/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6784305000-1 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6782355000-1 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781755000-1 | 7/3/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6777925000-1 | 7/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6786135000-1 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6783715000-1 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6776545000-1 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6779325000-1 | 7/3/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781875000-1 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6777995000-1 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6776595000-1 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6785095000-1 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6782095000-1 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6799135000-1 | 7/5/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6772495000-1 | 7/5/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6813035000-1 | 7/5/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781235000-1 | 7/5/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6774995000-1 | 7/5/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811485000-1 | 7/5/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808195000-1 | 7/5/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803745000-1 | 7/5/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6798545000-1 | 7/5/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811485000-2 | 7/5/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6802635000-1 | 7/5/18 | $321.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800255000-1 | 7/5/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6810295000-1 | 7/5/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6805605000-1 | 7/5/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6795565000-1 | 7/5/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808475000-1 | 7/5/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6799715000-1 | 7/5/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794435000-2 | 7/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6805895000-1 | 7/5/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6793415000-1 | 7/5/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803085000-1 | 7/5/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792255000-1 | 7/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806665000-1 | 7/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811355000-1 | 7/5/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806065000-1 | 7/5/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808125000-1 | 7/5/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6797685000-1 | 7/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6807855000-1 | 7/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792505000-1 | 7/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792455000-1 | 7/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6798045000-1 | 7/5/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6809095000-1 | 7/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6795345000-1 | 7/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794525000-2 | 7/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6798805000-1 | 7/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6810615000-1 | 7/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6798995000-1 | 7/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812505000-1 | 7/5/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6797655000-1 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803755000-1 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808555000-1 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800895000-1 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6810535000-1 | 7/5/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6809115000-1 | 7/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6791675000-1 | 7/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6790225000-1 | 7/5/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6795155000-1 | 7/5/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6807495000-1 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6801265000-1 | 7/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808355000-1 | 7/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6797655000-2 | 7/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808765000-1 | 7/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6807255000-1 | 7/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6790645000-1 | 7/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6807285000-1 | 7/5/18 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803035000-1 | 7/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803065000-1 | 7/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800395000-1 | 7/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6790325000-1 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6797055000-1 | 7/5/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6795715000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6802275000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792075000-2 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6810535000-2 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6790145000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800985000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794245000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6801285000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794525000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792075000-1 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6807505000-1 | 7/5/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814075000-3 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803705000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6805595000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6797215000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6796025000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6802855000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6798395000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806845000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814075000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794105000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812225000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6799785000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6793755000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803465000-1 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6793605000-1 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811065000-1 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6810075000-1 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814075000-2 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806095000-1 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6799625000-1 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6799075000-1 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812225000-2 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812425000-1 | 7/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806485000-1 | 7/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6793705000-1 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811255000-1 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6799195000-1 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803555000-1 | 7/5/18 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6772495000-2 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6804945000-1 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6789005000-2 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6793935000-1 | 7/5/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6807965000-1 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6791545000-1 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792645000-1 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6791415000-1 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794435000-1 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6804075000-1 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806305000-2 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6789005000-1 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803365000-1 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6806305000-1 | 7/5/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794205000-1 | 7/5/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6796085000-1 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800825000-2 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6794085000-1 | 7/5/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6792485000-1 | 7/5/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6808615000-1 | 7/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6809955000-1 | 7/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6801675000-1 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6793675000-1 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6809815000-1 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811445000-1 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6796825000-1 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6810925000-1 | 7/5/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800385000-2 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800385000-1 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6803015000-1 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6800825000-1 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6795415000-1 | 7/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814435000-1 | 7/6/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822475000-1 | 7/6/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6788815000-2 | 7/6/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6781905000-1 | 7/6/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6819505000-1 | 7/6/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6788815000-1 | 7/6/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812675000-1 | 7/6/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6820515000-1 | 7/6/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821205000-1 | 7/6/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6813585000-1 | 7/6/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823145000-1 | 7/6/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812545000-1 | 7/6/18 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817635000-1 | 7/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821745000-1 | 7/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817055000-1 | 7/6/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6815545000-1 | 7/6/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6815925000-1 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817215000-1 | 7/6/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6825105000-1 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6815385000-1 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822445000-1 | 7/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817455000-1 | 7/6/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817875000-1 | 7/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823275000-1 | 7/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6815985000-1 | 7/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6819065000-1 | 7/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817245000-1 | 7/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822015000-1 | 7/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6812725000-1 | 7/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6815035000-1 | 7/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6815055000-1 | 7/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6819275000-1 | 7/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822575000-1 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814105000-1 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6819965000-1 | 7/6/18 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821875000-1 | 7/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6819275000-2 | 7/6/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821095000-1 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821695000-1 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821305000-1 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6816605000-1 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6817375000-1 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6821095000-2 | 7/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814785000-1 | 7/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6814875000-1 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6811895000-1 | 7/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6818975000-1 | 7/9/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6859055000-1 | 7/9/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827565000-1 | 7/9/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844475000-1 | 7/9/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835435000-1 | 7/9/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823385000-1 | 7/9/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6824225000-1 | 7/9/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6850275000-1 | 7/9/18 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6829135000-1 | 7/9/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846475000-1 | 7/9/18 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827595000-1 | 7/9/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6826755000-1 | 7/9/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841085000-1 | 7/9/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830095000-1 | 7/9/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6832855000-1 | 7/9/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6848825000-1 | 7/9/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841405000-1 | 7/9/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830725000-1 | 7/9/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823695000-1 | 7/9/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6848085000-1 | 7/9/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6836555000-1 | 7/9/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841835000-1 | 7/9/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6862095000-1 | 7/9/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6832995000-1 | 7/9/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6838135000-1 | 7/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6840475000-1 | 7/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6860225000-1 | 7/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6840405000-1 | 7/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846515000-1 | 7/9/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6847855000-1 | 7/9/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839525000-2 | 7/9/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6836545000-1 | 7/9/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830695000-1 | 7/9/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835135000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6851405000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827635000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6862165000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6836725000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6859545000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837535000-1 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6858295000-1 | 7/9/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6850705000-1 | 7/9/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6863025000-1 | 7/9/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839855000-1 | 7/9/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834805000-1 | 7/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844385000-1 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6856965000-1 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6852985000-1 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839395000-1 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835065000-1 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837785000-1 | 7/9/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844315000-2 | 7/9/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6859735000-1 | 7/9/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6836925000-1 | 7/9/18 | $30.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827345000-1 | 7/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6861495000-1 | 7/9/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828195000-2 | 7/9/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827165000-1 | 7/9/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828195000-1 | 7/9/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6825445000-1 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6860995000-1 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6832185000-1 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6825915000-1 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846765000-1 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844715000-1 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6851995000-1 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828505000-2 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835855000-1 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834795000-1 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6856255000-1 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6825965000-1 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823775000-1 | 7/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831175000-1 | 7/9/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6840395000-1 | 7/9/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831455000-1 | 7/9/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6845595000-1 | 7/9/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6825965000-2 | 7/9/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823365000-1 | 7/9/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823755000-1 | 7/9/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6858495000-1 | 7/9/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6838975000-1 | 7/9/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6825995000-1 | 7/9/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6851895000-1 | 7/9/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6852605000-1 | 7/9/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846565000-1 | 7/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6832205000-1 | 7/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830955000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6857195000-2 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6853365000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841415000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6861395000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841515000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6860405000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834375000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6857465000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828505000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6859325000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6851235000-1 | 7/9/18 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831355000-1 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827615000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837245000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841185000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6853555000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6849375000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827355000-1 | 7/9/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6851925000-1 | 7/9/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835655000-1 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6863015000-1 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6829515000-2 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6826615000-1 | 7/9/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6833245000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844375000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6829515000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839295000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6838955000-1 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823965000-1 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827695000-1 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846485000-1 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846195000-1 | 7/9/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6842195000-1 | 7/9/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835815000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837545000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835295000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6853465000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837405000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828125000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831325000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830965000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6829615000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830425000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828145000-2 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839085000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846585000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6833945000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834795000-2 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6852005000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839625000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835835000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6854265000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6852025000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844365000-1 | 7/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6853335000-1 | 7/9/18 | $12.60 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846195000-2 | 7/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6857765000-1 | 7/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6848245000-1 | 7/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830295000-1 | 7/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831655000-1 | 7/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6845715000-1 | 7/9/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6845985000-1 | 7/9/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837315000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6842975000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6849505000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839525000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6830645000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6843425000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831845000-1 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6859075000-1 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6849955000-1 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823605000-1 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6835145000-1 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6845355000-1 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844285000-1 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822905000-1 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6840205000-1 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831815000-1 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834035000-1 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846635000-1 | 7/9/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6837755000-1 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6840205000-2 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839905000-1 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6828145000-1 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834625000-1 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6842115000-1 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6852175000-1 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6831275000-1 | 7/9/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6851955000-1 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6841055000-1 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6846605000-1 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6861065000-1 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6849995000-1 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822865000-1 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844715000-2 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6834185000-1 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6823005000-1 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6822965000-1 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6827975000-1 | 7/9/18 | $6.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6840835000-1 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6842375000-1 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6844315000-1 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6839585000-1 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6829865000-1 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6838535000-1 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6853985000-1 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 6824745000-1 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384085000-1 | 8/1/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 8361D006334244 | 8/1/18 | -$12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5382905000-1 | 8/1/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5380955000-1 | 8/1/18 | -$21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5381005000-1 | 8/1/18 | -$29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 8361D006334245 | 8/1/18 | -$30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 8361D006334242 | 8/1/18 | -$33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5380965000-1 | 8/1/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 8361D006334240 | 8/1/18 | -$74.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 8361D006334243 | 8/1/18 | -$342.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 8361D006334241 | 8/1/18 | -$806.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384185000-1 | 8/2/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5385065000-1 | 8/2/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5383475000-1 | 8/2/18 | -$630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5383615000-1 | 8/4/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5383605000-1 | 8/4/18 | -$460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5385375000-1 | 8/6/18 | -$65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384605000-1 | 8/7/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5383695000-1 | 8/7/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384475000-1 | 8/7/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384465000-1 | 8/7/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384505000-1 | 8/7/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5383735000-1 | 8/7/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5386345000-1 | 8/7/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5386365000-1 | 8/7/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5385555000-1 | 8/7/18 | -$29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5384585000-1 | 8/7/18 | -$80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997325 | $18,388.58 | 8/22/18 | 5386355000-1 | 8/7/18 | -$342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | RTADJ5373755000 | 7/8/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6821835000-1 | 7/10/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6833565000-1 | 7/10/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6867995000-1 | 7/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6868535000-1 | 7/10/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6871335000-2 | 7/10/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6827705000-1 | 7/10/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6870465000-1 | 7/10/18 | $88.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865155000-1 | 7/10/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6864725000-1 | 7/10/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6871225000-1 | 7/10/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6871855000-1 | 7/10/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865695000-2 | 7/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865695000-1 | 7/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6861615000-1 | 7/10/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6868605000-2 | 7/10/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865495000-1 | 7/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6872205000-1 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865825000-1 | 7/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6869085000-1 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6863585000-1 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6863235000-1 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6871335000-1 | 7/10/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6870375000-1 | 7/10/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6872045000-1 | 7/10/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | RTADJ5373955000 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6868605000-1 | 7/10/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6869155000-1 | 7/10/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6868745000-1 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6870655000-1 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6868395000-1 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6870785000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6871255000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6864645000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6863925000-1 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6866275000-1 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6863555000-1 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6864115000-1 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865605000-1 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6863915000-1 | 7/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865455000-1 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865455000-3 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6865455000-2 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6789245000-1 | 7/11/18 | $580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002097068 | 7/11/18 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002101408 | 7/11/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002099578 | 7/11/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002097844 | 7/11/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002092189 | 7/11/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002092225 | 7/11/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002098591 | 7/11/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002099843 | 7/11/18 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6881125000-1 | 7/11/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6789395000-1 | 7/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002093692 | 7/11/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002097336 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002097017 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6885155000-1 | 7/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6884235000-1 | 7/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002098072 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002097225 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6789845000-1 | 7/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002097081 | 7/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002090676 | 7/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6891815000-1 | 7/12/18 | $1,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002152904 | 7/12/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002163292 | 7/12/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002147638 | 7/12/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002154273 | 7/12/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002163209 | 7/12/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002154867 | 7/12/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002150412 | 7/12/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002159580 | 7/12/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002153702 | 7/12/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002147879 | 7/12/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002146914 | 7/12/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002148957 | 7/12/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002159074 | 7/12/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002150880 | 7/12/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002142429 | 7/12/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002106237 | 7/12/18 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002141914 | 7/12/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164188 | 7/12/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002151854 | 7/12/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002107312 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002162215 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002103318 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002141859 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002102954 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6895735000-1 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002160312 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002153556 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002106179 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002145424 | 7/12/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6901075000-1 | 7/12/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002102935 | 7/12/18 | $138.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002160231 | 7/12/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002108706 | 7/12/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002161492 | 7/12/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002151988 | 7/12/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165613 | 7/12/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165218 | 7/12/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6900195000-1 | 7/12/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002109767 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002155610 | 7/12/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002142782 | 7/12/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6889735000-1 | 7/12/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6885675000-1 | 7/12/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002109761 | 7/12/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002149606 | 7/12/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6891395000-1 | 7/12/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6887495000-1 | 7/12/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002106043 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002105383 | 7/12/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164865 | 7/12/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002158186 | 7/12/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002161574 | 7/12/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164614 | 7/12/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6895065000-1 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6886485000-1 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6892305000-1 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165429 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002144768 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002107015 | 7/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002162620 | 7/12/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002157066 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002158037 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165838 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6889895000-1 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6899055000-1 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002106130 | 7/12/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002156861 | 7/12/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002152701 | 7/12/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002151147 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164386 | 7/12/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164699 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6893975000-1 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002162942 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002157853 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6892785000-1 | 7/12/18 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6895685000-1 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894955000-1 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002157566 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002155783 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894405000-1 | 7/12/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002154286 | 7/12/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164023 | 7/12/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6890685000-1 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6890975000-1 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002150759 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002163131 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002141811 | 7/12/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6899075000-1 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6890565000-1 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894155000-1 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002106745 | 7/12/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002141451 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002160647 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002162680 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002149262 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002156818 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002149120 | 7/12/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002164444 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165037 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002161443 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165747 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002150722 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002155082 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002145219 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002159316 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6896065000-1 | 7/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002147987 | 7/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6889815000-1 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002160079 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6893635000-1 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894345000-1 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002159476 | 7/12/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002142819 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002163435 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002158118 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165124 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002149201 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6885635000-1 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002144734 | 7/12/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002155818 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6900245000-1 | 7/12/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002159010 | 7/12/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6891615000-2 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002162980 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894835000-1 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002163982 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002148902 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6890445000-1 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894305000-1 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002148157 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6892225000-1 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6888685000-1 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002107924 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6890865000-1 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6890655000-1 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6894835000-2 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002163624 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002145812 | 7/12/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6891615000-1 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002159992 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002188840 | 7/13/18 | $3,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002203601 | 7/13/18 | $2,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6898945000-1 | 7/13/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170570 | 7/13/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6901695000-1 | 7/13/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002174772 | 7/13/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002187287 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002200580 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6900345000-1 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002203349 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002179545 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002207428 | 7/13/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176715 | 7/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909195000-1 | 7/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002172920 | 7/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170742 | 7/13/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002173792 | 7/13/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167674 | 7/13/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002203200 | 7/13/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167802 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167673 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176264 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002168824 | 7/13/18 | $230.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002166787 | 7/13/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002206177 | 7/13/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002175861 | 7/13/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002188217 | 7/13/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909185000-1 | 7/13/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002189564 | 7/13/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002179633 | 7/13/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170792 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002179782 | 7/13/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002204518 | 7/13/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002175447 | 7/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6903815000-1 | 7/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002169966 | 7/13/18 | $58.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002169286 | 7/13/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002166517 | 7/13/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002182353 | 7/13/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002209224 | 7/13/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6898525000-1 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002173329 | 7/13/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170929 | 7/13/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002206108 | 7/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906035000-1 | 7/13/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167277 | 7/13/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002179052 | 7/13/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002179096 | 7/13/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002204990 | 7/13/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170371 | 7/13/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6903445000-1 | 7/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002165795 | 7/13/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6889005000-1 | 7/13/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002182936 | 7/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6899245000-1 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170525 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6899275000-1 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002181822 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002170316 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002207589 | 7/13/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002206537 | 7/13/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002181738 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6910075000-1 | 7/13/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6896605000-1 | 7/13/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002173266 | 7/13/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6904445000-1 | 7/13/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002200939 | 7/13/18 | $23.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002169013 | 7/13/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6907015000-1 | 7/13/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6897445000-1 | 7/13/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002168762 | 7/13/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002171638 | 7/13/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909035000-1 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6903045000-1 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6903375000-1 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208275 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208566 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002203944 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6897785000-1 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002188074 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6901195000-1 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002186778 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176919 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002206721 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6905675000-1 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002166718 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176847 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176913 | 7/13/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002200102 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176059 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002166768 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6908375000-1 | 7/13/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002201928 | 7/13/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6895815000-1 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002181206 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208617 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002166404 | 7/13/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002205608 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002204794 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002175042 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176275 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167033 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002186741 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167080 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002186702 | 7/13/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002182948 | 7/13/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002187229 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002206631 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6903625000-1 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6898325000-1 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002176918 | 7/13/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002185904 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6900425000-1 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6895915000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6902265000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6901195000-2 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002178112 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909255000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6902855000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002183076 | 7/13/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6896595000-1 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6905135000-1 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002180391 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002205471 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208175 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002200748 | 7/13/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6896615000-1 | 7/13/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208018 | 7/13/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002205778 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002180016 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002201393 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002202605 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002178064 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208191 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002186071 | 7/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002169620 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002180140 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6897455000-3 | 7/13/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6902675000-1 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6902125000-1 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002171417 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002167724 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002202881 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6898935000-1 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002204735 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002182058 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002168675 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002200212 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002186092 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6897455000-2 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6897455000-1 | 7/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208662 | 7/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002243389 | 7/14/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002221605 | 7/14/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002236804 | 7/14/18 | $880.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002209924 | 7/14/18 | $642.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002235868 | 7/14/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002220494 | 7/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002245399 | 7/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002239815 | 7/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002246438 | 7/14/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002231042 | 7/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002251533 | 7/14/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002239064 | 7/14/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002235161 | 7/14/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002244385 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002245517 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002244512 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002223720 | 7/14/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002247982 | 7/14/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002228399 | 7/14/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002248499 | 7/14/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002234333 | 7/14/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002241774 | 7/14/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002245688 | 7/14/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002231925 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002248508 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002247936 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002249241 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002252139 | 7/14/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002236096 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002222242 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002238112 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002227464 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002236162 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002252432 | 7/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002237171 | 7/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002208782 | 7/14/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002249888 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002239191 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002232216 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002235962 | 7/14/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002252430 | 7/14/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002224132 | 7/14/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002226138 | 7/14/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002241951 | 7/14/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002242183 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002209257 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002227420 | 7/14/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002234402 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002223638 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002232917 | 7/14/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002223944 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002233198 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002246329 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002250603 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002220803 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002249893 | 7/14/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002249630 | 7/14/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002223100 | 7/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002224739 | 7/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002237757 | 7/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002234005 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002242863 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002220737 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002239932 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002248286 | 7/14/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002251276 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002246902 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002250384 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002249370 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002222221 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002242402 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002248637 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002233288 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002244064 | 7/14/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002250588 | 7/14/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002234200 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002241183 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002251490 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002221974 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002220141 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002237067 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002238484 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002249713 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002237871 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002238713 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002248650 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002250034 | 7/14/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002234556 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002251434 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002209513 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002244758 | 7/14/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002222791 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002246517 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002229867 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002306068 | 7/15/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120774547 | 7/15/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002285888 | 7/15/18 | $560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002268809 | 7/15/18 | $512.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002264813 | 7/15/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293439 | 7/15/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002261786 | 7/15/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002299382 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002255181 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002291446 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002284055 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002285617 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286915 | 7/15/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002253604 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307433 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002269754 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002294125 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307699 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309218 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002262333 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002260104 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002263706 | 7/15/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002260840 | 7/15/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302020 | 7/15/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002256711 | 7/15/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002254238 | 7/15/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002303775 | 7/15/18 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002296066 | 7/15/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002282664 | 7/15/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002282933 | 7/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002254117 | 7/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002290801 | 7/15/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002291582 | 7/15/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002284590 | 7/15/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002281531 | 7/15/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002289096 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002267203 | 7/15/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002295515 | 7/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002266085 | 7/15/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002253092 | 7/15/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002280289 | 7/15/18 | $46.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302581 | 7/15/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002285955 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307575 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002256242 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002284599 | 7/15/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002294905 | 7/15/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002280661 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002261186 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307130 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002255872 | 7/15/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002303943 | 7/15/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286199 | 7/15/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002298342 | 7/15/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002265785 | 7/15/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002291604 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308922 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308172 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002292112 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002285757 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002258072 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002260817 | 7/15/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002253064 | 7/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002306086 | 7/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302567 | 7/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002265741 | 7/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002283599 | 7/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002268207 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301140 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002256863 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002289242 | 7/15/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002288817 | 7/15/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002305948 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002297470 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286085 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002303987 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002304504 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301821 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002305463 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002256661 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002306619 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002305402 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302922 | 7/15/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293485 | 7/15/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308644 | 7/15/18 | $25.06 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302187 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286586 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002269040 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002282100 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302435 | 7/15/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002287697 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002257370 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002262792 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002258813 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002299444 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002304193 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002295058 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002258274 | 7/15/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002303565 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293612 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002300078 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002268355 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002265460 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002269260 | 7/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301083 | 7/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002281130 | 7/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002300231 | 7/15/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002268024 | 7/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002284439 | 7/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002256470 | 7/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002296535 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002263578 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002306041 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002284034 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002280756 | 7/15/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002262411 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002288278 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301045 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308032 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002265550 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002296773 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002262320 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002266416 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301969 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002260252 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002304151 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308260 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002253450 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002262524 | 7/15/18 | $16.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002255165 | 7/15/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293826 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002296098 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002263220 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002266590 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002305951 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002285270 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293847 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308824 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002303255 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309324 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307847 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002287124 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002261180 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002259734 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002306681 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002253650 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002295783 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002254019 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002299206 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002260021 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002296981 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301369 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293797 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307678 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286171 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002299707 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002261966 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002266387 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002292243 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002292250 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002253285 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002300962 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002252914 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002294385 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002291501 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002288582 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002296976 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002267845 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286243 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002280220 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002300892 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002293640 | 7/15/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002289832 | 7/15/18 | $9.02 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002252386 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002291770 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002286850 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002282807 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002302082 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002290721 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002265403 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002287980 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002301609 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002306308 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002269272 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002289454 | 7/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002255164 | 7/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307281 | 7/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002269758 | 7/15/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002307125 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002298746 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002290088 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120775682 | 7/16/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378843 | 7/16/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6918845000-1 | 7/16/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309553 | 7/16/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6923855000-1 | 7/16/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400635 | 7/16/18 | $402.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002365759 | 7/16/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909745000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6943625000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002314497 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6930135000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6935805000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401934 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002375081 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311412 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6919275000-1 | 7/16/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6934515000-1 | 7/16/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6938795000-1 | 7/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002363502 | 7/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002387373 | 7/16/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311280 | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6925005000-1 | 7/16/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002364830 | 7/16/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002371258 | 7/16/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6917265000-1 | 7/16/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6944215000-1 | 7/16/18 | $155.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6907805000-1 | 7/16/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309931 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002403335 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002389705 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6936255000-1 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378242 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939435000-2 | 7/16/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002316157 | 7/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002387683 | 7/16/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400085 | 7/16/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002384924 | 7/16/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002373379 | 7/16/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401695 | 7/16/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6943655000-1 | 7/16/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6929855000-1 | 7/16/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6943185000-1 | 7/16/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6942385000-1 | 7/16/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378100 | 7/16/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002358771 | 7/16/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002360849 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002360234 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002364293 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6907775000-1 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400948 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906795000-1 | 7/16/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002316543 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6926965000-1 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002363937 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002385646 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6916115000-1 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002351667 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377458 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002316517 | 7/16/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002389348 | 7/16/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401057 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002386503 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6933525000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002353586 | 7/16/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6912785000-2 | 7/16/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002389290 | 7/16/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311785 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401016 | 7/16/18 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002384625 | 7/16/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002369383 | 7/16/18 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002380108 | 7/16/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002358363 | 7/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6934265000-1 | 7/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400671 | 7/16/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6932005000-1 | 7/16/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002385897 | 7/16/18 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927605000-1 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002369003 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927025000-1 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002375483 | 7/16/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002367630 | 7/16/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6921955000-1 | 7/16/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6930835000-1 | 7/16/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002358963 | 7/16/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400054 | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6933285000-1 | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002350074 | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6931385000-1 | 7/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6912785000-1 | 7/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002372645 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002355832 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6916665000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6937385000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002362873 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6919385000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6944465000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6921495000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002367362 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6908935000-1 | 7/16/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377567 | 7/16/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401523 | 7/16/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311339 | 7/16/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002368906 | 7/16/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002387182 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002376824 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6910315000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939655000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002383837 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002352672 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401624 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6929885000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002364171 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002366131 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927595000-1 | 7/16/18 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002402517 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002357145 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002313244 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6923315000-1 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002350627 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6921175000-1 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120775758 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6908775000-1 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6914425000-1 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002380620 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002318998 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002375248 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6910535000-1 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6916325000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002388981 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927155000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6936025000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377336 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6918785000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002319482 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002367509 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002382256 | 7/16/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002314942 | 7/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6940245000-1 | 7/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6925825000-1 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939025000-1 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002366248 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6932545000-1 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377768 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002388583 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401975 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002363573 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310965 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120775698 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377482 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002353670 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002386712 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002357435 | 7/16/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927515000-2 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002367397 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002365056 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311653 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002372042 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002389501 | 7/16/18 | $24.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002367357 | 7/16/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378774 | 7/16/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002361288 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400564 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6919485000-1 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909935000-1 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6930155000-1 | 7/16/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310807 | 7/16/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002385979 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6943175000-1 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6918755000-1 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002368317 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309782 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377667 | 7/16/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6925985000-1 | 7/16/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002366338 | 7/16/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6921015000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6931095000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6915805000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939635000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002381269 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002356831 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002352832 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002370643 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6935735000-1 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400473 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6923125000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6921745000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6917145000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6919025000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6914445000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002380487 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939855000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002355352 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002319398 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927075000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6935795000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002319399 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311172 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311730 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002359462 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002350425 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002361260 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002382370 | 7/16/18 | $18.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906945000-1 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002382860 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002402670 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002358851 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6915165000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002376867 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6915965000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002370144 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6920315000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309874 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6921885000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6942095000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6925625000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002316015 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6924965000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120775839 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002384596 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6929595000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6941125000-1 | 7/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311372 | 7/16/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939085000-1 | 7/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6922335000-1 | 7/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002374679 | 7/16/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939005000-1 | 7/16/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6925815000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002356927 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002359445 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6914235000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002369743 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401762 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002366166 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6941835000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002401402 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6943055000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002403140 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002314964 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939435000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6943215000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002369704 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002366152 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002375497 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002380746 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909855000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6908605000-1 | 7/16/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378825 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6938175000-1 | 7/16/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002388566 | 7/16/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002354235 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939185000-1 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6923005000-1 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002318882 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002314120 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310735 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002385234 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6933165000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002377794 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6911635000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378780 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002311949 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6920825000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002360502 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002360356 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378203 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6918875000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6929555000-1 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906735000-1 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002356088 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002365925 | 7/16/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002313743 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6908695000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927345000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6927515000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6940535000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002313212 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310047 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002380596 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6914385000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6930495000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6923025000-1 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002402241 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002400793 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6908535000-1 | 7/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002308981 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002388544 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310226 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6919435000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002353180 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002353671 | 7/16/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002357752 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6930475000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6941435000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906715000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002309097 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6922135000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002375830 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6912495000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6916065000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002376462 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002358383 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002372392 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002384077 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6933055000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002382590 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6930005000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002358226 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6926425000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002388002 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002402484 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002376119 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6924945000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6913055000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002365167 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906975000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6937625000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939415000-1 | 7/16/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378128 | 7/16/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002378055 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002388729 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002366986 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6937775000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6923525000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6922325000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002385823 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6909725000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6916085000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002384509 | 7/16/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002353806 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6942115000-1 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002389318 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6911425000-1 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002381265 | 7/16/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6919255000-1 | 7/16/18 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120774549 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120775766 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93120775947 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310243 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002360123 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6938405000-1 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6920895000-1 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002355321 | 7/16/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002370161 | 7/16/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002319017 | 7/16/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939245000-1 | 7/16/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002310672 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6925165000-1 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6918435000-1 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 93002402899 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6939245000-2 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 6906925000-1 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5384715000-1 | 8/8/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5386395000-1 | 8/8/18 | -$27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5383805000-1 | 8/8/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5383815000-1 | 8/8/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5383875000-1 | 8/9/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5392025000-1 | 8/9/18 | -$134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5393265000-1 | 8/11/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5392165000-1 | 8/11/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5395215000-1 | 8/11/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5395205000-1 | 8/11/18 | -$42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5393255000-1 | 8/11/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5393385000-1 | 8/13/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5394355000-1 | 8/13/18 | -$80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5392335000-1 | 8/13/18 | -$140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5392465000-1 | 8/14/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5392475000-1 | 8/14/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000699 | $75,424.68 | 8/31/18 | 5393455000-1 | 8/14/18 | -$34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | RTADJ5373755000 | 7/8/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6821835000-1 | 7/10/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6833565000-1 | 7/10/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6867995000-1 | 7/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6868535000-1 | 7/10/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6871335000-2 | 7/10/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6827705000-1 | 7/10/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6870465000-1 | 7/10/18 | $88.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865155000-1 | 7/10/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6864725000-1 | 7/10/18 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6871225000-1 | 7/10/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6871855000-1 | 7/10/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865695000-2 | 7/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865695000-1 | 7/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6861615000-1 | 7/10/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6868605000-2 | 7/10/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865495000-1 | 7/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6872205000-1 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865825000-1 | 7/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6863585000-1 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6869085000-1 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6863235000-1 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6871335000-1 | 7/10/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6870375000-1 | 7/10/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6872045000-1 | 7/10/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | RTADJ5373955000 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6869155000-1 | 7/10/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6868605000-1 | 7/10/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6870655000-1 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6868745000-1 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6863395000-1 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6864645000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6870785000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6871255000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6866275000-1 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6863925000-1 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6863555000-1 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6864115000-1 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865605000-1 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6863915000-1 | 7/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865455000-1 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865455000-3 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6865455000-2 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6789245000-1 | 7/11/18 | $580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002097068 | 7/11/18 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002101408 | 7/11/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002099578 | 7/11/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002097844 | 7/11/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002092225 | 7/11/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002092189 | 7/11/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002098591 | 7/11/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002099843 | 7/11/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6881125000-1 | 7/11/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6789395000-1 | 7/11/18 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002093692 | 7/11/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002097017 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002097336 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6885155000-1 | 7/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6884235000-1 | 7/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002098072 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002097225 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6789845000-1 | 7/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002097081 | 7/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002090676 | 7/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6891815000-1 | 7/12/18 | $1,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002152904 | 7/12/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163292 | 7/12/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002147638 | 7/12/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002154867 | 7/12/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002154273 | 7/12/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163209 | 7/12/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002159580 | 7/12/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002150412 | 7/12/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002147879 | 7/12/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002153702 | 7/12/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002146914 | 7/12/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002148957 | 7/12/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002150880 | 7/12/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002142429 | 7/12/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002159074 | 7/12/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002106237 | 7/12/18 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002151854 | 7/12/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002141914 | 7/12/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164188 | 7/12/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002141859 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002103318 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002106179 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002102954 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002160312 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002162215 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6895735000-1 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002107312 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002153556 | 7/12/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002145424 | 7/12/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6901075000-1 | 7/12/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002102935 | 7/12/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002160231 | 7/12/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002108706 | 7/12/18 | $110.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002151988 | 7/12/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002161492 | 7/12/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165613 | 7/12/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165218 | 7/12/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6900195000-1 | 7/12/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002109767 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002155610 | 7/12/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002142782 | 7/12/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6885675000-1 | 7/12/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6889735000-1 | 7/12/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002109761 | 7/12/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002149606 | 7/12/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6891395000-1 | 7/12/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6887495000-1 | 7/12/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002106043 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002105383 | 7/12/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002158186 | 7/12/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164865 | 7/12/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002161574 | 7/12/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164614 | 7/12/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6892305000-1 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6886485000-1 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002144768 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165429 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6895065000-1 | 7/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002107015 | 7/12/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002162620 | 7/12/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165838 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002157066 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002158037 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6899055000-1 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6889895000-1 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002106130 | 7/12/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002156861 | 7/12/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002152701 | 7/12/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002151147 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164386 | 7/12/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002162942 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164699 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002157853 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6893975000-1 | 7/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6892785000-1 | 7/12/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002157566 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002155783 | 7/12/18 | $23.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6895685000-1 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894955000-1 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002154286 | 7/12/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894405000-1 | 7/12/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164023 | 7/12/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002150759 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6890685000-1 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6890975000-1 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163131 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002141811 | 7/12/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6890565000-1 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894155000-1 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6899075000-1 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002106745 | 7/12/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002160647 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002149262 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002156818 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002141451 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002162680 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002149120 | 7/12/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002145219 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164444 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002161443 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165037 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002155082 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002150722 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165747 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002159316 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002147987 | 7/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6896065000-1 | 7/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6889815000-1 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894345000-1 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002160079 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6893635000-1 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002159476 | 7/12/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165124 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002158118 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163435 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002142819 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002149201 | 7/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002155818 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6885635000-1 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002144734 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6900245000-1 | 7/12/18 | $9.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002159010 | 7/12/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002162980 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163982 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6891615000-2 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002148902 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894835000-1 | 7/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002148157 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894305000-1 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6890445000-1 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6892225000-1 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163624 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6888685000-1 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6894835000-2 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002107924 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6890655000-1 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6890865000-1 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002145812 | 7/12/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002159992 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6891615000-1 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002149262 | 7/12/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002188840 | 7/13/18 | $3,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002203601 | 7/13/18 | $2,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6898945000-1 | 7/13/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170570 | 7/13/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6901695000-1 | 7/13/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002174772 | 7/13/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002179545 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002200580 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6900345000-1 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002203349 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002187287 | 7/13/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002207428 | 7/13/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002172920 | 7/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909195000-1 | 7/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176715 | 7/13/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170742 | 7/13/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002173792 | 7/13/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167674 | 7/13/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002203200 | 7/13/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176264 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167802 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167673 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002168824 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166787 | 7/13/18 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002206177 | 7/13/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002175861 | 7/13/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909185000-1 | 7/13/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002188217 | 7/13/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002189564 | 7/13/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002179633 | 7/13/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170792 | 7/13/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002179782 | 7/13/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002204518 | 7/13/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6903815000-1 | 7/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002175447 | 7/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002169966 | 7/13/18 | $58.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002169286 | 7/13/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166517 | 7/13/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002209224 | 7/13/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002182353 | 7/13/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6898525000-1 | 7/13/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002173329 | 7/13/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170929 | 7/13/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002206108 | 7/13/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906035000-1 | 7/13/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167277 | 7/13/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002179052 | 7/13/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002179096 | 7/13/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002204990 | 7/13/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170371 | 7/13/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6903445000-1 | 7/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002165795 | 7/13/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6889005000-1 | 7/13/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002182936 | 7/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6899745000-1 | 7/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170525 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6899245000-1 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002181822 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170316 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6899275000-1 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002207589 | 7/13/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002206537 | 7/13/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002181738 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6910075000-1 | 7/13/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6896605000-1 | 7/13/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002173266 | 7/13/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6904445000-1 | 7/13/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002200939 | 7/13/18 | $23.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6907015000-1 | 7/13/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002169013 | 7/13/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6897445000-1 | 7/13/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002168762 | 7/13/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002171638 | 7/13/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6903045000-1 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6903775000-1 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909035000-1 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208275 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208566 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002203944 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6901195000-1 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002186778 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176919 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002188074 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6897785000-1 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002206721 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6905675000-1 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176847 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166718 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176913 | 7/13/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166768 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176059 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002200102 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6908375000-1 | 7/13/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002201928 | 7/13/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208617 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002181206 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6895815000-1 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166404 | 7/13/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167080 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002175042 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002205608 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6901575000-1 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167033 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176275 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002186741 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002204794 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002186702 | 7/13/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002182948 | 7/13/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002207959 | 7/13/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176918 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6903625000-1 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6900425000-1 | 7/13/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6898325000-1 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002185904 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002187229 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002206631 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002178112 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6902855000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6902265000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6901195000-2 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6895915000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909255000-1 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002183076 | 7/13/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002180391 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208175 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002205471 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6905135000-1 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6896595000-1 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6896615000-1 | 7/13/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002200748 | 7/13/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208018 | 7/13/18 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002201393 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002178064 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002180016 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002202605 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208191 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002205778 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002186071 | 7/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002180140 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002169620 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6897455000-3 | 7/13/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167724 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6902675000-1 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6902125000-1 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002171417 | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002202881 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6896525000-1 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002204735 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6898935000-1 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002182058 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002168675 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002200212 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6897455000-2 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002186092 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208662 | 7/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6897455000-1 | 7/13/18 | $4.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002163982 | 7/13/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002176847 | 7/13/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164023 | 7/13/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002173266 | 7/13/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002179096 | 7/13/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002161574 | 7/13/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164699 | 7/13/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002167277 | 7/13/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002182936 | 7/13/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170371 | 7/13/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002164614 | 7/13/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002158186 | 7/13/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170929 | 7/13/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002182353 | 7/13/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002107015 | 7/13/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166517 | 7/13/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002175447 | 7/13/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002170570 | 7/13/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002174772 | 7/13/18 | -$230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002243389 | 7/14/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002221605 | 7/14/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002236804 | 7/14/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002209924 | 7/14/18 | $642.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002235868 | 7/14/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002245399 | 7/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002239815 | 7/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002220494 | 7/14/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002246438 | 7/14/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002231042 | 7/14/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002251533 | 7/14/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002239064 | 7/14/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002235161 | 7/14/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002245517 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002244512 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002244385 | 7/14/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002223720 | 7/14/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002247982 | 7/14/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002228399 | 7/14/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002248499 | 7/14/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002234333 | 7/14/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002241774 | 7/14/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002245688 | 7/14/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002249241 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002248508 | 7/14/18 | $35.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002231925 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002247936 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252139 | 7/14/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002236096 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002238112 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002227464 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002236162 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002222242 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002237171 | 7/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252432 | 7/14/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208782 | 7/14/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002232216 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002249888 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002239191 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002235962 | 7/14/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252430 | 7/14/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002224132 | 7/14/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002226138 | 7/14/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002241951 | 7/14/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002250333 | 7/14/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002242183 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002227420 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002209257 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002223638 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002234402 | 7/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002232917 | 7/14/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002233198 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002220803 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002246329 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002223944 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002250603 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002249893 | 7/14/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002249630 | 7/14/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002223100 | 7/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002237757 | 7/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002224739 | 7/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002234005 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002242863 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002220737 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002239932 | 7/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002248286 | 7/14/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002250384 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002246902 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002251276 | 7/14/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002249370 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002222221 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002233288 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002248637 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002242402 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002244064 | 7/14/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002250588 | 7/14/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002241183 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002234200 | 7/14/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002221974 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002220141 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002251490 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002237067 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002248650 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002238484 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002249713 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002238713 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002237871 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002250034 | 7/14/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002234556 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002209513 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002251434 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002244758 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002248410 | 7/14/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002222791 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002246517 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002229867 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002306068 | 7/15/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774547 | 7/15/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002285888 | 7/15/18 | $560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002268809 | 7/15/18 | $512.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002264813 | 7/15/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293439 | 7/15/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286185 | 7/15/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002261786 | 7/15/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002284055 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002255181 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002285617 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002291446 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002299382 | 7/15/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286915 | 7/15/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002253604 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002269754 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307433 | 7/15/18 | $336.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002294125 | 7/15/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002262333 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002260104 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309218 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307699 | 7/15/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002263706 | 7/15/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302020 | 7/15/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002260840 | 7/15/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002256711 | 7/15/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002254238 | 7/15/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002303775 | 7/15/18 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296066 | 7/15/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002282664 | 7/15/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002254117 | 7/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002282933 | 7/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002290801 | 7/15/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002291582 | 7/15/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002281531 | 7/15/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002284590 | 7/15/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002289096 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002267203 | 7/15/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002295515 | 7/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002266085 | 7/15/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002253092 | 7/15/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002280289 | 7/15/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302581 | 7/15/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002285955 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002256242 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307575 | 7/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002284599 | 7/15/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002294905 | 7/15/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002280661 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002261186 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307130 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002255872 | 7/15/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002303943 | 7/15/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286199 | 7/15/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002265785 | 7/15/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002298342 | 7/15/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308922 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002291604 | 7/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002258072 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002285757 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002292112 | 7/15/18 | $35.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308172 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002260817 | 7/15/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002253064 | 7/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002306086 | 7/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302567 | 7/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002283599 | 7/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002265741 | 7/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002256863 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002268207 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301140 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002288817 | 7/15/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002289242 | 7/15/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002303987 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002305948 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286085 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002297470 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002304504 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002256661 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002306619 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002305463 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002305402 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301821 | 7/15/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293485 | 7/15/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302922 | 7/15/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308644 | 7/15/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286586 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302187 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002282100 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002269040 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302435 | 7/15/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002262792 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002287697 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002257370 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002258813 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002304193 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002295058 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002299444 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002258274 | 7/15/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002268355 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002265460 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002303565 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002300078 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293612 | 7/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002281130 | 7/15/18 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002269260 | 7/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301083 | 7/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002300231 | 7/15/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002256470 | 7/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002268024 | 7/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002284439 | 7/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002284034 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002263578 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296535 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002306041 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002280756 | 7/15/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002288278 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002262411 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301045 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308032 | 7/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002265550 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002262320 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296773 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301969 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002253450 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002260252 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002266416 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002262524 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308260 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002304151 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002255165 | 7/15/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296098 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002303255 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308824 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002285270 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002266590 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002263220 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309324 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293826 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307847 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002305951 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293847 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002306681 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002261180 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002253650 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002259734 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002287124 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002254019 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002283244 | 7/15/18 | $13.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002299206 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002295783 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286171 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002260021 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296981 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307678 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293797 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002299707 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301369 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002261966 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002266387 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002292250 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002292243 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002300962 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002253285 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296976 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002300892 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002291501 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002280220 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002288582 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252914 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002267845 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286243 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002294385 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002293640 | 7/15/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286070 | 7/15/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002299832 | 7/15/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252386 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002286850 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002291770 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002287980 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002282807 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002265403 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002290721 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002302082 | 7/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002301609 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002269272 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002306308 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002255164 | 7/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002289454 | 7/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307281 | 7/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002269758 | 7/15/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002307125 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002298746 | 7/15/18 | $4.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002290088 | 7/15/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775682 | 7/16/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6918845000-1 | 7/16/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378843 | 7/16/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387608 | 7/16/18 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002361328 | 7/16/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309553 | 7/16/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6923855000-1 | 7/16/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400635 | 7/16/18 | $402.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002365759 | 7/16/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002314497 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943625000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6930135000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6935805000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909745000-1 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401934 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002375081 | 7/16/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311412 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6934515000-1 | 7/16/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6919275000-1 | 7/16/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6938795000-1 | 7/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002363502 | 7/16/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387373 | 7/16/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002360026 | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311280 | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6925005000-1 | 7/16/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002364830 | 7/16/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002371258 | 7/16/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6917265000-1 | 7/16/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6944215000-1 | 7/16/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6907805000-1 | 7/16/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6936255000-1 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309931 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389705 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002403335 | 7/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378242 | 7/16/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939435000-2 | 7/16/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002316157 | 7/16/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387683 | 7/16/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400085 | 7/16/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002384924 | 7/16/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002373379 | 7/16/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401695 | 7/16/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943655000-1 | 7/16/18 | $74.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6929855000-1 | 7/16/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943185000-1 | 7/16/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6942385000-1 | 7/16/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378100 | 7/16/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358771 | 7/16/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002354917 | 7/16/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400948 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6907775000-1 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002364293 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002360849 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002360234 | 7/16/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906795000-1 | 7/16/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002363937 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6916115000-1 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6926965000-1 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377458 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385646 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002351667 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002316543 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002316517 | 7/16/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389348 | 7/16/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6933525000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002386503 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401057 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002353586 | 7/16/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389290 | 7/16/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6912785000-2 | 7/16/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311785 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401016 | 7/16/18 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002384625 | 7/16/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002369383 | 7/16/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002380108 | 7/16/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6934265000-1 | 7/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358363 | 7/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400671 | 7/16/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6932005000-1 | 7/16/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385897 | 7/16/18 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002369003 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927605000-1 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927025000-1 | 7/16/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002375483 | 7/16/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002367630 | 7/16/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6921955000-1 | 7/16/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6930835000-1 | 7/16/18 | $38.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358963 | 7/16/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6933285000-1 | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400054 | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002350074 | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6912785000-1 | 7/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6931385000-1 | 7/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6937385000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6921495000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6944465000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6916665000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6919385000-1 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002355832 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002372645 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002367362 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002362873 | 7/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6908935000-1 | 7/16/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377567 | 7/16/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401523 | 7/16/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311339 | 7/16/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002355451 | 7/16/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002368906 | 7/16/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002376824 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6910315000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002359237 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939655000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6929885000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002383837 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401624 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387182 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002352672 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6923315000-1 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927595000-1 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6921175000-1 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002402517 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002313244 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002364171 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002366131 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002350627 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002357145 | 7/16/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002380620 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6910535000-1 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6908775000-1 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6914425000-1 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775758 | 7/16/18 | $28.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002375248 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002318998 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002319482 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6936025000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927155000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6918785000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6916325000-1 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377336 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002388981 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002367509 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002382256 | 7/16/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002314942 | 7/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6940245000-1 | 7/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002350963 | 7/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6925825000-1 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939025000-1 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002366248 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002359901 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002386712 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002388583 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6932545000-1 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310965 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377768 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002363573 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775698 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002353670 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377482 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401975 | 7/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002357435 | 7/16/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389501 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927515000-2 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002372042 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311653 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002367397 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002365056 | 7/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378774 | 7/16/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002367357 | 7/16/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358801 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400564 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002361288 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909935000-1 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6919485000-1 | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6930155000-1 | 7/16/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310807 | 7/16/18 | $22.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385979 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6918755000-1 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943175000-1 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002368317 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309782 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6925985000-1 | 7/16/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377667 | 7/16/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002366338 | 7/16/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6915805000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6931095000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6921015000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939635000-1 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6935735000-1 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002381269 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002370643 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002352832 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002356831 | 7/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6919025000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6914445000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002350425 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6921745000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927075000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6923125000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939855000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6917145000-1 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002380487 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002355352 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311172 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311730 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002319399 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002319398 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002359462 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002361260 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400473 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002382370 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002402670 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906945000-1 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311311 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002382860 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6925625000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6929595000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6915965000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6942095000-1 | 7/16/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6924965000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6915165000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6920315000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002384596 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6921885000-1 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358851 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002376867 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002370144 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775839 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309874 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002316015 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6941125000-1 | 7/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311372 | 7/16/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6922335000-1 | 7/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939085000-1 | 7/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002374679 | 7/16/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939005000-1 | 7/16/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002359963 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939435000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6908605000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401762 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909855000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6910625000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6941835000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6914235000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6925815000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943055000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943215000-1 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401402 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002403140 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002366166 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002314964 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002356927 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002359445 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002366152 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002369704 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002369743 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002375497 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378825 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002380746 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6938175000-1 | 7/16/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002388566 | 7/16/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002318882 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002354235 | 7/16/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6923005000-1 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939185000-1 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002314120 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310735 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385234 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002311949 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6918875000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6911635000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6920825000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6933165000-1 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378780 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002360356 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002360502 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378203 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002377794 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002356088 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6929555000-1 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906735000-1 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002365925 | 7/16/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310047 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6908695000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927345000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6927515000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6930495000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6940535000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002313212 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6914385000-1 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002313743 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002380596 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6923025000-1 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400793 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002402241 | 7/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6908535000-1 | 7/16/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002376462 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6912495000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906715000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6941435000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6916065000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6919435000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6930475000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002308981 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6922135000-1 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002388544 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002353180 | 7/16/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002375830 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002353671 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002357752 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310226 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002309097 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358383 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002372392 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002384077 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002376119 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6924945000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6930005000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6913055000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6937625000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6926425000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002365167 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906975000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6933055000-1 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002382590 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002358226 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002388002 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002402484 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939415000-1 | 7/16/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378128 | 7/16/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002388729 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378055 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002366986 | 7/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6916085000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6909725000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6937775000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6922325000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6923525000-1 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385823 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002384509 | 7/16/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002353806 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389318 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6942115000-1 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6911425000-1 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002381265 | 7/16/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6919255000-1 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310243 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6920895000-1 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002360123 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6938405000-1 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775947 | 7/16/18 | $5.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775766 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774549 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002355321 | 7/16/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002319017 | 7/16/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939245000-1 | 7/16/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002370161 | 7/16/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002310672 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6918435000-1 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6925165000-1 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6939245000-2 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002402899 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6906925000-1 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002284439 | 7/16/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002203944 | 7/16/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208566 | 7/16/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002257370 | 7/16/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002258813 | 7/16/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252139 | 7/16/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002236096 | 7/16/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002247982 | 7/16/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002353586 | 7/16/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002244512 | 7/16/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002254117 | 7/16/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002282664 | 7/16/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002263706 | 7/16/18 | -$44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296066 | 7/16/18 | -$44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002239064 | 7/16/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002303775 | 7/16/18 | -$47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002235161 | 7/16/18 | -$54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448161 | 7/17/18 | $1,840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956015000-1 | 7/17/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406899 | 7/17/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002403764 | 7/17/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430630 | 7/17/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002427630 | 7/17/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002432631 | 7/17/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002458433 | 7/17/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462907 | 7/17/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002424993 | 7/17/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002409765 | 7/17/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002436729 | 7/17/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440494 | 7/17/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404167 | 7/17/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6954485000-1 | 7/17/18 | $350.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002432837 | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002449025 | 7/17/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002426262 | 7/17/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002445294 | 7/17/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6947825000-1 | 7/17/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002436994 | 7/17/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412479 | 7/17/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002423137 | 7/17/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404975 | 7/17/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002426435 | 7/17/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002414797 | 7/17/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002453130 | 7/17/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443214 | 7/17/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460238 | 7/17/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413088 | 7/17/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002408349 | 7/17/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002410257 | 7/17/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460301 | 7/17/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002411194 | 7/17/18 | $104.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002403169 | 7/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407060 | 7/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002419909 | 7/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412307 | 7/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413018 | 7/17/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002427519 | 7/17/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6947455000-1 | 7/17/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775865 | 7/17/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002434183 | 7/17/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002428962 | 7/17/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002419242 | 7/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6948385000-1 | 7/17/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002416349 | 7/17/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002459717 | 7/17/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6953905000-1 | 7/17/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002414707 | 7/17/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002438104 | 7/17/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6940945000-1 | 7/17/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404963 | 7/17/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002426686 | 7/17/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002459334 | 7/17/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002433767 | 7/17/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406995 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430166 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413558 | 7/17/18 | $54.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002432412 | 7/17/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002416043 | 7/17/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6942235000-1 | 7/17/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002454393 | 7/17/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446669 | 7/17/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443761 | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002415174 | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002444650 | 7/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446848 | 7/17/18 | $48.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002409326 | 7/17/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455524 | 7/17/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002426491 | 7/17/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002405184 | 7/17/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455296 | 7/17/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452841 | 7/17/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407153 | 7/17/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406108 | 7/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6955255000-1 | 7/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430925 | 7/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002444566 | 7/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460624 | 7/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002431835 | 7/17/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406928 | 7/17/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002409036 | 7/17/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002437275 | 7/17/18 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443934 | 7/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943955000-1 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452929 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956105000-1 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6945575000-1 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6945725000-1 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002422963 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002435773 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002419471 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002425409 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407141 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002436113 | 7/17/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447934 | 7/17/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446753 | 7/17/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002444807 | 7/17/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775783 | 7/17/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6949005000-1 | 7/17/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406223 | 7/17/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455768 | 7/17/18 | $38.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002410705 | 7/17/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6950885000-1 | 7/17/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452818 | 7/17/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002437176 | 7/17/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002433780 | 7/17/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002428219 | 7/17/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452961 | 7/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6940975000-1 | 7/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002418233 | 7/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002441439 | 7/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002410263 | 7/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413320 | 7/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6948105000-1 | 7/17/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406060 | 7/17/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002434266 | 7/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443390 | 7/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002429482 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455669 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6946225000-1 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002437558 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440678 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462522 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002418971 | 7/17/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002428659 | 7/17/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6945825000-1 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002454409 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6953625000-1 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002458647 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406144 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462502 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412604 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443762 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6952205000-1 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462803 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002408931 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446785 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002433075 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002445029 | 7/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002450327 | 7/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002427666 | 7/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002411749 | 7/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002421457 | 7/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447020 | 7/17/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002429168 | 7/17/18 | $27.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455349 | 7/17/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002435587 | 7/17/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447292 | 7/17/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002437374 | 7/17/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6957415000-1 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002451357 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6946655000-1 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002449999 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002405475 | 7/17/18 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002461718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412077 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446608 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002461427 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002418962 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002417703 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440831 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448410 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002418286 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446224 | 7/17/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404028 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6955175000-1 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6949625000-1 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002457749 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002461031 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002429010 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463616 | 7/17/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6962155000-1 | 7/17/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002441911 | 7/17/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455351 | 7/17/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463505 | 7/17/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6947855000-2 | 7/17/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002431892 | 7/17/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6945955000-1 | 7/17/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6944985000-1 | 7/17/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6949685000-1 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6949015000-1 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447860 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002410234 | 7/17/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455536 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463255 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6955035000-1 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6952085000-1 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406355 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002457045 | 7/17/18 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446174 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002458983 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002438688 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002420245 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455533 | 7/17/18 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448376 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002428629 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956135000-1 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775960 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002425423 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002451756 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002575023 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460555 | 7/17/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440906 | 7/17/18 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002456970 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002453693 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6947755000-1 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6951945000-1 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413991 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455300 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440973 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407884 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002435472 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452649 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775984 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002436227 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002459181 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406747 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463628 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002450608 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6946945000-1 | 7/17/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448831 | 7/17/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460454 | 7/17/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6953445000-1 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412861 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430924 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002454287 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443748 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443775 | 7/17/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404192 | 7/17/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002456812 | 7/17/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002408003 | 7/17/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6949775000-1 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6944865000-1 | 7/17/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6950685000-1 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956755000-1 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002419042 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002459446 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002434488 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002432840 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002434244 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460442 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002431896 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002415812 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462468 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002450192 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430674 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6948655000-1 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6962155000-2 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943965000-1 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6942845000-1 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448643 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002417863 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002451354 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956765000-1 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002458306 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775787 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002456588 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460460 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455986 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002424784 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943825000-1 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6950685000-2 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6951455000-1 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404494 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6952505000-1 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413100 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002405815 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002427578 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430575 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002445913 | 7/17/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462908 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462256 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6953235000-1 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6950765000-1 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774659 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775979 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002436077 | 7/17/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430005 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002411457 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002459828 | 7/17/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002405755 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6947225000-1 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002438299 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002456478 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002458282 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002414494 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452021 | 7/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440596 | 7/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446967 | 7/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002410708 | 7/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412832 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463122 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6959325000-1 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6941885000-1 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6960115000-1 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002454062 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406317 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002441106 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002430078 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002425046 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776028 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6959325000-2 | 7/17/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002409062 | 7/17/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6957445000-1 | 7/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448378 | 7/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002453810 | 7/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002411674 | 7/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407047 | 7/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6947855000-1 | 7/17/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6959325000-3 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6958255000-1 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002445371 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002428830 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002439519 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6952455000-1 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447216 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6946635000-1 | 7/17/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407511 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002461572 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002433731 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002462564 | 7/17/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002461847 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6948265000-1 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002427178 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002409936 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002404538 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002420681 | 7/17/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002411728 | 7/17/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002432076 | 7/17/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6948955000-1 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002440008 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002452712 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002421127 | 7/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385823 | 7/17/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002205471 | 7/17/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002382370 | 7/17/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406223OP | 7/17/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002385897 | 7/17/18 | -$20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406928OP | 7/17/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401523 | 7/17/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002405184OP | 7/17/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002384625 | 7/17/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401016 | 7/17/18 | -$24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413558OP | 7/17/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002380108 | 7/17/18 | -$27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400671 | 7/17/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413018OP | 7/17/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406108OP | 7/17/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407153OP | 7/17/18 | -$30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002409036OP | 7/17/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002411194OP | 7/17/18 | -$34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002416349OP | 7/17/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389290 | 7/17/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002412307OP | 7/17/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002389348 | 7/17/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387683 | 7/17/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002400948 | 7/17/18 | -$52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002403169OP | 7/17/18 | -$54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002407060OP | 7/17/18 | -$54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002378242 | 7/17/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002410257OP | 7/17/18 | -$81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002408349OP | 7/17/18 | -$92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387373 | 7/17/18 | -$138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002203601 | 7/17/18 | -$1,640.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002188840 | 7/17/18 | -$1,856.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539101 | 7/18/18 | $1,175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6957865000-1 | 7/18/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6958735000-1 | 7/18/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002496722 | 7/18/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6943495000-1 | 7/18/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002490682 | 7/18/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776212 | 7/18/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775900 | 7/18/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968245000-1 | 7/18/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002532774 | 7/18/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6938925000-1 | 7/18/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971245000-1 | 7/18/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536453 | 7/18/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002543292 | 7/18/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120775997 | 7/18/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002543579 | 7/18/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002543384 | 7/18/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002570520 | 7/18/18 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002493587 | 7/18/18 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002537302 | 7/18/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6967735000-1 | 7/18/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6970995000-1 | 7/18/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549077 | 7/18/18 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965635000-1 | 7/18/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533616 | 7/18/18 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545958 | 7/18/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536000 | 7/18/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971905000-1 | 7/18/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571204 | 7/18/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002464584 | 7/18/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6962285000-1 | 7/18/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968125000-1 | 7/18/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002468331 | 7/18/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6960725000-1 | 7/18/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494014 | 7/18/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536109 | 7/18/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002492483 | 7/18/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002541196 | 7/18/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002546586 | 7/18/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002468496 | 7/18/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494943 | 7/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539601 | 7/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002495102 | 7/18/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548941 | 7/18/18 | $39.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002469002 | 7/18/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6960715000-1 | 7/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6960885000-1 | 7/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6961305000-1 | 7/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6964655000-1 | 7/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002493886 | 7/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539473 | 7/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6976015000-1 | 7/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6964765000-1 | 7/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968565000-1 | 7/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002468293 | 7/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6958945000-1 | 7/18/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6962765000-1 | 7/18/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533345 | 7/18/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547851 | 7/18/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776057 | 7/18/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533031 | 7/18/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547372 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548864 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6972115000-1 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6970305000-1 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965685000-1 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002497774 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545313 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002543621 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463888 | 7/18/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548897 | 7/18/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002535791 | 7/18/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002535779 | 7/18/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536662 | 7/18/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965245000-1 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002491620 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494215 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002543414 | 7/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539463 | 7/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002492714 | 7/18/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6964655000-2 | 7/18/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571126 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965615000-2 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533034 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002469073 | 7/18/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002546567 | 7/18/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002542480 | 7/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533492 | 7/18/18 | $24.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6974225000-1 | 7/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002495147 | 7/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539827 | 7/18/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549898 | 7/18/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6961295000-1 | 7/18/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002491492 | 7/18/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002542207 | 7/18/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002534034 | 7/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002469202 | 7/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002535197 | 7/18/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6969245000-2 | 7/18/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536668 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002532075 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533818 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968805000-1 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6966045000-1 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002530409 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002534831 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547832 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002542893 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968315000-1 | 7/18/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002538703 | 7/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547756 | 7/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549131 | 7/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545705 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548400 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002541177 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965655000-1 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463986 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494114 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971275000-1 | 7/18/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6975085000-1 | 7/18/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002464489 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002544615 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002540152 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6961595000-1 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002499207 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6972325000-1 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965615000-1 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002544130 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6961985000-1 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539160 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002464957 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002496973 | 7/18/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533561 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002498259 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965925000-1 | 7/18/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6966545000-1 | 7/18/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002492552 | 7/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6972125000-1 | 7/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002492855 | 7/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6972475000-1 | 7/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548291 | 7/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536334 | 7/18/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002570258 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002540032 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547437 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494179 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494625 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6973585000-1 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002498540 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6973385000-1 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549518 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6966475000-1 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002538714 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002546615 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547055 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549223 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002464405 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002465948 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002467546 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6970405000-1 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6970575000-1 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6970455000-1 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6967515000-1 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971145000-1 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002496109 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002469165 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968045000-1 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6969245000-1 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002497245 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002490177 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002546479 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002499971 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002544212 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968635000-1 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6966195000-1 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6957925000-1 | 7/18/18 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6975075000-1 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002535644 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539400 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6955885000-1 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002496128 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6968965000-1 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6974295000-1 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971485000-1 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549606 | 7/18/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956825000-1 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547658 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002495814 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002538673 | 7/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002544502 | 7/18/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002463893 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971575000-1 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6964555000-1 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6963745000-1 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965435000-1 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002570244 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539377 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6956845000-1 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002538212 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002490081 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002469982 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6966515000-1 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6973825000-1 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002542118 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002468577 | 7/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002532383 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965465000-1 | 7/18/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545995 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6957695000-1 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6973815000-1 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539552 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002496299 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6965865000-1 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545823 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545534 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002543532 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002546544 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6961195000-1 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548627 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776201 | 7/18/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545363 | 7/18/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6970785000-1 | 7/18/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002465780 | 7/18/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002496413 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6964485000-1 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6969815000-1 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6963825000-1 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447292OP | 7/18/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002494625OP | 7/18/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455536OP | 7/18/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002534034OP | 7/18/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002533492OP | 7/18/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002468496OP | 7/18/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002455669OP | 7/18/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536109OP | 7/18/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002459717OP | 7/18/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002443761OP | 7/18/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002432412OP | 7/18/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002422963OP | 7/18/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002536000OP | 7/18/18 | -$42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002537302OP | 7/18/18 | -$46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002428962OP | 7/18/18 | -$57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002427519OP | 7/18/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002460301OP | 7/18/18 | -$70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002493587OP | 7/18/18 | -$94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002458433OP | 7/18/18 | -$285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002448161OP | 7/18/18 | -$920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003017988 | 7/19/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002590165 | 7/19/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003012873 | 7/19/18 | $820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003016285 | 7/19/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002574190 | 7/19/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6989055000-2 | 7/19/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6984505000-1 | 7/19/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6985285000-1 | 7/19/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595412 | 7/19/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002580650 | 7/19/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002585265 | 7/19/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002589694 | 7/19/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6989055000-1 | 7/19/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002576770 | 7/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002577594 | 7/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003013231 | 7/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002583944 | 7/19/18 | $210.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595101 | 7/19/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002578702 | 7/19/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003018049 | 7/19/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002576731 | 7/19/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002586943 | 7/19/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002589292 | 7/19/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003014186 | 7/19/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572194 | 7/19/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003021712 | 7/19/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6978885000-1 | 7/19/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6985145000-1 | 7/19/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6976425000-1 | 7/19/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6986505000-1 | 7/19/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002575202 | 7/19/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002593757 | 7/19/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002579779 | 7/19/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003018193 | 7/19/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6982285000-1 | 7/19/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003017945 | 7/19/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6979275000-1 | 7/19/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002596388 | 7/19/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002584603 | 7/19/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6975615000-1 | 7/19/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002582983 | 7/19/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6979975000-1 | 7/19/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002599689 | 7/19/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002589819 | 7/19/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002591936 | 7/19/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002581284 | 7/19/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002573317 | 7/19/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003020474 | 7/19/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6990135000-1 | 7/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002582799 | 7/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002582385 | 7/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002576493 | 7/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025321 | 7/19/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6986875000-1 | 7/19/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010071 | 7/19/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003014269 | 7/19/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002573618 | 7/19/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6977775000-1 | 7/19/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002587811 | 7/19/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572566 | 7/19/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6981375000-1 | 7/19/18 | $38.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6978295000-1 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6980655000-1 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003022620 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002597945 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002599480 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002574638 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002575037 | 7/19/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003016435 | 7/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776073 | 7/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002589188 | 7/19/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571430 | 7/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010949 | 7/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6984875000-1 | 7/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003017960 | 7/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002579414 | 7/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003015309 | 7/19/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003011196 | 7/19/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003012820 | 7/19/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776095 | 7/19/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6976765000-1 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571231 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003019803 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6982965000-1 | 7/19/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010016 | 7/19/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002598985 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002573599 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002587337 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002577697 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003012624 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595143 | 7/19/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002586720 | 7/19/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6977535000-1 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002596492 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002581067 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6978265000-1 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010609 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002586010 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010042 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002596643 | 7/19/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025410 | 7/19/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003011144 | 7/19/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003015729 | 7/19/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003013340 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003024906 | 7/19/18 | $20.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002579023 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002594228 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003011100 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003018810 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6977755000-1 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003011343 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572221 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571368 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595865 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002597835 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003024890 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002598597 | 7/19/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6977735000-1 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003012770 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003024366 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571669 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002575480 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003017466 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002583936 | 7/19/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6981555000-1 | 7/19/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002583640 | 7/19/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6971985000-1 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6984625000-1 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002591254 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002577093 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003021161 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025016 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6983915000-1 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002591921 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6982025000-1 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6986695000-1 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002590832 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003023302 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003022406 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002598223 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003020959 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572080 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003015961 | 7/19/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6989145000-1 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6979405000-1 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010555 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776068 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003011725 | 7/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572773 | 7/19/18 | $13.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002575394 | 7/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002581339 | 7/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003022612 | 7/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002576006 | 7/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6984005000-1 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003014411 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003023079 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6986615000-1 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6986315000-1 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003024903 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002582168 | 7/19/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6981585000-1 | 7/19/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6982835000-1 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003014612 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6980505000-2 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6986925000-1 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002582409 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002597177 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002582862 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571263 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003018021 | 7/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003020027 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010735 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6980505000-1 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595647 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002596800 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595163 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003024022 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002586691 | 7/19/18 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025006 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002585322 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6984715000-1 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6984325000-1 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6983465000-1 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6981185000-1 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002595625 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003022142 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6981035000-1 | 7/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003010532 | 7/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776080 | 7/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002590645 | 7/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6991025000-1 | 7/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6983045000-1 | 7/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003024626 | 7/19/18 | $5.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6987455000-1 | 7/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776233 | 7/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003018443 | 7/19/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003020882 | 7/19/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6980755000-1 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6980325000-1 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003019598 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002592989 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002539552OP | 7/19/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549223OP | 7/19/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002532075OP | 7/19/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002577093OP | 7/19/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002547372OP | 7/19/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571430OP | 7/19/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548400OP | 7/19/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002542480OP | 7/19/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548941OP | 7/19/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002573618OP | 7/19/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002548864OP | 7/19/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572566OP | 7/19/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002581284OP | 7/19/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002546586OP | 7/19/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002576731OP | 7/19/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002571204OP | 7/19/18 | -$42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002545958OP | 7/19/18 | -$56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002549077OP | 7/19/18 | -$68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003043158 | 7/20/18 | $1,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6994925000-1 | 7/20/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003038523 | 7/20/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776403 | 7/20/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064536 | 7/20/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077131 | 7/20/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003049707 | 7/20/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003026554 | 7/20/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003062545 | 7/20/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025589 | 7/20/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003068879 | 7/20/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003067265 | 7/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003036049 | 7/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003044284 | 7/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003065644 | 7/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003063788 | 7/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003044315 | 7/20/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992215000-1 | 7/20/18 | $340.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003031409 | 7/20/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003037100 | 7/20/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000155000-1 | 7/20/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003049788 | 7/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003030434 | 7/20/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003035913 | 7/20/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064730 | 7/20/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003062560 | 7/20/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003048291 | 7/20/18 | $150.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003061732 | 7/20/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003073115 | 7/20/18 | $114.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039545 | 7/20/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003046883 | 7/20/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003026352 | 7/20/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003049364 | 7/20/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003076372 | 7/20/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003032048 | 7/20/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999285000-1 | 7/20/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003047185 | 7/20/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003070192 | 7/20/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6988485000-1 | 7/20/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6991505000-1 | 7/20/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003028131 | 7/20/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6995355000-1 | 7/20/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003062831 | 7/20/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003047110 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003074457 | 7/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039336 | 7/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003073720 | 7/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992535000-1 | 7/20/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003027682 | 7/20/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6987375000-1 | 7/20/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003031541 | 7/20/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003033568 | 7/20/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776417 | 7/20/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7001495000-2 | 7/20/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003027144 | 7/20/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064275 | 7/20/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003043869 | 7/20/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003043887 | 7/20/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7001495000-1 | 7/20/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992665000-1 | 7/20/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003028337 | 7/20/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039975 | 7/20/18 | $36.24 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003031093 | 7/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992875000-1 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6997605000-1 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077107 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000545000-1 | 7/20/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003047422 | 7/20/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003074827 | 7/20/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003047614 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003041387 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6993525000-2 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003038058 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003040122 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064106 | 7/20/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6989765000-1 | 7/20/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003076889 | 7/20/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077425 | 7/20/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003044567 | 7/20/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776415 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003029783 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992785000-1 | 7/20/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003076033 | 7/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003040651 | 7/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003069629 | 7/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003063182 | 7/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003028204 | 7/20/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003068496 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003073369 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003071102 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003044596 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003044261 | 7/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003044934 | 7/20/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077348 | 7/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003046175 | 7/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003066160 | 7/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6996565000-1 | 7/20/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6997585000-1 | 7/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003071818 | 7/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003032130 | 7/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6994275000-1 | 7/20/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003032085 | 7/20/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003073980 | 7/20/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003034048 | 7/20/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003049077 | 7/20/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776172 | 7/20/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003041679 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003068187 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077610 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003029367 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7001015000-1 | 7/20/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6994415000-1 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6990535000-1 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003070905 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003045905 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003032078 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025442 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003063149 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6991285000-1 | 7/20/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003068092 | 7/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003031826 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003075137 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6996435000-1 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003073726 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999495000-1 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003033525 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003046420 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003034311 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003036468 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039670 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6978955000-1 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6998645000-1 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6991575000-1 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003025804 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003068390 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064637 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003072409 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6993525000-1 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992385000-1 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000255000-1 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6993805000-1 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039907 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6990835000-1 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003066539 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003072078 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003061779 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003030329 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776252 | 7/20/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003075940 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000455000-1 | 7/20/18 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000415000-1 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6995335000-1 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6998715000-1 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999175000-1 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064734 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003068453 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064752 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003076192 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003028414 | 7/20/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6990815000-1 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992595000-1 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6994145000-1 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003072231 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003037810 | 7/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003038573 | 7/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003031550 | 7/20/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003027515 | 7/20/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6991625000-1 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999115000-1 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6993215000-1 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6988985000-1 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003071559 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003038890 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6993295000-1 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999585000-1 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003026899 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000435000-1 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003072263 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003060205 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003048698 | 7/20/18 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6994185000-1 | 7/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6991565000-1 | 7/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003074171 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7002175000-1 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003070493 | 7/20/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6994425000-1 | 7/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6992305000-1 | 7/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003063635 | 7/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776354 | 7/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6990985000-1 | 7/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6995315000-1 | 7/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003042359 | 7/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003048698OP | 7/20/18 | -$4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003041679OP | 7/20/18 | -$9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003031093OP | 7/20/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003047422OP | 7/20/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003047614OP | 7/20/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003021712OP | 7/20/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039975OP | 7/20/18 | -$27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003049364OP | 7/20/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003046883OP | 7/20/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003048291OP | 7/20/18 | -$75.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003012873OP | 7/20/18 | -$410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003100980 | 7/21/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003087698 | 7/21/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003083454 | 7/21/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003083111 | 7/21/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003102379 | 7/21/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776289 | 7/21/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079586 | 7/21/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003087906 | 7/21/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003146125 | 7/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003144694 | 7/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003092134 | 7/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003093999 | 7/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089822 | 7/21/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003085331 | 7/21/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003085629 | 7/21/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003088778 | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003141007 | 7/21/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079003 | 7/21/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003108039 | 7/21/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089206 | 7/21/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003105466 | 7/21/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003084505 | 7/21/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003148570 | 7/21/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003141665 | 7/21/18 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003096559 | 7/21/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106955 | 7/21/18 | $92.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106324 | 7/21/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147824 | 7/21/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003092439 | 7/21/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003108461 | 7/21/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003086086 | 7/21/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003102168 | 7/21/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077081 | 7/21/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107628 | 7/21/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106897 | 7/21/18 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776364 | 7/21/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078010 | 7/21/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776435 | 7/21/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147779 | 7/21/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003144025 | 7/21/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003085578 | 7/21/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003102800 | 7/21/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089106 | 7/21/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003090539 | 7/21/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003096632 | 7/21/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003141202 | 7/21/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003101160 | 7/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003082970 | 7/21/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003095846 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106285 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107657 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003109120 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003142877 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079328 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003094909 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003143877 | 7/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003144677 | 7/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151606 | 7/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003104276 | 7/21/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003145876 | 7/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003090779 | 7/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003100004 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003096925 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150569 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089894 | 7/21/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003103634 | 7/21/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150624 | 7/21/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089445 | 7/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147991 | 7/21/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003096317 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003140129 | 7/21/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003104393 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003146605 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003082988 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003144598 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003148014 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150620 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003082548 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078915 | 7/21/18 | $20.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003080399 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003102569 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003100940 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003145039 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147562 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003140471 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003142689 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003146996 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003143664 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003141862 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003085816 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003091908 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078563 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003144752 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106145 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003142893 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078362 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003091473 | 7/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107072 | 7/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003109785 | 7/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078135 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003101494 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003088543 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003082597 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106802 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107549 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003149945 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079076 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078647 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776183 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003149040 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077912 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107165 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003104559 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003104386 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106512 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003095551 | 7/21/18 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150676 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003145605 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079748 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003143172 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089889 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003146299 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003081525 | 7/21/18 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003098200 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003144918 | 7/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003091450 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003088719 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003142700 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147748 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003102725 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079756 | 7/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003108507 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147994 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151627 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003102827 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003105920 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078739 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003147264 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003082421 | 7/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003105234 | 7/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107987 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077979 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776604 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003143723 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150106 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107071 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003101669 | 7/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003089576 | 7/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003149903 | 7/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107587 | 7/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003148172 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150712 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776285 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003142639 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003101904 | 7/21/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003150812 | 7/21/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106402 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003090293 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003090034 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776446 | 7/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176297 | 7/22/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187421 | 7/22/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003179155 | 7/22/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172557 | 7/22/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172057 | 7/22/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176771 | 7/22/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003171955 | 7/22/18 | $342.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177286 | 7/22/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003181396 | 7/22/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177704 | 7/22/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003164574 | 7/22/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174201 | 7/22/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003170150 | 7/22/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174282 | 7/22/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776620 | 7/22/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186049 | 7/22/18 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776707 | 7/22/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003156265 | 7/22/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166495 | 7/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776381 | 7/22/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173045 | 7/22/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003161481 | 7/22/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176907 | 7/22/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003160016 | 7/22/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157549 | 7/22/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003163439 | 7/22/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177105 | 7/22/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177988 | 7/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157591 | 7/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003182887 | 7/22/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174761 | 7/22/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166674 | 7/22/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003158539 | 7/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152257 | 7/22/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152463 | 7/22/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003156701 | 7/22/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152431 | 7/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003184193 | 7/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003159950 | 7/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166849 | 7/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157750 | 7/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174052 | 7/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166329 | 7/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152967 | 7/22/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003178681 | 7/22/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173894 | 7/22/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003171882 | 7/22/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003182682 | 7/22/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173224 | 7/22/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174865 | 7/22/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157739 | 7/22/18 | $30.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003169043 | 7/22/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157625 | 7/22/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003168305 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176366 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157991 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003158105 | 7/22/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173740 | 7/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003181842 | 7/22/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003167779 | 7/22/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003175599 | 7/22/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003178907 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003185229 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151231 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003163125 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003155964 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003154832 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166594 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003158365 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003182185 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176979 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003178095 | 7/22/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187115 | 7/22/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003153744 | 7/22/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174226 | 7/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152544 | 7/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157167 | 7/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003179013 | 7/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174058 | 7/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173046 | 7/22/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151786 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186360 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003161037 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151992 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003169645 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003183247 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173403 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186469 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003183489 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177013 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172875 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176720 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186138 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151734 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776297 | 7/22/18 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172842 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003180718 | 7/22/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003169758 | 7/22/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003182849 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151210 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176856 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151961 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003185227 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776612 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157558 | 7/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003155877 | 7/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003178656 | 7/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186788 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157905 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003182146 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173863 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003154590 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003183837 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003154234 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003167585 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003185280 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003185144 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003184810 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003184307 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003181885 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151889 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776613 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003174435 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003175070 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003167108 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003183225 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003179106 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003179920 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003168864 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166508 | 7/22/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003168144 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172087 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003168176 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003176814 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172777 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003156339 | 7/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003184801 | 7/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003183779 | 7/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003185202 | 7/22/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003151202 | 7/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003179264 | 7/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003158382 | 7/22/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003166463 | 7/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003162387 | 7/22/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003179458 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177875 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003172098 | 7/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003184854 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003159234 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173152 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003185796 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003154607 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173784 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776706 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187308 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003153747 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003183893 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003153232 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152449 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003154131 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003168746 | 7/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003178348 | 7/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187891 | 7/23/18 | $1,186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003207643 | 7/23/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7011315000-1 | 7/23/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003207382 | 7/23/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003205688 | 7/23/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003209514 | 7/23/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003223264 | 7/23/18 | $580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024825000-1 | 7/23/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189191 | 7/23/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003243240 | 7/23/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003231063 | 7/23/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7020005000-1 | 7/23/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024265000-1 | 7/23/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7017215000-1 | 7/23/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003238491 | 7/23/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7016245000-1 | 7/23/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7030715000-1 | 7/23/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003209653 | 7/23/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186829 | 7/23/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003243208 | 7/23/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189870 | 7/23/18 | $147.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93023233431 | 7/23/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7034385000-1 | 7/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003209184 | 7/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776640 | 7/23/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7023255000-1 | 7/23/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7013945000-1 | 7/23/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003206032 | 7/23/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7016025000-1 | 7/23/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027495000-1 | 7/23/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7033595000-1 | 7/23/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003226798 | 7/23/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005945000-1 | 7/23/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003242847 | 7/23/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189217 | 7/23/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7031265000-1 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7030455000-1 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003202393 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188927 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003225810 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003207947 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003204628 | 7/23/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7007425000-1 | 7/23/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7013095000-1 | 7/23/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200017 | 7/23/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003230662 | 7/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003225108 | 7/23/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7012965000-1 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7006415000-1 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188950 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003226151 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7034345000-1 | 7/23/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019025000-1 | 7/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021025000-1 | 7/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003237009 | 7/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235913 | 7/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003230989 | 7/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189999 | 7/23/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236624 | 7/23/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236989 | 7/23/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003209149 | 7/23/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236685 | 7/23/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003243608 | 7/23/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7006645000-1 | 7/23/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7028505000-1 | 7/23/18 | $39.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235260 | 7/23/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7002795000-1 | 7/23/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7007275000-1 | 7/23/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236251 | 7/23/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003228646 | 7/23/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187589 | 7/23/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7006595000-1 | 7/23/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003227338 | 7/23/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003205999 | 7/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7015345000-1 | 7/23/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7013005000-1 | 7/23/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021715000-1 | 7/23/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029425000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7004195000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029495000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005875000-2 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7003185000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7037185000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776908 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235312 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200642 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200562 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003222052 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189668 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188495 | 7/23/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003208962 | 7/23/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003232528 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005455000-1 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7009545000-1 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021785000-1 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003234643 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200179 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187772 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024955000-1 | 7/23/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024515000-1 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7008505000-1 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024005000-1 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003232151 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235629 | 7/23/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7023165000-1 | 7/23/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003238918 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236477 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7009975000-1 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776634 | 7/23/18 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003231004 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003232438 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019685000-1 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027915000-1 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003231899 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188497 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7010235000-1 | 7/23/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003240664 | 7/23/18 | $24.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7023305000-1 | 7/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029845000-1 | 7/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003229871 | 7/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186720 | 7/23/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003244707 | 7/23/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003230661 | 7/23/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029685000-1 | 7/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021905000-1 | 7/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003204406 | 7/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7017205000-1 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7016085000-1 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7026045000-1 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005085000-1 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7031045000-1 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776645 | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003237670 | 7/23/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7025535000-1 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7016555000-1 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003201298 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7011985000-1 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003204967 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776735 | 7/23/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029255000-1 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029405000-1 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188664 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7032435000-1 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003237484 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7002395000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019075000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038135000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7015255000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021135000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7034665000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7002855000-1 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003204175 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003222664 | 7/23/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189359 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777002 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003239684 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235714 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776917 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003209516 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029675000-1 | 7/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027525000-1 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776922 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003223056 | 7/23/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003231126 | 7/23/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003203120 | 7/23/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7036035000-1 | 7/23/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999805000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7002865000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7026855000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7006815000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003189367 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7014305000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7004085000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7011345000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7026115000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029175000-1 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236330 | 7/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003230858 | 7/23/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7025735000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7008005000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005875000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236268 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7015695000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7028575000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021305000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027735000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7009415000-1 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003238394 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003205199 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003238223 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7021185000-1 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003206448 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005745000-1 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7014095000-1 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024235000-1 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005675000-1 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003233296 | 7/23/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003240719 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7020185000-1 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003227875 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003226385 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188937 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003208364 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200028 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003224686 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187886 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019905000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005025000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7028545000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7017475000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7023905000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7000985000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999835000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7031515000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029155000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7008985000-1 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003225734 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776633 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003230702 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003206837 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7030605000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7010465000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7017375000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7010575000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7015815000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7002285000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005895000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003221551 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6997985000-1 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187470 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003203846 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003223795 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236888 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235169 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999945000-1 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6999945000-2 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776919 | 7/23/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003231639 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7004725000-1 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7008455000-1 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003241890 | 7/23/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005255000-1 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7017925000-1 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003201426 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003232044 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200288 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7011805000-1 | 7/23/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7026025000-1 | 7/23/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7009755000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7007465000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7003095000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019045000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7011345000-2 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7008215000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029615000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7026035000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7028385000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7037115000-1 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7007725000-1 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7032335000-1 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186611 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003238466 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7028275000-1 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7004865000-2 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003227146 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7022115000-1 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7001955000-1 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7020305000-1 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7004865000-1 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7035575000-1 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003245015 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187412 | 7/23/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003238129 | 7/23/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003241285 | 7/23/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003235470 | 7/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7005505000-1 | 7/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003239218 | 7/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003223014 | 7/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003241839 | 7/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7026105000-1 | 7/23/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187611 | 7/23/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003220541 | 7/23/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7003965000-1 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027645000-1 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003188520 | 7/23/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003231923 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7025785000-1 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003237520 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019165000-1 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038055000-1 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7013635000-1 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003244172 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186495 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003237809 | 7/23/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003201807 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7033845000-1 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027655000-1 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027655000-2 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7029135000-1 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7027245000-1 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003221983 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003228460 | 7/23/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7012535000-1 | 7/23/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7036365000-1 | 7/23/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7035145000-1 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6998945000-1 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003236302 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003232778 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003200140 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003244935 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7015565000-1 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7013195000-1 | 7/23/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003161037OP | 7/23/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157167OP | 7/23/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077610OP | 7/23/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173224OP | 7/23/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003079328OP | 7/23/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077081OP | 7/23/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003074827OP | 7/23/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003076889OP | 7/23/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003152257OP | 7/23/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003107628OP | 7/23/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106897OP | 7/23/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064275OP | 7/23/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003157591OP | 7/23/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003078010OP | 7/23/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003161481OP | 7/23/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003173045OP | 7/23/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106324OP | 7/23/18 | -$44.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003096559OP | 7/23/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003106955OP | 7/23/18 | -$49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003108461OP | 7/23/18 | -$52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003141665OP | 7/23/18 | -$52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003148570OP | 7/23/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003187891OP | 7/23/18 | -$310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003257051 | 7/24/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003251333 | 7/24/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003264143 | 7/24/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003282835 | 7/24/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003259386 | 7/24/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287598 | 7/24/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003288798 | 7/24/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003259020 | 7/24/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003290928 | 7/24/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003254429 | 7/24/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260981 | 7/24/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003255029 | 7/24/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003254751 | 7/24/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003266748 | 7/24/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003259589 | 7/24/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003259294 | 7/24/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003253959 | 7/24/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289438 | 7/24/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003285249 | 7/24/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7044805000-1 | 7/24/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246973 | 7/24/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003258869 | 7/24/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776681 | 7/24/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252200 | 7/24/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003269688 | 7/24/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040345000-1 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041995000-1 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7043555000-1 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003256522 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003262832 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246312 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003250480 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252809 | 7/24/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7042735000-1 | 7/24/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003253688 | 7/24/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047765000-2 | 7/24/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047765000-3 | 7/24/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047765000-1 | 7/24/18 | $130.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003248069 | 7/24/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289669 | 7/24/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003282883 | 7/24/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003255967 | 7/24/18 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003283865 | 7/24/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776689 | 7/24/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7039475000-1 | 7/24/18 | $88.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003265645 | 7/24/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7036445000-1 | 7/24/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003266588 | 7/24/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246180 | 7/24/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295115 | 7/24/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038415000-1 | 7/24/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7049385000-1 | 7/24/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777015 | 7/24/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7044735000-1 | 7/24/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003256484 | 7/24/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003262514 | 7/24/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260577 | 7/24/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003245180 | 7/24/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292611 | 7/24/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003285933 | 7/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003255108 | 7/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003249389 | 7/24/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003267454 | 7/24/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286917 | 7/24/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003250342 | 7/24/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038895000-1 | 7/24/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003248218 | 7/24/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003250990 | 7/24/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040335000-1 | 7/24/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003269624 | 7/24/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289144 | 7/24/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287382 | 7/24/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286116 | 7/24/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003256801 | 7/24/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7042365000-1 | 7/24/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294594 | 7/24/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7042225000-1 | 7/24/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003249370 | 7/24/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252161 | 7/24/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7044025000-1 | 7/24/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295969 | 7/24/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047415000-1 | 7/24/18 | $34.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052295000-2 | 7/24/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040955000-1 | 7/24/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7030955000-1 | 7/24/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260966 | 7/24/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003251155 | 7/24/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041515000-1 | 7/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289483 | 7/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003280088 | 7/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003269662 | 7/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003255233 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295926 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7028995000-1 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003245796 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7045605000-1 | 7/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040365000-1 | 7/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003255431 | 7/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7034975000-1 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003254927 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003280802 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003247326 | 7/24/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003247050 | 7/24/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7046905000-1 | 7/24/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287396 | 7/24/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003281651 | 7/24/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294265 | 7/24/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003291476 | 7/24/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294148 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003254174 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003281567 | 7/24/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003266809 | 7/24/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292960 | 7/24/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7050095000-1 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295885 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252802 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287327 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003281882 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289743 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003288467 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003250389 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003258920 | 7/24/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776941 | 7/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003250263 | 7/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7039445000-1 | 7/24/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003263145 | 7/24/18 | $21.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003258755 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7032935000-1 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293716 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7049465000-2 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7037935000-1 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041835000-1 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003291691 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294717 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7039745000-1 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7049465000-1 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041315000-1 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041335000-1 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7036915000-1 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286580 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287444 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252095 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777016 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003285953 | 7/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7037265000-1 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295752 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003248744 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7043395000-1 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003257573 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003259060 | 7/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003268076 | 7/24/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292120 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293016 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252719 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7042855000-1 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7048335000-1 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003261024 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003248984 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003263296 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003291531 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246444 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295632 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003266786 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777019 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003284374 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003259758 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7035865000-2 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003257419 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292973 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286825 | 7/24/18 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289427 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246582 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003257147 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038855000-1 | 7/24/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003250644 | 7/24/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003248878 | 7/24/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287178 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260621 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294302 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003267409 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041295000-1 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260482 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052425000-1 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003265237 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003267570 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003258084 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003264056 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003249337 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293507 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246072 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003280006 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293897 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246569 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003249552 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003261131 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292137 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003285290 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003266496 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047205000-1 | 7/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003261037 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7042955000-1 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047255000-1 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295345 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292788 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003262752 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003261960 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003261869 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038515000-1 | 7/24/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003251486 | 7/24/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003296013 | 7/24/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294776 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287807 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003248528 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7050015000-1 | 7/24/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052295000-1 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038995000-1 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040045000-1 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7044125000-1 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003296023 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003254320 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003281179 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003290551 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7034865000-1 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7038425000-1 | 7/24/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287038 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7035865000-1 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003290238 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7046435000-1 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7039025000-1 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040535000-1 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776952 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7039875000-1 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003269058 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003246073 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7036915000-2 | 7/24/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047415000-2 | 7/24/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003285263 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003258877 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286645 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047535000-1 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040975000-1 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7046965000-1 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260944 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003283945 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294250 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003288930 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7043645000-1 | 7/24/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003287337 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7041655000-1 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003269154 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7044205000-1 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040765000-1 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7040575000-1 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003251394 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003263932 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286310 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003292827 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293083 | 7/24/18 | $7.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7046825000-1 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7048455000-1 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286471 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289032 | 7/24/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293796 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295653 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003249891 | 7/24/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252188 | 7/24/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003252394 | 7/24/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003264152 | 7/24/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003247136 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003291799 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003293001 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003095551OP | 7/24/18 | -$4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003241285OP | 7/24/18 | -$4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003046420OP | 7/24/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003257573OP | 7/24/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003254927OP | 7/24/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003177105OP | 7/24/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003255108OP | 7/24/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003260577OP | 7/24/18 | -$34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003262514OP | 7/24/18 | -$34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003186049OP | 7/24/18 | -$43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003253688OP | 7/24/18 | -$120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776988 | 7/25/18 | $1,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 6962385000-1 | 7/25/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003304753 | 7/25/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7024125000-1 | 7/25/18 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055555000-1 | 7/25/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360358 | 7/25/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294624 | 7/25/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003359001 | 7/25/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060045000-1 | 7/25/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003298961 | 7/25/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003311694 | 7/25/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7061475000-1 | 7/25/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003319076 | 7/25/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003303805 | 7/25/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003306235 | 7/25/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003358951 | 7/25/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003351266 | 7/25/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300112 | 7/25/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776785 | 7/25/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777062 | 7/25/18 | $205.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003311543 | 7/25/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003306611 | 7/25/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776971 | 7/25/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7054445000-1 | 7/25/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003314333 | 7/25/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003357449 | 7/25/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003303122 | 7/25/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002298783 | 7/25/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003352843 | 7/25/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003310540 | 7/25/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002294993 | 7/25/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047925000-1 | 7/25/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296722 | 7/25/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002298090 | 7/25/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7063415000-1 | 7/25/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300789 | 7/25/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003354013 | 7/25/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003319011 | 7/25/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002297659 | 7/25/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060975000-1 | 7/25/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003310970 | 7/25/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003356761 | 7/25/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7062625000-1 | 7/25/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057125000-1 | 7/25/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7063475000-1 | 7/25/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003315956 | 7/25/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057235000-1 | 7/25/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003296522 | 7/25/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003304539 | 7/25/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059245000-1 | 7/25/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360925 | 7/25/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003361087 | 7/25/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003306400 | 7/25/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003305775 | 7/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002294638 | 7/25/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7056345000-1 | 7/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777061 | 7/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300784 | 7/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003356848 | 7/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052375000-1 | 7/25/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059635000-1 | 7/25/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308895 | 7/25/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003306460 | 7/25/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7058055000-1 | 7/25/18 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777117 | 7/25/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7058575000-1 | 7/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003291987 | 7/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003303034 | 7/25/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003309852 | 7/25/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003297455 | 7/25/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003315748 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300714 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308285 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003350176 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003352105 | 7/25/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7058835000-1 | 7/25/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047975000-1 | 7/25/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003314224 | 7/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057115000-1 | 7/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777054 | 7/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003315706 | 7/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003302320 | 7/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055865000-1 | 7/25/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003315314 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003357880 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003317637 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003297523 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003359349 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003298910 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003302945 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003355330 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003304201 | 7/25/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003315417 | 7/25/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057925000-1 | 7/25/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300319 | 7/25/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776981 | 7/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057915000-1 | 7/25/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003313950 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003355402 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7062585000-1 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060725000-2 | 7/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003319443 | 7/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003313217 | 7/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003297220 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003361096 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7062055000-1 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003359020 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003296596 | 7/25/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003316841 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308338 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003310908 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059205000-1 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003352626 | 7/25/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308197 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7058385000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7058515000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003356839 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060565000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003305694 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7062805000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059195000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060955000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7062475000-1 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003303051 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003352064 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003303079 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003357822 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003357937 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003296708 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7054385000-1 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057355000-1 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057945000-1 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057155000-1 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003311963 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296894 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003350597 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360783 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003353666 | 7/25/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7064225000-1 | 7/25/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002294968 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7050295000-1 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057415000-1 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055425000-1 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055595000-1 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003359181 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003307237 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7058885000-1 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777109 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776784 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360857 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003298075 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003317132 | 7/25/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003316990 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003306861 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002291977 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003309920 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7061285000-1 | 7/25/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003313825 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003307872 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7063725000-1 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7049525000-1 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003316325 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003303313 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003359039 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308428 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057325000-1 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003352092 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300368 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002298104 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003310563 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003355636 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003314397 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003313341 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7056835000-1 | 7/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7019925000-1 | 7/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7061275000-1 | 7/25/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7061275000-2 | 7/25/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289066 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052325000-1 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7063825000-1 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003356699 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003351921 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055825000-1 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308451 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003314300 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003305906 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7062185000-1 | 7/25/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003305824 | 7/25/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055195000-1 | 7/25/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308059 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052525000-1 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057415000-2 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059085000-1 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059635000-2 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060055000-1 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003299682 | 7/25/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003301708 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003302913 | 7/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360347 | 7/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003308348 | 7/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003310718 | 7/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003357107 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003319995 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003319617 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7059445000-1 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003319978 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003305533 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003317148 | 7/25/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003358240 | 7/25/18 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003313251 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003313479 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057985000-1 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057575000-1 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057155000-2 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060235000-1 | 7/25/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003315592 | 7/25/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003355046 | 7/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7047955000-1 | 7/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003307094 | 7/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300695 | 7/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003297566 | 7/25/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7063895000-1 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057335000-1 | 7/25/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7057675000-1 | 7/25/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060495000-1 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7056295000-1 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003361308 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003302002 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003314017 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7060725000-1 | 7/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300785 | 7/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7051265000-1 | 7/25/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7055245000-1 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003305705 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777067 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002296707 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003358606 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7052325000-2 | 7/25/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003302945OP | 7/25/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003302320OP | 7/25/18 | -$13.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003289483OP | 7/25/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446848OP | 7/25/18 | -$16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294594OP | 7/25/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003286116OP | 7/25/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003285933OP | 7/25/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003300789OP | 7/25/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003294993OP | 7/25/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003295115OP | 7/25/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7066285000-1 | 7/26/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003403790 | 7/26/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003362913 | 7/26/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003366100 | 7/26/18 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003404732 | 7/26/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374434 | 7/26/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003385035 | 7/26/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003367377 | 7/26/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777218 | 7/26/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003371484 | 7/26/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776999 | 7/26/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368609 | 7/26/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003372195 | 7/26/18 | $344.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003369011 | 7/26/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072425000-1 | 7/26/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003376138 | 7/26/18 | $248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375413 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777135 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003385576 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003406987 | 7/26/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7068725000-1 | 7/26/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374445 | 7/26/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003366067 | 7/26/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003365010 | 7/26/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003364903 | 7/26/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003402256 | 7/26/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003406100 | 7/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003405771 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003378617 | 7/26/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003371197 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003382046 | 7/26/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774583 | 7/26/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7066895000-1 | 7/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368147 | 7/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003369125 | 7/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7078155000-1 | 7/26/18 | $60.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003386819 | 7/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003373834 | 7/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003371639 | 7/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003385881 | 7/26/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003384405 | 7/26/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375791 | 7/26/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7076185000-1 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003366652 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003366941 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003369646 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003357950 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003361693 | 7/26/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003382524 | 7/26/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003403211 | 7/26/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7071985000-1 | 7/26/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073475000-1 | 7/26/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003362699 | 7/26/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003362938 | 7/26/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375393 | 7/26/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077365000-1 | 7/26/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375818 | 7/26/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776516 | 7/26/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003365915 | 7/26/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065275000-1 | 7/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065705000-1 | 7/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003404807 | 7/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7066515000-1 | 7/26/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003383452 | 7/26/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777332 | 7/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375280 | 7/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003379441 | 7/26/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072315000-1 | 7/26/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072585000-1 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003372704 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375401 | 7/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065945000-1 | 7/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7066655000-1 | 7/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065815000-1 | 7/26/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003367503 | 7/26/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003405825 | 7/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777091 | 7/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7071585000-1 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003382918 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777324 | 7/26/18 | $25.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003377054 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003402707 | 7/26/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003361667 | 7/26/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003404369 | 7/26/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374386 | 7/26/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003389821 | 7/26/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003407545 | 7/26/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003404792 | 7/26/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003364862 | 7/26/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777328 | 7/26/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7074515000-1 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003389035 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003369446 | 7/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7076195000-1 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003373355 | 7/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003369912 | 7/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065675000-1 | 7/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003389856 | 7/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003376960 | 7/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7051545000-1 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7078185000-1 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077615000-1 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073895000-1 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777163 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360275 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003407280 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003388039 | 7/26/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003376238 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003376365 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003389717 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7048755000-1 | 7/26/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003366496 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003405631 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073025000-2 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003385175 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003369550 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003383855 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003388759 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003371202 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072005000-1 | 7/26/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368438 | 7/26/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003384607 | 7/26/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065985000-1 | 7/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003383265 | 7/26/18 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7076805000-1 | 7/26/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003402325 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003382035 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073035000-2 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7068385000-1 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073025000-1 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003381788 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003382104 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374853 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003400409 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774584 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003404653 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003362491 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003366712 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065585000-1 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7068125000-1 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7068495000-1 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7075645000-1 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360021 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003386391 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073035000-1 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003363810 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003371350 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777153 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368146 | 7/26/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003382287 | 7/26/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7066245000-1 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7074875000-1 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077545000-2 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003405672 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368060 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7070215000-1 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003405347 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003380220 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065355000-1 | 7/26/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077395000-1 | 7/26/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7075315000-1 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7070805000-1 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7068375000-1 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003400130 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777321 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003406984 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003379767 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003406399 | 7/26/18 | $10.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7076995000-1 | 7/26/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7067785000-1 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7075825000-1 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7065115000-1 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073035000-4 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077385000-1 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003379755 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003405415 | 7/26/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003361725 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003385104 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003383134 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072915000-1 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7073035000-3 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003403346 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003377437 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368309 | 7/26/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003377921 | 7/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7074745000-1 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072245000-1 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077545000-1 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7072495000-1 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003364237 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003372516 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003407446 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7071685000-1 | 7/26/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003362894 | 7/26/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7066305000-1 | 7/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003400620 | 7/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003376238OP | 7/26/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375393OP | 7/26/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003375818OP | 7/26/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003372704OP | 7/26/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374386OP | 7/26/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003368147OP | 7/26/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003356848OP | 7/26/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003352843OP | 7/26/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374445OP | 7/26/18 | -$44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003372195OP | 7/26/18 | -$114.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003360358OP | 7/26/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426818 | 7/27/18 | $1,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444483 | 7/27/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003420576 | 7/27/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409327 | 7/27/18 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426872 | 7/27/18 | $690.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003431616 | 7/27/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003418795 | 7/27/18 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7080535000-1 | 7/27/18 | $464.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003421954 | 7/27/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003419738 | 7/27/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003431060 | 7/27/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409244 | 7/27/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7081165000-2 | 7/27/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003411941 | 7/27/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408493 | 7/27/18 | $368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7082585000-1 | 7/27/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426091 | 7/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003427986 | 7/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003407939 | 7/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7080535000-2 | 7/27/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7081165000-1 | 7/27/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003430721 | 7/27/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003427793 | 7/27/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412822 | 7/27/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777552 | 7/27/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7080005000-1 | 7/27/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426594 | 7/27/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7081395000-1 | 7/27/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003435760 | 7/27/18 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003429264 | 7/27/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425299 | 7/27/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003422001 | 7/27/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003414986 | 7/27/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003413243 | 7/27/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425869 | 7/27/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408416 | 7/27/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003423351 | 7/27/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425620 | 7/27/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7091415000-1 | 7/27/18 | $69.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003410805 | 7/27/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412389 | 7/27/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7089495000-1 | 7/27/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003440569 | 7/27/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426287 | 7/27/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003431141 | 7/27/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409720 | 7/27/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426968 | 7/27/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408731 | 7/27/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003413444 | 7/27/18 | $45.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7081285000-1 | 7/27/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428194 | 7/27/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003415051 | 7/27/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003431042 | 7/27/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777351 | 7/27/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428943 | 7/27/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003435513 | 7/27/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003415093 | 7/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003437923 | 7/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444532 | 7/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7079975000-1 | 7/27/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7087695000-1 | 7/27/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7082415000-1 | 7/27/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428422 | 7/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444984 | 7/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7079505000-1 | 7/27/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7084975000-1 | 7/27/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412922 | 7/27/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003429385 | 7/27/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777609 | 7/27/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003417192 | 7/27/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412656 | 7/27/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774586 | 7/27/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003443475 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003430488 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409372 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003411744 | 7/27/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7084555000-1 | 7/27/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003415613 | 7/27/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003438744 | 7/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426875 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003433827 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003411985 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412772 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428471 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003445582 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444920 | 7/27/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777602 | 7/27/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777199 | 7/27/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444794 | 7/27/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7084295000-1 | 7/27/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003413182 | 7/27/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003445588 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412702 | 7/27/18 | $20.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7087165000-1 | 7/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003445006 | 7/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003415469 | 7/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003411988 | 7/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7080835000-1 | 7/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003443683 | 7/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003420539 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003442876 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777198 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003431414 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003419470 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444165 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003437973 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003436193 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444031 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7086985000-1 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7077865000-1 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7090305000-1 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7081105000-1 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777271 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003432215 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003414713 | 7/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428464 | 7/27/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003440491 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7087325000-1 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003423300 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003417183 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003434681 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003429954 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409419 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003438177 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003432272 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7092065000-1 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412139 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003445337 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003407952 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425390 | 7/27/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412350 | 7/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7083685000-1 | 7/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7083875000-1 | 7/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003436707 | 7/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003427536 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409123 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7090275000-1 | 7/27/18 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7079485000-2 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7079975000-2 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7083845000-1 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003416334 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426179 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003442638 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003446345 | 7/27/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412963 | 7/27/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003435537 | 7/27/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003429590 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7084585000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408897 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7089465000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7088365000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7087925000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7080475000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7088785000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412106 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003443340 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003411000 | 7/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408497 | 7/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7079485000-1 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7081705000-1 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7078545000-1 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7080545000-1 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7084035000-1 | 7/27/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7083065000-1 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7082815000-1 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003433288 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003443891 | 7/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7088765000-1 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7082025000-1 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003430467 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003412255 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7083055000-1 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777269 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777254 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408116 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003432972 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7088965000-1 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003444955 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777270 | 7/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003430488OP | 7/27/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003389856OP | 7/27/18 | -$10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003410805OP | 7/27/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428422OP | 7/27/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425869OP | 7/27/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003428194OP | 7/27/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003415051OP | 7/27/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425299OP | 7/27/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003408416OP | 7/27/18 | -$54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003425620OP | 7/27/18 | -$56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003406100OP | 7/27/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003423351OP | 7/27/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426594OP | 7/27/18 | -$65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003427793OP | 7/27/18 | -$70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003429264OP | 7/27/18 | -$84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409987OP | 7/27/18 | -$120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003385576OP | 7/27/18 | -$180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003431616OP | 7/27/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003421954OP | 7/27/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426872OP | 7/27/18 | -$460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003409327OP | 7/27/18 | -$630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003426818OP | 7/27/18 | -$1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777367 | 7/28/18 | $1,375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003469663 | 7/28/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776814 | 7/28/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003462372 | 7/28/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003447259 | 7/28/18 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003447701 | 7/28/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003495370 | 7/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777361 | 7/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003450591 | 7/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003454071 | 7/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003492919 | 7/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003458030 | 7/28/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003450299 | 7/28/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003448478 | 7/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003465276 | 7/28/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003450151 | 7/28/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003497836 | 7/28/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003466284 | 7/28/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003497969 | 7/28/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003462721 | 7/28/18 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003463703 | 7/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494470 | 7/28/18 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003468662 | 7/28/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003468183 | 7/28/18 | $75.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494243 | 7/28/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777284 | 7/28/18 | $67.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003498745 | 7/28/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003458444 | 7/28/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003466920 | 7/28/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777370 | 7/28/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003466858 | 7/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003495585 | 7/28/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003496167 | 7/28/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003493732 | 7/28/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003447922 | 7/28/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003447752 | 7/28/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452598 | 7/28/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003462366 | 7/28/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777375 | 7/28/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003463697 | 7/28/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003498087 | 7/28/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494857 | 7/28/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003497637 | 7/28/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003464838 | 7/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003468758 | 7/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003492201 | 7/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452137 | 7/28/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003447376 | 7/28/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003448764 | 7/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003490140 | 7/28/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003497699 | 7/28/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003499544 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452793 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003499106 | 7/28/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003496143 | 7/28/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003465261 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003491167 | 7/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003448313 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003467077 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003451618 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003493811 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003454482 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003454305 | 7/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452977 | 7/28/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003450380 | 7/28/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003465034 | 7/28/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003497253 | 7/28/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003493469 | 7/28/18 | $23.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003461951 | 7/28/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003451751 | 7/28/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003449447 | 7/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003374586 | 7/28/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003464247 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003446865 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003495397 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452952 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003495182 | 7/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003497201 | 7/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003450073 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494380 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003490307 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003462729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003464969 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003466638 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003490818 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003468492 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003457177 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003467823 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003498709 | 7/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003454862 | 7/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003455685 | 7/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003457451 | 7/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003446744 | 7/28/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494176 | 7/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003457153 | 7/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003450166 | 7/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003457494 | 7/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494092 | 7/28/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003463119 | 7/28/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003465175 | 7/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003493478 | 7/28/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003449621 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452893 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003458851 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494871 | 7/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003465574 | 7/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003446658 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003496629 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003451930 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003446948 | 7/28/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003451348 | 7/28/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003491028 | 7/28/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003469150 | 7/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003458377 | 7/28/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452038 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777616 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003492368 | 7/28/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003463896 | 7/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575434 | 7/29/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777577 | 7/29/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003574513 | 7/29/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003533829 | 7/29/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003538134 | 7/29/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003535810 | 7/29/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003544076 | 7/29/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003547133 | 7/29/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003547006 | 7/29/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003538078 | 7/29/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003584498 | 7/29/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003573698 | 7/29/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003573548 | 7/29/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003543755 | 7/29/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003581615 | 7/29/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576441 | 7/29/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003573695 | 7/29/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003544031 | 7/29/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003547320 | 7/29/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003538648 | 7/29/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003581953 | 7/29/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575214 | 7/29/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003542413 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003532611 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003536309 | 7/29/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003536425 | 7/29/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003577563 | 7/29/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003532185 | 7/29/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003584985 | 7/29/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583035 | 7/29/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003573914 | 7/29/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585326 | 7/29/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576428 | 7/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003572685 | 7/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003547750 | 7/29/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585501 | 7/29/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583766 | 7/29/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003581914 | 7/29/18 | $34.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585410 | 7/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003570296 | 7/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777578 | 7/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582338 | 7/29/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003580116 | 7/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003532432 | 7/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003536872 | 7/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003539246 | 7/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003572541 | 7/29/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003539892 | 7/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576649 | 7/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003574932 | 7/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003535618 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003536453 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003530454 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003573580 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003545066 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575191 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003546992 | 7/29/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003548274 | 7/29/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582627 | 7/29/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003577295 | 7/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003537702 | 7/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576807 | 7/29/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003572032 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003574729 | 7/29/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003581993 | 7/29/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003531162 | 7/29/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582624 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003572956 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003584602 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003534887 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003577699 | 7/29/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003533234 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585078 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003536689 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003574068 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003570819 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585504 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003538100 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583788 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003579324 | 7/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582648 | 7/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582691 | 7/29/18 | $16.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003580746 | 7/29/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003533247 | 7/29/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003581838 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583075 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003574390 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003537290 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575685 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583375 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003579982 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003572061 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576888 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003499566 | 7/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583030 | 7/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003541919 | 7/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003542710 | 7/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003578523 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003543453 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576866 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003548387 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003546515 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582874 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003543718 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575684 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003541195 | 7/29/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003540193 | 7/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003499854 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003531335 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582537 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003534226 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003531158 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003536808 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003534634 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585510 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003571371 | 7/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003583658 | 7/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003499814 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003571257 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003585070 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003533687 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003582528 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003573295 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576113 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003584950 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003580786 | 7/29/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575338 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003549069 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003549267 | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003572739 | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003540638 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003530416 | 7/29/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776820 | 7/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002180140 | 7/29/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002208175 | 7/29/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002180391 | 7/29/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002166718 | 7/29/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002168762 | 7/29/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002252430 | 7/29/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002262792 | 7/29/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002260817 | 7/29/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002228399 | 7/29/18 | -$22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002245688 | 7/29/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002155610 | 7/29/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000015146 | 7/30/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595470 | 7/30/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596670 | 7/30/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003586782 | 7/30/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010291 | 7/30/18 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003575765 | 7/30/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003589893 | 7/30/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7069105000-1 | 7/30/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021980 | 7/30/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000015009 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033918 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003593314 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777662 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595260 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599592 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595911 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000015658 | 7/30/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595832 | 7/30/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000027194 | 7/30/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034581 | 7/30/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7098525000-1 | 7/30/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000016634 | 7/30/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003588434 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003589784 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014214 | 7/30/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7112025000-1 | 7/30/18 | $75.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777659 | 7/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000016155 | 7/30/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000019796 | 7/30/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7102005000-1 | 7/30/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000020963 | 7/30/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599602 | 7/30/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034472 | 7/30/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000031015 | 7/30/18 | $63.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7114995000-1 | 7/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7123355000-1 | 7/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7099855000-1 | 7/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7126285000-1 | 7/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000015126 | 7/30/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596661 | 7/30/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7094755000-1 | 7/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7110345000-1 | 7/30/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000013381 | 7/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033958 | 7/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034686 | 7/30/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7093345000-1 | 7/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000024786 | 7/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000020091 | 7/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596816 | 7/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120776828 | 7/30/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599214 | 7/30/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000023545 | 7/30/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003590902 | 7/30/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000030699 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7100025000-1 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7097195000-1 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7106095000-1 | 7/30/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7107265000-1 | 7/30/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125525000-1 | 7/30/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021767 | 7/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012425 | 7/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7126325000-1 | 7/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000024957 | 7/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010668 | 7/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003590206 | 7/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595085 | 7/30/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003586287 | 7/30/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000011071 | 7/30/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000030283 | 7/30/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7104805000-1 | 7/30/18 | $33.30 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000019352 | 7/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000018727 | 7/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000022740 | 7/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7069635000-1 | 7/30/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000032286 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000031515 | 7/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000032558 | 7/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000031711 | 7/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7103195000-2 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000016441 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777741 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034901 | 7/30/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7112685000-1 | 7/30/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003588701 | 7/30/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596641 | 7/30/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7118435000-1 | 7/30/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7103055000-1 | 7/30/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003589782 | 7/30/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000013786 | 7/30/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000019705 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014426 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034075 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003588514 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7107765000-1 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125035000-1 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033784 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125825000-1 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777748 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7102315000-1 | 7/30/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012651 | 7/30/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003593424 | 7/30/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000026170 | 7/30/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7101075000-1 | 7/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000026386 | 7/30/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003598847 | 7/30/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012750 | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012854 | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014689 | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777736 | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000028712 | 7/30/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7131165000-1 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125265000-1 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000019559 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000027108 | 7/30/18 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000022707 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003593181 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7094975000-1 | 7/30/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033053 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000023958 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7106295000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7098305000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000013696 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7111195000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7121615000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7101675000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596770 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034756 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125475000-1 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7108865000-1 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125855000-1 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010348 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000029009 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595797 | 7/30/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7100355000-1 | 7/30/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014516 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7113245000-1 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000030501 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010689 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125675000-1 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003593905 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033256 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7120385000-1 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000020980 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000017762 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7110195000-1 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7107855000-1 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595126 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599823 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599257 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003588505 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7131205000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003587756 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7123465000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7129235000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7115385000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7053675000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000024839 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7115385000-2 | 7/30/18 | $16.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7103195000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003597633 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7069725000-1 | 7/30/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021855 | 7/30/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000029273 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000035237 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7103055000-2 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000025344 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7120875000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000025572 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7111365000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000018755 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000024979 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000028118 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021005 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000035246 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034772 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000030358 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777595 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012108 | 7/30/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012831 | 7/30/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000029487 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033840 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7109805000-1 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7092835000-1 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7124035000-1 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003593320 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000031002 | 7/30/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7128515000-1 | 7/30/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7092895000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7106565000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7118975000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033888 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7107105000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7102055000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7104095000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000031634 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7113005000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000017679 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599531 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7118185000-1 | 7/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7093605000-1 | 7/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033394 | 7/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000024057 | 7/30/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033392 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7094065000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033522 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000029635 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000019650 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000028211 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000018258 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7095275000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7104065000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003597828 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000032972 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7098445000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000015612 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003587282 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777742 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003587493 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7106385000-1 | 7/30/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021004 | 7/30/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000031426 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021636 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003593105 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7094585000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7125655000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000027109 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7116525000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7126225000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7104605000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000015501 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000027752 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7094845000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034573 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003597793 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012241 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7053585000-1 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021797 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7128585000-2 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7126015000-1 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000033370 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000011937 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7116675000-1 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7116675000-2 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596312 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7106155000-1 | 7/30/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012207 | 7/30/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000024911 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000012293 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7128585000-1 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003594260 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7096765000-1 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010113 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021150 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003587096 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7117375000-1 | 7/30/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021486 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7098985000-1 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7092945000-1 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7122095000-1 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014528 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003598555 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000013698 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7097235000-1 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000034758 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021672 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 7104075000-1 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120774595 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000021995 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000028961 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93120777731 | 7/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406317OP | 7/30/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576866OP | 7/30/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003577699OP | 7/30/18 | -$9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003449447OP | 7/30/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003493307OP | 7/30/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003438744OP | 7/30/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002429010OP | 7/30/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002357435 | 7/30/18 | -$12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003576649OP | 7/30/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002387182 | 7/30/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002401624 | 7/30/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002406060OP | 7/30/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003596641OP | 7/30/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003589782OP | 7/30/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003467077OP | 7/30/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452793OP | 7/30/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003584985OP | 7/30/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595085OP | 7/30/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000013381OP | 7/30/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002415174OP | 7/30/18 | -$25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002447934OP | 7/30/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002446753OP | 7/30/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003464838OP | 7/30/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003452598OP | 7/30/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003435513OP | 7/30/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003538648OP | 7/30/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002572194OP | 7/30/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002316157 | 7/30/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003599602OP | 7/30/18 | -$51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003494470OP | 7/30/18 | -$51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014214OP | 7/30/18 | -$57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002413088OP | 7/30/18 | -$58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000016634OP | 7/30/18 | -$72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003595832OP | 7/30/18 | -$75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010291OP | 7/30/18 | -$375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003469663OP | 7/30/18 | -$840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000029635OP | 7/31/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003064734OP | 7/31/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003142270OP | 7/31/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000010348OP | 7/31/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000014426OP | 7/31/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003077425OP | 7/31/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003227338OP | 7/31/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003163439OP | 7/31/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003209514OP | 7/31/18 | -$340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000231847OP | 8/3/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000189365OP | 8/3/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000231660OP | 8/3/18 | -$11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000206547OP | 8/3/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000225411OP | 8/3/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000180706OP | 8/3/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000178783OP | 8/3/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000187741OP | 8/3/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000182030OP | 8/3/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000232059OP | 8/3/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000232053OP | 8/3/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000200325OP | 8/3/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000180702OP | 8/3/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000206792OP | 8/3/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000223005OP | 8/3/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000231107OP | 8/3/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000232533OP | 8/3/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000228768OP | 8/3/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000228193OP | 8/3/18 | -$36.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000227540OP | 8/3/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000225628OP | 8/3/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000187106OP | 8/3/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000224340OP | 8/3/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000180797OP | 8/3/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000202989OP | 8/3/18 | -$64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000172690OP | 8/3/18 | -$70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000201194OP | 8/3/18 | -$72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000203273OP | 8/3/18 | -$111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000229357OP | 8/3/18 | -$112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000204950OP | 8/3/18 | -$123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000227326OP | 8/3/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000228466OP | 8/3/18 | -$175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000279907OP | 8/3/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000233781OP | 8/3/18 | -$375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000208793OP | 8/3/18 | -$880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000291549OP | 8/6/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000305588OP | 8/6/18 | -$10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000269189OP | 8/6/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000237519OP | 8/6/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000356643OP | 8/6/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000356619OP | 8/6/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000354127OP | 8/6/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000251858OP | 8/6/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000353834OP | 8/6/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000352677OP | 8/6/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000236315OP | 8/6/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000289842OP | 8/6/18 | -$29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000385463OP | 8/7/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000266247OP | 8/7/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000378157OP | 8/7/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000377590OP | 8/7/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000289502OP | 8/7/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000419722OP | 8/7/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000377864OP | 8/7/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000408157OP | 8/7/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000385248OP | 8/7/18 | -$15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000401667OP | 8/7/18 | -$16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000376032OP | 8/7/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000295654OP | 8/7/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000371072OP | 8/7/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000358929OP | 8/7/18 | -$58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000301804OP | 8/7/18 | -$65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000407513OP | 8/7/18 | -$72.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000458660OP | 8/8/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000463195OP | 8/8/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000466252OP | 8/8/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000432188OP | 8/8/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000468831OP | 8/8/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5384715000-1 | 8/8/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000462921OP | 8/8/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000432471OP | 8/8/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000441426OP | 8/8/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000450082OP | 8/8/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000466567OP | 8/8/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000434980OP | 8/8/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5386395000-1 | 8/8/18 | -$27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5383805000-1 | 8/8/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5383815000-1 | 8/8/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000441404OP | 8/8/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000444564OP | 8/8/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000440010OP | 8/8/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000432761OP | 8/8/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000465144OP | 8/8/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000450807OP | 8/8/18 | -$98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000463280OP | 8/8/18 | -$136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000457053OP | 8/8/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000458255OP | 8/8/18 | -$380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000533497OP | 8/9/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000497474OP | 8/9/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000491858OP | 8/9/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5383875000-1 | 8/9/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000493650OP | 8/9/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392025000-1 | 8/9/18 | -$134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003039907OP | 8/10/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003499814OP | 8/10/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002469202OP | 8/10/18 | -$8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000083420OP | 8/10/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000067589OP | 8/10/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000016155OP | 8/10/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003581953OP | 8/10/18 | -$51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93000043829OP | 8/10/18 | -$54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93002102935 | 8/10/18 | -$69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 93003376138OP | 8/10/18 | -$186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393265000-1 | 8/11/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392165000-1 | 8/11/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5395215000-1 | 8/11/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5395205000-1 | 8/11/18 | -$42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393255000-1 | 8/11/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393385000-1 | 8/13/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5394355000-1 | 8/13/18 | -$80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392335000-1 | 8/13/18 | -$140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392465000-1 | 8/14/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392475000-1 | 8/14/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393455000-1 | 8/14/18 | -$34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393535000-1 | 8/15/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5394625000-1 | 8/15/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393505000-1 | 8/15/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393625000-1 | 8/16/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5394785000-1 | 8/16/18 | -$18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392675000-1 | 8/16/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5392665000-1 | 8/16/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5393795000-1 | 8/17/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5394905000-1 | 8/17/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5394795000-1 | 8/17/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5400085000-1 | 8/21/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5402035000-1 | 8/21/18 | -$14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5400105000-1 | 8/22/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5402185000-1 | 8/23/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5402175000-1 | 8/23/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5401195000-1 | 8/23/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5401135000-1 | 8/23/18 | -$19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5402325000-1 | 8/24/18 | -$21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5401255000-1 | 8/24/18 | -$880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5402405000-1 | 8/25/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5401325000-1 | 8/25/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5403275000-1 | 8/26/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007651 | $253,941.10 | 9/14/18 | 5403285000-1 | 8/26/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006009355B | 8/10/17 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006068303B | 11/2/17 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006288300B | 5/31/18 | $1,333.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002149262OC | 7/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002174772 | 7/13/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002166517OC | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002182353OC | 7/13/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002181860OC | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002183076 | 7/13/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002182936OC | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002107015OC | 7/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002163982OC | 7/13/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002176847OC | 7/13/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002179096OC | 7/13/18 | -$13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002167277OC | 7/13/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002170570OC | 7/13/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002303775OC | 7/16/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002239064OC | 7/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002296066OC | 7/16/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002282664OC | 7/16/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002254117OC | 7/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002244512OC | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002353586OC | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002247982OC | 7/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002252139OC | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002258813OC | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002257370OC | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002284439OC | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002208566OC | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002203944OC | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002263706OC | 7/16/18 | -$44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002412307OC | 7/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002406223OC | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 6945675000-1 | 7/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002380108OC | 7/17/18 | -$13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002407060OC | 7/17/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002403169OC | 7/17/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002430018OC | 7/17/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002387683OC | 7/17/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002411194OC | 7/17/18 | -$34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002387373OC | 7/17/18 | -$92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002188840OC | 7/17/18 | -$928.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002460301OC | 7/18/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002493587OC | 7/18/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002536000OC | 7/18/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002546586 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002455536OC | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002494625OC | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002447292OC | 7/18/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002468496OC | 7/18/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002536109OC | 7/18/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002459717OC | 7/18/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002537302OC | 7/18/18 | -$46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002481161OC | 7/18/18 | -$460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002581284OC | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002548864OC | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002577093OC | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002549223OC | 7/19/18 | -$5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002532075OC | 7/19/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002547372OC | 7/19/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002571430OC | 7/19/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002548941OC | 7/19/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002573618OC | 7/19/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002571204OC | 7/19/18 | -$21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002576731OC | 7/19/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003039975OC | 7/20/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003031093OC | 7/20/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003021712OC | 7/20/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003046883OC | 7/20/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003048291OC | 7/20/18 | -$50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003154607 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003148570OC | 7/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003141665OC | 7/23/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003096559OC | 7/23/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003106324OC | 7/23/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003161481OC | 7/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003173045OC | 7/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003203120 | 7/23/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003157591OC | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003064275OC | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003106897OC | 7/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003107628OC | 7/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003152257OC | 7/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003173224OC | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003171670OC | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003161037OC | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003106955OC | 7/23/18 | -$11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003070081OC | 7/23/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003187891OC | 7/23/18 | -$310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003241285OC | 7/24/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003257573OC | 7/24/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003294993OC | 7/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003295115OC | 7/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003300789OC | 7/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003286116OC | 7/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003361471 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003302320OC | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003285933OC | 7/25/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003389496 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003386360 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003385974 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003360358OC | 7/26/18 | $210.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003405841 | 7/26/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003388200 | 7/26/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003387823 | 7/26/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003387533 | 7/26/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003352843OC | 7/26/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003402858 | 7/26/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003388491 | 7/26/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003381872 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003385451 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003385758 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003385463 | 7/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003405783 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003372704OC | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003404897 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7066385000-1 | 7/26/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003404797 | 7/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003401668 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003367978 | 7/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003356848OC | 7/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003375818OC | 7/26/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003375393OC | 7/26/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003374445OC | 7/26/18 | -$44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003372195OC | 7/26/18 | -$114.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003441842 | 7/27/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003421067 | 7/27/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003414394 | 7/27/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003428706 | 7/27/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7078565000-1 | 7/27/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003415629 | 7/27/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003417507 | 7/27/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003409684 | 7/27/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003417488 | 7/27/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003385576OC | 7/27/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003437586 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003422869 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7078745000-1 | 7/27/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003427009 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003414937 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7083515000-1 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003445619 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7079675000-1 | 7/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003435436 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003435401 | 7/27/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003411759 | 7/27/18 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7081495000-1 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003440008 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003438609 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003446049 | 7/27/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003411106 | 7/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003414288 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003410962 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003408631 | 7/27/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003416453 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003430488OC | 7/27/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003410805OC | 7/27/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003425869OC | 7/27/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003425299OC | 7/27/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003427793OC | 7/27/18 | -$70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003431616OC | 7/27/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003450600 | 7/28/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003494500 | 7/28/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003494177 | 7/28/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003450733 | 7/28/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003452657 | 7/28/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003462065 | 7/28/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003464606 | 7/28/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003490621 | 7/28/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003455510 | 7/28/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003493054 | 7/28/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003492177 | 7/28/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003499777 | 7/28/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003468087 | 7/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003492914 | 7/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003465794 | 7/28/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003490602 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003449800 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003469478 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003468059 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003460160 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003499170 | 7/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003451208 | 7/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003496690 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003455446 | 7/28/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003461004 | 7/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003459707 | 7/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003542778 | 7/29/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003573226 | 7/29/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003535923 | 7/29/18 | $165.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003543567 | 7/29/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003573166 | 7/29/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003530373 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003541407 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003533992 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003578824 | 7/29/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003578702 | 7/29/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002155610OC | 7/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003581974 | 7/29/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003530103 | 7/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003583194 | 7/29/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003585048 | 7/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003583739 | 7/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002245688OC | 7/29/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002228399OC | 7/29/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003577707 | 7/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003585584 | 7/29/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003540710 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003576391 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003538272 | 7/29/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003585220 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003530845 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003537484 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003535517 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002260817OC | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003571952 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003542136 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003540023 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003580178 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003577082 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003544582 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003585653 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003580452 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002252430OC | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002262792OC | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003581221 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002168762OC | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003548620 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003579662 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003580822 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003574692 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003580457 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002166718OC | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003534029 | 7/29/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003578154 | 7/29/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002180391OC | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002208175OC | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002180140OC | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003530380 | 7/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003540837 | 7/29/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000023029 | 7/30/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000034307 | 7/30/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000025954 | 7/30/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000011692 | 7/30/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000012197 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7119945000-1 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000035328 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000019238 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000012849 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000034003 | 7/30/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000021397 | 7/30/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000035152 | 7/30/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7090925000-1 | 7/30/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7089795000-1 | 7/30/18 | $105.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7094205000-1 | 7/30/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000021083 | 7/30/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7101335000-1 | 7/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003594757 | 7/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002413088OC | 7/30/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002316157OC | 7/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7089625000-1 | 7/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002572194OC | 7/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7128705000-1 | 7/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003591175 | 7/30/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7111465000-1 | 7/30/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7104985000-1 | 7/30/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7093025000-1 | 7/30/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7113035000-1 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7114795000-1 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003591051 | 7/30/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7108875000-1 | 7/30/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003590834 | 7/30/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003538648OC | 7/30/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003586198 | 7/30/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7105305000-1 | 7/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003594010 | 7/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7103965000-1 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7048965000-1 | 7/30/18 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003587469 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003452598OC | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003435513OC | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7115935000-1 | 7/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7114805000-1 | 7/30/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002446753OC | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002447934OC | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7114385000-1 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002415174OC | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7089685000-1 | 7/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7120595000-1 | 7/30/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7117435000-1 | 7/30/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7102355000-1 | 7/30/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003584985OC | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003591231 | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7099435000-1 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7111025000-1 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7093805000-1 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003452793OC | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003595425 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7069815000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7120665000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7110125000-1 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000029115 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7118875000-1 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7091805000-1 | 7/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7051845000-2 | 7/30/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002406060OC | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7116885000-1 | 7/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7092005000-1 | 7/30/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7053965000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7105165000-1 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7089705000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7105565000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7109195000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7110135000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7114135000-1 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002401624OC | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002387182OC | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7090005000-2 | 7/30/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7106645000-1 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7053765000-1 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7095915000-1 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7051845000-1 | 7/30/18 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7094195000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7105395000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7090005000-1 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003576649OC | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002357435OC | 7/30/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002429010OC | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7121215000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7122175000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003438744OC | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7120955000-1 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7109075000-1 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7103915000-1 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003490307OC | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003449447OC | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7050745000-1 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003577699OC | 7/30/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7122595000-1 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7099385000-1 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003598245 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7108755000-1 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003599014 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7119525000-1 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7104885000-1 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003576866OC | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002406317OC | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7116965000-1 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7109535000-1 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7108535000-1 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003595832OC | 7/30/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000010291OC | 7/30/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7139555000-1 | 7/31/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000065139 | 7/31/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000042320 | 7/31/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137985000-1 | 7/31/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000048759 | 7/31/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000068960 | 7/31/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134695000-1 | 7/31/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000060797 | 7/31/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000042349 | 7/31/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000035652 | 7/31/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000047641 | 7/31/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000066633 | 7/31/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000049842 | 7/31/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000034804 | 7/31/18 | $342.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003209514OC | 7/31/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7122065000-1 | 7/31/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000079053 | 7/31/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000081404 | 7/31/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000063398 | 7/31/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134415000-1 | 7/31/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084877 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000083143 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7132545000-1 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135855000-1 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000044743 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000072429 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7140585000-1 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000061711 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000060587 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000049897 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075993 | 7/31/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000036099 | 7/31/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7139605000-2 | 7/31/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000040282 | 7/31/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000077838 | 7/31/18 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078741 | 7/31/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7133105000-1 | 7/31/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000061141 | 7/31/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000043829 | 7/31/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000046407 | 7/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000061215 | 7/31/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000086610 | 7/31/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075200 | 7/31/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138065000-2 | 7/31/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000060907 | 7/31/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7131385000-1 | 7/31/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075605 | 7/31/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000047543 | 7/31/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084376 | 7/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141805000-1 | 7/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000046385 | 7/31/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000067589 | 7/31/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000072700 | 7/31/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7132265000-1 | 7/31/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000086526 | 7/31/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000048601 | 7/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071055 | 7/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084827 | 7/31/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7139605000-1 | 7/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000072579 | 7/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062130 | 7/31/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777690 | 7/31/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000086592 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000081996 | 7/31/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003163439OC | 7/31/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075545 | 7/31/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7094905000-1 | 7/31/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000081756 | 7/31/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000036256 | 7/31/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062287 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135605000-1 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000045409 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084903 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000083767 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000079633 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7131895000-1 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000048885 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7144545000-1 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000074663 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000082968 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135065000-1 | 7/31/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000065955 | 7/31/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062874 | 7/31/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000045336 | 7/31/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000076828 | 7/31/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000067094 | 7/31/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7133915000-1 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084231 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000082318 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000080319 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138845000-1 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143085000-1 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000082569 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000045330 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070148 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000036512 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071798 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7131805000-1 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070398 | 7/31/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000041031 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137505000-1 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777691 | 7/31/18 | $28.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087102 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084783 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087410 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7139655000-1 | 7/31/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141075000-1 | 7/31/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137815000-1 | 7/31/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7131535000-1 | 7/31/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000061270 | 7/31/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000072696 | 7/31/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070728 | 7/31/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000046073 | 7/31/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000037682 | 7/31/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000037642 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000041412 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000045643 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075699 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000064305 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075176 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7132375000-1 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000081352 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000069675 | 7/31/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000067318 | 7/31/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137845000-1 | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000064391 | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137125000-2 | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003227338OC | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777948 | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000079614 | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138135000-1 | 7/31/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000068757 | 7/31/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000085670 | 7/31/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000077514 | 7/31/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000048371 | 7/31/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084175 | 7/31/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000069161 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000074285 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7139755000-1 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000085577 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777753 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000082361 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7133015000-1 | 7/31/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134365000-1 | 7/31/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135915000-1 | 7/31/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137125000-1 | 7/31/18 | $21.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075581 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000073370 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7140925000-1 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137185000-1 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000083420 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000069434 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062692 | 7/31/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000046486 | 7/31/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000039533 | 7/31/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000066934 | 7/31/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075602 | 7/31/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000080071 | 7/31/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075682 | 7/31/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000063266 | 7/31/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000042049 | 7/31/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000081280 | 7/31/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000036367 | 7/31/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138415000-1 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143435000-1 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071368 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000080877 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078108 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777827 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000032717 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7132395000-1 | 7/31/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000060361 | 7/31/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000061323 | 7/31/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000076920 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000083562 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7129945000-1 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138625000-1 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000067798 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087175 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070835 | 7/31/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000085818 | 7/31/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000049753 | 7/31/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000036133 | 7/31/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141185000-1 | 7/31/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000064750 | 7/31/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134765000-1 | 7/31/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141325000-1 | 7/31/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062114 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000035655 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141085000-2 | 7/31/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000085881 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000067759 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135625000-1 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7127025000-1 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062047 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003077425OC | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075443 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071635 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134445000-1 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000065488 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000040508 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000047137 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7130775000-1 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071751 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000086781 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000063484 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000040735 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7124655000-1 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000072721 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084294 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084355 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062286 | 7/31/18 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000037267 | 7/31/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7133525000-1 | 7/31/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000014426OC | 7/31/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000041973 | 7/31/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138515000-1 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134585000-1 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000073788 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7140855000-1 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7138065000-1 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000075380 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000060051 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000036966 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000082158 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078649 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000042429 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000084017 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078375 | 7/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7130555000-1 | 7/31/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000086773 | 7/31/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070417 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000063255 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135365000-1 | 7/31/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000046272 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062937 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070630 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000063854 | 7/31/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000064661 | 7/31/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000044409 | 7/31/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000080997 | 7/31/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777698 | 7/31/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000077193 | 7/31/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000085646 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000073891 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7133555000-1 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078915 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777757 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000062530 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000037700 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135235000-1 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7140855000-2 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141085000-1 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135675000-1 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7137785000-1 | 7/31/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000076427 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134855000-1 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000064673 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000010348OC | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000083490 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000035517 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000074448 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000069873 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000077308 | 7/31/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071521 | 7/31/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7134085000-1 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000070281 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000079981 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143045000-1 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000066963 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000029635OC | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003142270OC | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000060148 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000073923 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000074001 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003064734OC | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000085989 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000079855 | 7/31/18 | $5.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087063 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000071360 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000039100 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7133385000-1 | 7/31/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000079593 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078889 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7135565000-1 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777673 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777672 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000048921 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93001154262 | 8/1/18 | $950.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93001147519 | 8/1/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000092624 | 8/1/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000140162 | 8/1/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088825 | 8/1/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000089298 | 8/1/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000078090 | 8/1/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000100280 | 8/1/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153825000-1 | 8/1/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151835000-1 | 8/1/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097956 | 8/1/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93001109174 | 8/1/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088803 | 8/1/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777847 | 8/1/18 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150605000-1 | 8/1/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000095564 | 8/1/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7144815000-1 | 8/1/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088381 | 8/1/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000098038 | 8/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000091708 | 8/1/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153815000-1 | 8/1/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000107956 | 8/1/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000096028 | 8/1/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000107576 | 8/1/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7125215000-1 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7125625000-1 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000154220 | 8/1/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7152695000-1 | 8/1/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088526 | 8/1/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000099162 | 8/1/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000090332 | 8/1/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154535000-1 | 8/1/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153069 | 8/1/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000146124 | 8/1/18 | $39.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154395000-1 | 8/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000100959 | 8/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7149455000-1 | 8/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7147795000-1 | 8/1/18 | $36.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153815000-2 | 8/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153275000-1 | 8/1/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7152355000-1 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000095175 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7144345000-1 | 8/1/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000144687 | 8/1/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151155000-1 | 8/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000142089 | 8/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097979 | 8/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000146273 | 8/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000140651 | 8/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000091815 | 8/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000104614 | 8/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088189 | 8/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000094416 | 8/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000151743 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000106690 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7145965000-1 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7144415000-1 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000141412 | 8/1/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154705000-1 | 8/1/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154085000-1 | 8/1/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7148055000-1 | 8/1/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000105710 | 8/1/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000094569 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000154472 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7146855000-1 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000146838 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143305000-1 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088354 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000096601 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000149707 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000099146 | 8/1/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000140894 | 8/1/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000142063 | 8/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000096424 | 8/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000141622 | 8/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000149447 | 8/1/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153486 | 8/1/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000099565 | 8/1/18 | $22.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000092902 | 8/1/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7155025000-1 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150265000-3 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154235000-1 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000091727 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7152755000-1 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143505000-1 | 8/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153340 | 8/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087891 | 8/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000091627 | 8/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777963 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153585000-1 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153756 | 8/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000147826 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7148245000-3 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154045000-1 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151995000-1 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7152165000-2 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097485 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000148417 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000099129 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153805000-1 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777967 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000144929 | 8/1/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000101915 | 8/1/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000093731 | 8/1/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7147135000-1 | 8/1/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143515000-1 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150265000-1 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777954 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7152675000-1 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153625000-1 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150445000-1 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088358 | 8/1/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097378 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087966 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000102465 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7148245000-1 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7146555000-1 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150265000-2 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097014 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151005000-1 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000142784 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000151394 | 8/1/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7148245000-2 | 8/1/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7144115000-1 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150015000-1 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000104815 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000096329 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7144995000-1 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097907 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000151897 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153621 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000090139 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000102650 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000105622 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000097363 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000093343 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000149135 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087564 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088418 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7146385000-1 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778015 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000101875 | 8/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777962 | 8/1/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7141835000-1 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7143615000-1 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000144928 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000093398 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000105781 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7146785000-1 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7148435000-1 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7152165000-1 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777964 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153077 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151895000-1 | 8/1/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000154789 | 8/1/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000152565 | 8/1/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153042 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000087807 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7147545000-1 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000104212 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151105000-1 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000154473 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000102726 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000105206 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000093651 | 8/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7151515000-1 | 8/1/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777853 | 8/1/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000152907 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777782 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7154105000-1 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000105054 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000095921 | 8/1/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000147373 | 8/1/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7149525000-1 | 8/1/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000150386 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150725000-1 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000141514 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7147725000-1 | 8/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000096988 | 8/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7147345000-1 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7146845000-1 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777784 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7150865000-1 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153115000-1 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000090600 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000154452 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000088609 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000153818 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7148195000-1 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000095416 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000169423 | 8/2/18 | $1,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000166759 | 8/2/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178202 | 8/2/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000162470 | 8/2/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172860 | 8/2/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7156475000-1 | 8/2/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000162514 | 8/2/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7155445000-1 | 8/2/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7156925000-1 | 8/2/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000170745 | 8/2/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000174049 | 8/2/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000159231 | 8/2/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000168669 | 8/2/18 | $321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000182539 | 8/2/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000177404 | 8/2/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157315000-1 | 8/2/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000160380 | 8/2/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000171458 | 8/2/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172690 | 8/2/18 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000201194 | 8/2/18 | $117.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187106 | 8/2/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000173502 | 8/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157985000-1 | 8/2/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180797 | 8/2/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7156215000-1 | 8/2/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180702 | 8/2/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000161926 | 8/2/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000167349 | 8/2/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000165363 | 8/2/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000186718 | 8/2/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000157472 | 8/2/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000200325 | 8/2/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000182030 | 8/2/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000158527 | 8/2/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180360 | 8/2/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000159754 | 8/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000173766 | 8/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000163938 | 8/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120776536 | 8/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178154 | 8/2/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7156265000-1 | 8/2/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178783 | 8/2/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000165341 | 8/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157805000-1 | 8/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000185806 | 8/2/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000177700 | 8/2/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7160165000-1 | 8/2/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000164999 | 8/2/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000162995 | 8/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187250 | 8/2/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000160748 | 8/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000171549 | 8/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7156195000-1 | 8/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187741 | 8/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000189365 | 8/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000175125 | 8/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000165043 | 8/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180706 | 8/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7160115000-1 | 8/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000168731 | 8/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000177959 | 8/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000167916 | 8/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157205000-1 | 8/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000189840 | 8/2/18 | $27.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000161572 | 8/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000156259 | 8/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172625 | 8/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172669 | 8/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000156691 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000156056 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7155315000-1 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000182215 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7158335000-1 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000161870 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157055000-1 | 8/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163045000-1 | 8/2/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000188786 | 8/2/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002200423 | 8/2/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000174878 | 8/2/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000155916 | 8/2/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000186460 | 8/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000184957 | 8/2/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000183006 | 8/2/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000179242 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7161085000-1 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000188246 | 8/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172771 | 8/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000173627 | 8/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000158946 | 8/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000171345 | 8/2/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000184359 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000189513 | 8/2/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000171568 | 8/2/18 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157805000-2 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157335000-1 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000161727 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7161235000-1 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000173391 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000155903 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000159207 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000182504 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000183578 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000185250 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187758 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000189450 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000184511 | 8/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000174857 | 8/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000183689 | 8/2/18 | $16.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187006 | 8/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7160655000-1 | 8/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180133 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178915 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7158485000-1 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000184305 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000162694 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000188153 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000186030 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000188621 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157035000-1 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172671 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000181498 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000177156 | 8/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7161245000-2 | 8/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000188863 | 8/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178840 | 8/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000170616 | 8/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000176639 | 8/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172502 | 8/2/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778204 | 8/2/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187992 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7162425000-1 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178480 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000157337 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187048 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7160305000-1 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172200 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7158345000-1 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7160765000-1 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000159625 | 8/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777995 | 8/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000155394 | 8/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000156341 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000156102 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7155775000-1 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000178025 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000163786 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000155179 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7157085000-1 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000177966 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000201722 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7155795000-1 | 8/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7161245000-1 | 8/2/18 | $8.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000201116 | 8/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000173709 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93001170862 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000161888 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000183119 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7158135000-1 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000168523 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000201637 | 8/2/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000208793 | 8/3/18 | $2,640.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000208903 | 8/3/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000227907 | 8/3/18 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000223781 | 8/3/18 | $539.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778306 | 8/3/18 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000229450 | 8/3/18 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165725000-1 | 8/3/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165745000-1 | 8/3/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000228466 | 8/3/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000237736 | 8/3/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000227326 | 8/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000229357 | 8/3/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000204950 | 8/3/18 | $164.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000203273 | 8/3/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000235103 | 8/3/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232448 | 8/3/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232533 | 8/3/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778034 | 8/3/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231107 | 8/3/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000202989 | 8/3/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000228193 | 8/3/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000223005 | 8/3/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000225628 | 8/3/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000224340 | 8/3/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000206792 | 8/3/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000227540 | 8/3/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000228768 | 8/3/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000226976 | 8/3/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000234937 | 8/3/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232575 | 8/3/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000207161 | 8/3/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232053 | 8/3/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232059 | 8/3/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000236315 | 8/3/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000224715 | 8/3/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000236410 | 8/3/18 | $50.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163495000-1 | 8/3/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000242460 | 8/3/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000237519 | 8/3/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000239277 | 8/3/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000223876 | 8/3/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000225411 | 8/3/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000234006 | 8/3/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000243997 | 8/3/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000205426 | 8/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000206841 | 8/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165365000-1 | 8/3/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000239548 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163735000-1 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165605000-1 | 8/3/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000239868 | 8/3/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164365000-1 | 8/3/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231660 | 8/3/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777420 | 8/3/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7166015000-1 | 8/3/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180797OC | 8/3/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231847 | 8/3/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000183489 | 8/3/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000201868 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165325000-1 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000243899 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7166095000-1 | 8/3/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000224922 | 8/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000202808 | 8/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000237989 | 8/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7166055000-1 | 8/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163905000-4 | 8/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7166895000-1 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000206547 | 8/3/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000221524 | 8/3/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000224124 | 8/3/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000235570 | 8/3/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000235889 | 8/3/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000241084 | 8/3/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169085000-1 | 8/3/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167565000-1 | 8/3/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778307 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000242961 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778312 | 8/3/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000244464 | 8/3/18 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778214 | 8/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000206512 | 8/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000243735 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000206623 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7166495000-1 | 8/3/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000202112 | 8/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187741OC | 8/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000207267 | 8/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000220672 | 8/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164765000-1 | 8/3/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232999 | 8/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180706OC | 8/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000245090 | 8/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000182826 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000244198 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167555000-1 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000189708 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000242835 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164885000-1 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000202577 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000243470 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164085000-1 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7162805000-1 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000222253 | 8/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163905000-1 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000237816 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000222252 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165005000-1 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000225463 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163905000-2 | 8/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000233701 | 8/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164835000-1 | 8/3/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163905000-3 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000240062 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231221 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000245080 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167755000-1 | 8/3/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000205036 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7142245000-1 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000235854 | 8/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000235225 | 8/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000236071 | 8/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000229751 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778215 | 8/3/18 | $10.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000244010 | 8/3/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000227768 | 8/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164175000-1 | 8/3/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777881 | 8/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164855000-1 | 8/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7162925000-1 | 8/3/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000241433 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7163335000-1 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000240741 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778040 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164835000-2 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000241340 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000233981 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000233765 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000244047 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000244518 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231847OC | 8/3/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000189365OC | 8/3/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231660OC | 8/3/18 | -$11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000225411OC | 8/3/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187783OC | 8/3/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232059OC | 8/3/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232053OC | 8/3/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000182030OC | 8/3/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000200325OC | 8/3/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000228768OC | 8/3/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000180702OC | 8/3/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000227540OC | 8/3/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000206792OC | 8/3/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000201194OC | 8/3/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000223005OC | 8/3/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000228193OC | 8/3/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000231107OC | 8/3/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000232533OC | 8/3/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000172690OC | 8/3/18 | -$35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000187106OC | 8/3/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000223781OC | 8/3/18 | -$125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000227907OC | 8/3/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000208793OC | 8/3/18 | -$880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257379 | 8/4/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000268167 | 8/4/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249874 | 8/4/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000259251 | 8/4/18 | $533.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000256206 | 8/4/18 | $370.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000262571 | 8/4/18 | $368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257434 | 8/4/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000250937 | 8/4/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000282362 | 8/4/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000281819 | 8/4/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000286531 | 8/4/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000252257 | 8/4/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778404 | 8/4/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000251282 | 8/4/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000268639 | 8/4/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000259991 | 8/4/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000266618 | 8/4/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000252953 | 8/4/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289842 | 8/4/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249830 | 8/4/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000290188 | 8/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000262927 | 8/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000251858 | 8/4/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000287913 | 8/4/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000258885 | 8/4/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249893 | 8/4/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000290569 | 8/4/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778242 | 8/4/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000246315 | 8/4/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000255129 | 8/4/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000258298 | 8/4/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000285581 | 8/4/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249627 | 8/4/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000259249 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000267865 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000269189 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257252 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000262780 | 8/4/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289732 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249307 | 8/4/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000253598 | 8/4/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000283290 | 8/4/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000290237 | 8/4/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000265590 | 8/4/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000287072 | 8/4/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000252569 | 8/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000264516 | 8/4/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289942 | 8/4/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000250340 | 8/4/18 | $20.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000291549 | 8/4/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249930 | 8/4/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000248045 | 8/4/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000284843 | 8/4/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000269213 | 8/4/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257645 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289502 | 8/4/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000269848 | 8/4/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000287328 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000283374 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000264066 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000252298 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000254250 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289339 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000256473 | 8/4/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289300 | 8/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289759 | 8/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000290819 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000290777 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000288674 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000267199 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000269918 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000262677 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000251600 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257433 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000245760 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257726 | 8/4/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000280175 | 8/4/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000255080 | 8/4/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000263319 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000284005 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000245654 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000260741 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000286715 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000264520 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000292013 | 8/4/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289415 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000291056 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000245569 | 8/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000266247 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000247986 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000259511 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000257829 | 8/4/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000258691 | 8/4/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000250147 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000261871 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249963 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000246598 | 8/4/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778063 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000285841 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000285458 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000249563 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000256337 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000285515 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000290746 | 8/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000258644 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000314136 | 8/5/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000304369 | 8/5/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312642 | 8/5/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000310309 | 8/5/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000318996 | 8/5/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000301804 | 8/5/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000295654 | 8/5/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000350168 | 8/5/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000358836 | 8/5/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000304575 | 8/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000295937 | 8/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000353834 | 8/5/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000352677 | 8/5/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000356643 | 8/5/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000300279 | 8/5/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000319286 | 8/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000317165 | 8/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000300092 | 8/5/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000351211 | 8/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000305851 | 8/5/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778074 | 8/5/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000311708 | 8/5/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000306283 | 8/5/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000299789 | 8/5/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000308899 | 8/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000354127 | 8/5/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000296549 | 8/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000356619 | 8/5/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778337 | 8/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000351354 | 8/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000310564 | 8/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000315928 | 8/5/18 | $32.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000296282 | 8/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000315982 | 8/5/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000358816 | 8/5/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000352063 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000357034 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000304692 | 8/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000351156 | 8/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312270 | 8/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312332 | 8/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000315902 | 8/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000356988 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000295800 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000303469 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000302116 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000302152 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000318125 | 8/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000300794 | 8/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000301930 | 8/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000356746 | 8/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000318982 | 8/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000305317 | 8/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778410 | 8/5/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000305588 | 8/5/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000315558 | 8/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000298441 | 8/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000293838 | 8/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000293639 | 8/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000314822 | 8/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000304667 | 8/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312730 | 8/5/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000357615 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000351404 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000300274 | 8/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000298468 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000319071 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000351363 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312734 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000294224 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000297219 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000299760 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000319586 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000314116 | 8/5/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000292423 | 8/5/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000351199 | 8/5/18 | $16.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000295702 | 8/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000297133 | 8/5/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002292716 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000311150 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000299054 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312162 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000310154 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000304191 | 8/5/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000292417 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000299479 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000311556 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000316134 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000307623 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000318593 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000296255 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000353355 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000310297 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000350897 | 8/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000357136 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000299052 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000304244 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002292038 | 8/5/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000355874 | 8/5/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002298483 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000358138 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000301228 | 8/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000317226 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000305130 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000312973 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000306340 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000305393 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000352543 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000357094 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002293258 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002298665 | 8/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000353416 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000293282 | 8/5/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000310442 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000379345 | 8/6/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000364858 | 8/6/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173385000-1 | 8/6/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000370524 | 8/6/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175265000-1 | 8/6/18 | $880.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177545000-1 | 8/6/18 | $533.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000404115 | 8/6/18 | $410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7136885000-1 | 8/6/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7172095000-1 | 8/6/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7179185000-1 | 8/6/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000373266 | 8/6/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360470 | 8/6/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7171475000-1 | 8/6/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000388318 | 8/6/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178545000-1 | 8/6/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173895000-1 | 8/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170715000-1 | 8/6/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7181085000-1 | 8/6/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000386942 | 8/6/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000383742 | 8/6/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7185225000-1 | 8/6/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167035000-1 | 8/6/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000407513 | 8/6/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169325000-1 | 8/6/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000378134 | 8/6/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385212 | 8/6/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000358929 | 8/6/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371072 | 8/6/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173925000-1 | 8/6/18 | $105.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000373102 | 8/6/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000366651 | 8/6/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169465000-2 | 8/6/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7136795000-1 | 8/6/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359397 | 8/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359429 | 8/6/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178845000-1 | 8/6/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000375141 | 8/6/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170855000-1 | 8/6/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360395 | 8/6/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7165405000-1 | 8/6/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000401145 | 8/6/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000372943 | 8/6/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000381632 | 8/6/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169465000-1 | 8/6/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000379271 | 8/6/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387663 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000403502 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178825000-1 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7172785000-1 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175515000-1 | 8/6/18 | $50.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360730 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360351 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360905 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000381553 | 8/6/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778369 | 8/6/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377980 | 8/6/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359977 | 8/6/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178155000-1 | 8/6/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000362817 | 8/6/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170585000-1 | 8/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000372256 | 8/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000386734 | 8/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000374260 | 8/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7172075000-1 | 8/6/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7174335000-1 | 8/6/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180385000-1 | 8/6/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406918 | 8/6/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000383586 | 8/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000376032 | 8/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120777427 | 8/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000402351 | 8/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7184145000-1 | 8/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000363909 | 8/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7168365000-1 | 8/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359129 | 8/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377896 | 8/6/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7172015000-1 | 8/6/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7127875000-1 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000388111 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7172055000-1 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177655000-1 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360324 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000403500 | 8/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000401667 | 8/6/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385248 | 8/6/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7171085000-1 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000382801 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7181095000-1 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000369174 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173035000-1 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778363 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000386680 | 8/6/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000402449 | 8/6/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289842OC | 8/6/18 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175625000-1 | 8/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178685000-1 | 8/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7185155000-1 | 8/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7136915000-1 | 8/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000361616 | 8/6/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000400848 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7182595000-2 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177625000-1 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000367640 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000386228 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120776550 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170255000-1 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000407130 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000236315OC | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000405638 | 8/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175895000-1 | 8/6/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000352677OC | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406930 | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000386902 | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7179425000-1 | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000353834OC | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360349 | 8/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387119 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000376882 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387723 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385100 | 8/6/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175915000-1 | 8/6/18 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000251858OC | 8/6/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371013 | 8/6/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180305000-1 | 8/6/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377864 | 8/6/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000404316 | 8/6/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000388089 | 8/6/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000373644 | 8/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000378028 | 8/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000367298 | 8/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000402670 | 8/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175535000-1 | 8/6/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000388176 | 8/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000378157 | 8/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170055000-2 | 8/6/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359233 | 8/6/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178795000-1 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000373108 | 8/6/18 | $21.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7136825000-1 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167985000-1 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167945000-1 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000405897 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000384263 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360541 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000389602 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000405372 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7179125000-1 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178935000-1 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7182595000-1 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175205000-1 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000404772 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000376961 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377590 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000405938 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177345000-1 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7176515000-1 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173975000-1 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000376164 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000354127OC | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000369722 | 8/6/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7168795000-1 | 8/6/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169865000-1 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000356619OC | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000363311 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177355000-1 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000356643OC | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000404733 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360518 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385653 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175175000-2 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170925000-1 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000367414 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180105000-1 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387841 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7127725000-1 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7183445000-1 | 8/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000368540 | 8/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406678 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7183335000-1 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000237519OC | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7174935000-1 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7171615000-1 | 8/6/18 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7168795000-2 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7183415000-1 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7176085000-1 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169105000-1 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000365772 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387276 | 8/6/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000366993 | 8/6/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7160005000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385108 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7174525000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170525000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180285000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000379083 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000381584 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000402528 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000403831 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173555000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173845000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000269189OC | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000379255 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000365964 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000400302 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180255000-1 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000372960 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387212 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000383868 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000360180 | 8/6/18 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7184065000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169255000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7168475000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175575000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170335000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7164485000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371891 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7171045000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173665000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173015000-1 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7179315000-1 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7181265000-1 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000404205 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7183015000-1 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178265000-1 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377277 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406910 | 8/6/18 | $13.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7142525000-1 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000358956 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778366 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7136545000-1 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406116 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387666 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387969 | 8/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406637 | 8/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000378435 | 8/6/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177125000-1 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177285000-1 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000387972 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7167015000-1 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000366723 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000400817 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371427 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7171215000-1 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000405582 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000400883 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000386744 | 8/6/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000363924 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7159375000-1 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177785000-1 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175855000-1 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778089 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406975 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177835000-1 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7127845000-1 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000384959 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180165000-1 | 8/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000305588OC | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000291549OC | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000388397 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7180775000-1 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000402369 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7186085000-1 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175875000-1 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175175000-1 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7177895000-1 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7168765000-1 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778440 | 8/6/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7142825000-1 | 8/6/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7176815000-1 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7184165000-1 | 8/6/18 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7178305000-1 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359138 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93120778443 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7171755000-1 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000380222 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7181135000-1 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000373207 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000384397 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175835000-1 | 8/6/18 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7175925000-1 | 8/6/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000403206 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7173565000-1 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000389548 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406763 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7153045000-1 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000406688 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7181335000-1 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170885000-1 | 8/6/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000388063 | 8/6/18 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7169795000-1 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000359802 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7172825000-1 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7176215000-1 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371616 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371395 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170875000-1 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385463 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000382997 | 8/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7168695000-1 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000405316 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000368187 | 8/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 7170055000-1 | 8/6/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000301804OC | 8/7/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000358929OC | 8/7/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000371072OC | 8/7/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000295654OC | 8/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000376032OC | 8/7/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93004401667OC | 8/7/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385248OC | 8/7/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000408157OC | 8/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377864OC | 8/7/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000289502OC | 8/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000377590OC | 8/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000378157OC | 8/7/18 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000266247OC | 8/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000385463OC | 8/7/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000407513OC | 8/7/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000441404OC | 8/8/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000441426OC | 8/8/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000458660OC | 8/8/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000463195OC | 8/8/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000466252OC | 8/8/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000468831OC | 8/8/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000462921OC | 8/8/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000450082OC | 8/8/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000466567OC | 8/8/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000439980OC | 8/8/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000445640OC | 8/8/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000432761OC | 8/8/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000465140OC | 8/8/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000457053OC | 8/8/18 | -$210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000458255OC | 8/8/18 | -$380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000533497OC | 8/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000497474OC | 8/9/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000491858OC | 8/9/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000493650OC | 8/9/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003376138OC | 8/10/18 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002102935OC | 8/10/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000016155OC | 8/10/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93000067589OC | 8/10/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003581953OC | 8/10/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93002469202OC | 8/10/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003499814OC | 8/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 93003039907OC | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006388020 | 8/28/18 | -$27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006388017 | 8/28/18 | -$47.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006388019 | 8/28/18 | -$61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006388015 | 8/28/18 | -$90.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006388018 | 8/28/18 | -$415.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 8361D006388016 | 8/28/18 | -$633.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5400735000-1 | 8/29/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5401805000-1 | 8/30/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5402805000-1 | 8/30/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5403705000-1 | 8/30/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5401785000-1 | 8/30/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5400835000-1 | 8/30/18 | -$35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5401795000-1 | 8/30/18 | -$450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5412015000-1 | 9/2/18 | -$10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5410035000-1 | 9/2/18 | -$14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011760 | $89,326.04 | 9/21/18 | 5402995000-1 | 9/3/18 | -$51.00 |

Totals:    8 transfer(s),  $522,097.65

| Defendant: | **Megagoods Inc.** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00001562AA | 6/12/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006104AA | 6/12/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006116AA | 6/12/18 | $460.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005960AA | 6/12/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006414AA | 6/12/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006136AA | 6/12/18 | $264.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006108AA | 6/12/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 000005755AA | 6/12/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006579AA | 6/12/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006723AA | 6/12/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005213AA | 6/12/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006210AA | 6/12/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006209AA | 6/12/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005474AA | 6/12/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006413AA | 6/12/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005692AA | 6/12/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006731AA | 6/12/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006505AA | 6/12/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006729AA | 6/12/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006574AA | 6/12/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00002746AA | 6/12/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006211AA | 6/12/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006866AA | 6/12/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006728AA | 6/12/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006577AA | 6/12/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00003422AA | 6/12/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005844AA | 6/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006572AA | 6/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005758AA | 6/12/18 | $28.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006864AA | 6/12/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006660AA | 6/12/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005831AA | 6/12/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005698AA | 6/12/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006140AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005753AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00003107AA | 6/12/18 | $16.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005754AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006101AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006143AA | 6/12/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006115AA | 6/12/18 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005964AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006725AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006244AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005841AA | 6/12/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00005845AA | 6/12/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006130AA | 6/12/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006206AA | 6/12/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 00006865AA | 6/12/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 0000442678 | 7/12/18 | -$14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 0000589176 | 7/12/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 0000589645 | 7/13/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 0000589673 | 7/13/18 | -$65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 0000589690 | 7/13/18 | -$75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90044 | $4,750.77 | 7/17/18 | 0000589691 | 7/13/18 | -$370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006021AA | 5/14/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007023AA | 5/14/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006550AA | 5/14/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004415AA | 5/14/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005200AA | 5/14/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004416AA | 5/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006122AA | 5/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005256AA | 5/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005908AA | 5/14/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006534AA | 5/14/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004727AA | 5/14/18 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006013AA | 5/14/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005027AA | 5/14/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005717AA | 5/14/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004802AA | 5/14/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005909AA | 5/14/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006560AA | 5/14/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005682AA | 5/14/18 | $45.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006680AA | 5/14/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005725AA | 5/14/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006297AA | 5/14/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004976AA | 5/14/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006117AA | 5/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005695AA | 5/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004324AA | 5/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004636AA | 5/14/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006113AA | 5/14/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006010AA | 5/14/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005029AA | 5/14/18 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006938AA | 5/14/18 | $37.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005306AA | 5/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005691AA | 5/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004329AA | 5/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007268AA | 5/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007106AA | 5/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006292AA | 5/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005697AA | 5/14/18 | $36.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006549AA | 5/14/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004455AA | 5/14/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005705AA | 5/14/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005825AA | 5/14/18 | $34.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006235AA | 5/14/18 | $34.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005702AA | 5/14/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005355AA | 5/14/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005153AA | 5/14/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005709AA | 5/14/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007314AA | 5/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005683AA | 5/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005708AA | 5/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006025AA | 5/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007188AA | 5/14/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005686AA | 5/14/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005687AA | 5/14/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004631AA | 5/14/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005092AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007108AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005685AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004730AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004453AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007024AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005025AA | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005151AA | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006557AA | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005715AA | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005722AA | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004641AA | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008654AA | 5/14/18 | $25.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007022AA | 5/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006118AA | 5/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007019AA | 5/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007388AA | 5/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004619AA | 5/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005696AA | 5/14/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005905AA | 5/14/18 | $24.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006627AA | 5/14/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005711AA | 5/14/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005914AA | 5/14/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005093AA | 5/14/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006561AA | 5/14/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006224AA | 5/14/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005916AA | 5/14/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004620AA | 5/14/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005912AA | 5/14/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005714AA | 5/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00000928AA | 5/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004648AA | 5/14/18 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006017AA | 5/14/18 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007192AA | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004886AA | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005257AA | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00003279AA | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005090AA | 5/14/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004422AA | 5/14/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006531AA | 5/14/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004647AA | 5/14/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007116AA | 5/14/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005822AA | 5/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006011AA | 5/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006024AA | 5/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005819AA | 5/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005023AA | 5/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004931AA | 5/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007269AA | 5/14/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004421AA | 5/14/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007113AA | 5/14/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006541AA | 5/14/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004632AA | 5/14/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006564AA | 5/14/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005252AA | 5/14/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004644AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004331AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004420AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004766AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006121AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004652AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007384AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007261AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007187AA | 5/14/18 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004623AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004626AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007311AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005820AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004654AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004618AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006012AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005254AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005918AA | 5/14/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005821AA | 5/14/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007312AA | 5/14/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005720AA | 5/14/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006290AA | 5/14/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005710AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004372AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006125AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004801AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007317AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007310AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005308AA | 5/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005358AA | 5/14/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004371AA | 5/14/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007107AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005692AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005021AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006020AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004635AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004629AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006940AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004651AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006537AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005089AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005310AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004332AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004637AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005917AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006544AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006536AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004653AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005354AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005698AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004731AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005719AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006551AA | 5/14/18 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007316AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006554AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 000007385AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00003554AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006556AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006289AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007266AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006284AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006120AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005152AA | 5/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007189AA | 5/14/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005690AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007111AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005352AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005357AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006545AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007114AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004630AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005913AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007262AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005700AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005251AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004650AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006115AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004633AA | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006540AA | 5/14/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004649AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004454AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004456AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004373AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004621AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005091AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007190AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005353AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004625AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004370AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006563AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006538AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007020AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005028AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006565AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005706AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005026AA | 5/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007117AA | 5/14/18 | $11.70 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007021AA | 5/14/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005911AA | 5/14/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006023AA | 5/14/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005031AA | 5/14/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004887AA | 5/14/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004417AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005703AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006116AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005305AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005721AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005907AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005201AA | 5/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006283AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005360AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006533AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004841AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004728AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006679AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006628AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004628AA | 5/14/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005707AA | 5/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006285AA | 5/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005689AA | 5/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004327AA | 5/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004627AA | 5/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005704AA | 5/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006532AA | 5/14/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005681AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007263AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006547AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006552AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006694AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007389AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006553AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005701AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007110AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005915AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005904AA | 5/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007265AA | 5/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006296AA | 5/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006939AA | 5/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007387AA | 5/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005919AA | 5/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007115AA | 5/14/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006126AA | 5/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006018AA | 5/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004646AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005309AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004638AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006806AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007016AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005253AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004376AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007386AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004419AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007318AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006535AA | 5/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007264AA | 5/14/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005824AA | 5/14/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00004642AA | 5/14/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00005695AA | 6/13/18 | $1,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008061AA | 6/13/18 | $930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008058AA | 6/13/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007858AA | 6/13/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007782AA | 6/13/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008141AA | 6/13/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007145AA | 6/13/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007945AA | 6/13/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006732AA | 6/13/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007206AA | 6/13/18 | $275.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008224AA | 6/13/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007462AA | 6/13/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007449AA | 6/13/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007481AA | 6/13/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007447AA | 6/13/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007487AA | 6/13/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007489AA | 6/13/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007150AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007202AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008144AA | 6/13/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008065AA | 6/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007078AA | 6/13/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007864AA | 6/13/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00003383AA | 6/13/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007944AA | 6/13/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007781AA | 6/13/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007486AA | 6/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008147AA | 6/13/18 | $27.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007783AA | 6/13/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007941AA | 6/13/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 000070017AA | 6/13/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00006112AA | 6/13/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007562AA | 6/13/18 | $20.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007463AA | 6/13/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007200AA | 6/13/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007203AA | 6/13/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007485AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008225AA | 6/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008142AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007473AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007461AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00007563AA | 6/13/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90719 | $13,074.02 | 7/18/18 | 00008222AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007540AA | 5/15/18 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007870AA | 5/15/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007648AA | 5/15/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008653AA | 5/15/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007891AA | 5/15/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008073AA | 5/15/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008319AA | 5/15/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007865AA | 5/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008278AA | 5/15/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008384AA | 5/15/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007652AA | 5/15/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008656AA | 5/15/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007594AA | 5/15/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007650AA | 5/15/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007592AA | 5/15/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008143AA | 5/15/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007597AA | 5/15/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007880AA | 5/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007651AA | 5/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008201AA | 5/15/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008142AA | 5/15/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007866AA | 5/15/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008650AA | 5/15/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008317AA | 5/15/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008280AA | 5/15/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007653AA | 5/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007969AA | 5/15/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008753AA | 5/15/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008071AA | 5/15/18 | $26.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007863AA | 5/15/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007882AA | 5/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007862AA | 5/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007649AA | 5/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008281AA | 5/15/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007975AA | 5/15/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008378AA | 5/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007477AA | 5/15/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007982AA | 5/15/18 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008652AA | 5/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008279AA | 5/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007976AA | 5/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007598AA | 5/15/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007539AA | 5/15/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007884AA | 5/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007480AA | 5/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008381AA | 5/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008035AA | 5/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008206AA | 5/15/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007861AA | 5/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007885AA | 5/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007970AA | 5/15/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008660AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007478AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008759AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008752AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008380AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008324AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007872AA | 5/15/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008651AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007973AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008282AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007654AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008145AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008322AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008277AA | 5/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007858AA | 5/15/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008321AA | 5/15/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008072AA | 5/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007871AA | 5/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008385AA | 5/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007593AA | 5/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007481AA | 5/15/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007543AA | 5/15/18 | $11.70 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008204AA | 5/15/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007856AA | 5/15/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 000007983AA | 5/15/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007596AA | 5/15/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008386AA | 5/15/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007888AA | 5/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007600AA | 5/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008318AA | 5/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008382AA | 5/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007980AA | 5/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007646AA | 5/15/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007879AA | 5/15/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007869AA | 5/15/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007978AA | 5/15/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007541AA | 5/15/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007889AA | 5/15/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008207AA | 5/15/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008758AA | 5/15/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008658AA | 5/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007482AA | 5/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007855AA | 5/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008756AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008661AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007485AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008757AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007893AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007874AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007881AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007979AA | 5/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007647AA | 5/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007972AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007542AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008283AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007857AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008141AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00007544AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009083AA | 6/14/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009260AA | 6/14/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008493AA | 6/14/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008812AA | 6/14/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008352AA | 6/14/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009338AA | 6/14/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008843AA | 6/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008353AA | 6/14/18 | $34.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008830AA | 6/14/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008818AA | 6/14/18 | $29.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009257AA | 6/14/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009263AA | 6/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008833AA | 6/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009664AA | 6/14/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008820AA | 6/14/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009665AA | 6/14/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008811AA | 6/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008803AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009417AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008836AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008821AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00009258AA | 6/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008829AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 00008817AA | 6/14/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91608 | $5,029.96 | 7/19/18 | 0000160055 | 7/16/18 | -$508.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000120AA | 5/16/18 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000025AA | 5/16/18 | $116.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009679AA | 5/16/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009848AA | 5/16/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008943AA | 5/16/18 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009767AA | 5/16/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009252AA | 5/16/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008750AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000118AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009937AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009685AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009290AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008997AA | 5/16/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009254AA | 5/16/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009509AA | 5/16/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009769AA | 5/16/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009768AA | 5/16/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009246AA | 5/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000124AA | 5/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009939AA | 5/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009253AA | 5/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00006807AA | 5/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008835AA | 5/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009282AA | 5/16/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009849AA | 5/16/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009265AA | 5/16/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009775AA | 5/16/18 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008838AA | 5/16/18 | $35.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009372AA | 5/16/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009251AA | 5/16/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00004330AA | 5/16/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000026AA | 5/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009683AA | 5/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009266AA | 5/16/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000119AA | 5/16/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008900AA | 5/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008944AA | 5/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00004325AA | 5/16/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000028AA | 5/16/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009283AA | 5/16/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009248AA | 5/16/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00006015AA | 5/16/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009947AA | 5/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009600AA | 5/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008952AA | 5/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008947AA | 5/16/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009853AA | 5/16/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00005823AA | 5/16/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009294AA | 5/16/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009773AA | 5/16/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008833AA | 5/16/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009946AA | 5/16/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009284AA | 5/16/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009948AA | 5/16/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009263AA | 5/16/18 | $17.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008754AA | 5/16/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00007191AA | 5/16/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009269AA | 5/16/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009001AA | 5/16/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008946AA | 5/16/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008836AA | 5/16/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 000008999AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009268AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000029AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008834AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009684AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009003AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009602AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009257AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009505AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008751AA | 5/16/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009262AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009944AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009255AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009000AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009273AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000027AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009264AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008998AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009942AA | 5/16/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008902AA | 5/16/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009247AA | 5/16/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009370AA | 5/16/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009373AA | 5/16/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009774AA | 5/16/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009772AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00007981AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009770AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009279AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009776AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009425AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000125AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009599AA | 5/16/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009271AA | 5/16/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009504AA | 5/16/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009508AA | 5/16/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009778AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009943AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000122AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009601AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009292AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00006295AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009245AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009680AA | 5/16/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009002AA | 5/16/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009378AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009379AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009288AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008837AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009287AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009779AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008948AA | 5/16/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009376AA | 5/16/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009382AA | 5/16/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009426AA | 5/16/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00007483AA | 5/16/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009243AA | 5/16/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000123AA | 5/16/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008995AA | 5/16/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008903AA | 5/16/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009511AA | 5/16/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009381AA | 5/16/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009272AA | 5/16/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008996AA | 5/16/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009291AA | 5/16/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008945AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009286AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009261AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000031AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009267AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008950AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008832AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009941AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000126AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009377AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009285AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009256AA | 5/16/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009375AA | 5/16/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009278AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009383AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009004AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009512AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008949AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009249AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009259AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009892AA | 6/15/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000262AA | 6/15/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00007205AA | 6/15/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000310AA | 6/15/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000401AA | 6/15/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009887AA | 6/15/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000122AA | 6/15/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00009736AA | 6/15/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000347AA | 6/15/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000216AA | 6/15/18 | $101.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000345AA | 6/15/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000261AA | 6/15/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000350AA | 6/15/18 | $25.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000263AA | 6/15/18 | $24.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000215AA | 6/15/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000528AA | 6/15/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000131AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000106AA | 6/15/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000138AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000471AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000264AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00008822AA | 6/15/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000127AA | 6/15/18 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000111AA | 6/15/18 | $7.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000111AA | 6/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92251 | $7,237.56 | 7/20/18 | 00000110AA | 6/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001249AA | 5/17/18 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000809AA | 5/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000579AA | 5/17/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001423AA | 5/17/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00008659AA | 5/17/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001022AA | 5/17/18 | $54.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001417AA | 5/17/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001250AA | 5/17/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000233AA | 5/17/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000808AA | 5/17/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000699AA | 5/17/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00006698AA | 5/17/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000575AA | 5/17/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000836AA | 5/17/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001029AA | 5/17/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001090AA | 5/17/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000237AA | 5/17/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000299AA | 5/17/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000589AA | 5/17/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000300AA | 5/17/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000350AA | 5/17/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000837AA | 5/17/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00008387AA | 5/17/18 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000702AA | 5/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000578AA | 5/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001425AA | 5/17/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000913AA | 5/17/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000304AA | 5/17/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000235AA | 5/17/18 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000593AA | 5/17/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000238AA | 5/17/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001421AA | 5/17/18 | $25.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000909AA | 5/17/18 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000576AA | 5/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000742AA | 5/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000600AA | 5/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001092AA | 5/17/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000840AA | 5/17/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001026AA | 5/17/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000355AA | 5/17/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000297AA | 5/17/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001247AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001169AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000302AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000357AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000703AA | 5/17/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000842AA | 5/17/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001095AA | 5/17/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000585AA | 5/17/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000604AA | 5/17/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000309AA | 5/17/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000301AA | 5/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001096AA | 5/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001089AA | 5/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001024AA | 5/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 000007179AA | 5/17/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000590AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00005198AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001088AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000573AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001033AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000743AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001419AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000910AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000577AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000706AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000353AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001085AA | 5/17/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000606AA | 5/17/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000605AA | 5/17/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001422AA | 5/17/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00005586AA | 5/17/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000810AA | 5/17/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000704AA | 5/17/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000356AA | 5/17/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000601AA | 5/17/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001426AA | 5/17/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000574AA | 5/17/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002240AA | 5/17/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001424AA | 5/17/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000700AA | 5/17/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000570AA | 5/17/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00007876AA | 5/17/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00006602AA | 5/17/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000598AA | 5/17/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000912AA | 5/17/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001032AA | 5/17/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000308AA | 5/17/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000580AA | 5/17/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000594AA | 5/17/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000596AA | 5/17/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001168AA | 5/17/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000572AA | 5/17/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000839AA | 5/17/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000032AA | 5/17/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000582AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000592AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000584AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000306AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001420AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000310AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000595AA | 5/17/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00009295AA | 5/17/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000587AA | 5/17/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000599AA | 5/17/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001427AA | 5/17/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000811AA | 5/17/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000841AA | 5/17/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002231AA | 5/18/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002675AA | 5/18/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001877AA | 5/18/18 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002414AA | 5/18/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001091AA | 5/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002233AA | 5/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001880AA | 5/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002560AA | 5/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001876AA | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001871AA | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002309AA | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001885AA | 5/18/18 | $60.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002566AA | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002407AA | 5/18/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001528AA | 5/18/18 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002228AA | 5/18/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002562AA | 5/18/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002235AA | 5/18/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001853AA | 5/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001473AA | 5/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00009682AA | 5/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002674AA | 5/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002678AA | 5/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002229AA | 5/18/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001858AA | 5/18/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002676AA | 5/18/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001976AA | 5/18/18 | $27.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001638AA | 5/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001634AA | 5/18/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001861AA | 5/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000701AA | 5/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001870AA | 5/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002095AA | 5/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002497AA | 5/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001856AA | 5/18/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001889AA | 5/18/18 | $20.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001474AA | 5/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001874AA | 5/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001878AA | 5/18/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002410AA | 5/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001632AA | 5/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002684AA | 5/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002688AA | 5/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001886AA | 5/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002565AA | 5/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002558AA | 5/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002096AA | 5/18/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001476AA | 5/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002568AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001887AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002234AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001873AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002310AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002018AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001855AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001859AA | 5/18/18 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002412AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002680AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 000001865AA | 5/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001581AA | 5/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001864AA | 5/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001529AA | 5/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001527AA | 5/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 000001635AA | 5/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002501AA | 5/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002567AA | 5/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002232AA | 5/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002094AA | 5/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002559AA | 5/18/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002498AA | 5/18/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002409AA | 5/18/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002685AA | 5/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001978AA | 5/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001866AA | 5/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002311AA | 5/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001857AA | 5/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001888AA | 5/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001881AA | 5/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001879AA | 5/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001883AA | 5/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001884AA | 5/18/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001574AA | 5/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002230AA | 5/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001854AA | 5/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001475AA | 5/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001852AA | 5/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002689AA | 5/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002564AA | 5/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001580AA | 5/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001530AA | 5/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001979AA | 5/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002496AA | 5/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002313AA | 5/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002343AA | 6/18/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003260AA | 6/18/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001831AA | 6/18/18 | $680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001375AA | 6/18/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002555AA | 6/18/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001872AA | 6/18/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001618AA | 6/18/18 | $460.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002767AA | 6/18/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002756AA | 6/18/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003053AA | 6/18/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003081AA | 6/18/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003910AA | 6/18/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003157AA | 6/18/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001869AA | 6/18/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002255AA | 6/18/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001830AA | 6/18/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003161AA | 6/18/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001173AA | 6/18/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003071AA | 6/18/18 | $264.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002667AA | 6/18/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002288AA | 6/18/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002754AA | 6/18/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003507AA | 6/18/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001172AA | 6/18/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001922AA | 6/18/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002444AA | 6/18/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001564AA | 6/18/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003914AA | 6/18/18 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003728AA | 6/18/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002673AA | 6/18/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002454AA | 6/18/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002560AA | 6/18/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001519AA | 6/18/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003645AA | 6/18/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002766AA | 6/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001186AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000907AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002232AA | 6/18/18 | $62.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001529AA | 6/18/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000990AA | 6/18/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003084AA | 6/18/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001174AA | 6/18/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001195AA | 6/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003256AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003066AA | 6/18/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002290AA | 6/18/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001568AA | 6/18/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000859AA | 6/18/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001780AA | 6/18/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001309AA | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000309AA | 6/18/18 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002347AA | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002561AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001517AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003843AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002656AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002235AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003072AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000909AA | 6/18/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003656AA | 6/18/18 | $20.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003090AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003263AA | 6/18/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002831AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003561AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003504AA | 6/18/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003733AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003080AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000947AA | 6/18/18 | $16.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001310AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001474AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002226AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002249AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002237AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001829AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003726AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002759AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001868AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002674AA | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003064AA | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002244AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002274AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003430AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002252AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002559AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002272AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000908AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001336AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000948AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003722AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003082AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003844AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001169AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002266AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002662AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002265AA | 6/18/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000108AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003916AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00003560AA | 6/18/18 | $6.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00000949AA | 6/18/18 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002757AA | 6/18/18 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00001187AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93186 | $18,059.66 | 7/23/18 | 00002545AA | 6/18/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003970AA | 6/19/18 | $1,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004575AA | 6/19/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003846AA | 6/19/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005355AA | 6/19/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00002452AA | 6/19/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003724AA | 6/19/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003510AA | 6/19/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003505AA | 6/19/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004485AA | 6/19/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004127AA | 6/19/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004444AA | 6/19/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00002234AA | 6/19/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004937AA | 6/19/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004860AA | 6/19/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004859AA | 6/19/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004855AA | 6/19/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004491AA | 6/19/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00002250AA | 6/19/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005101AA | 6/19/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004129AA | 6/19/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003971AA | 6/19/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004579AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004477AA | 6/19/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005186AA | 6/19/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005261AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004858AA | 6/19/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005178AA | 6/19/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004936AA | 6/19/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00001472AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005354AA | 6/19/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004940AA | 6/19/18 | $21.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005008AA | 6/19/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004577AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003723AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004464AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005099AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004193AA | 6/19/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004454AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005358AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003725AA | 6/19/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004854AA | 6/19/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004131AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00003730AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004938AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004471AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004576AA | 6/19/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004581AA | 6/19/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005181AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004584AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00004199AA | 6/19/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 00005105AA | 6/19/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000590671 | 7/17/18 | -$14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000590650 | 7/17/18 | -$40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000590670 | 7/17/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000581388 | 7/18/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591099 | 7/18/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591113 | 7/18/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591102 | 7/18/18 | -$35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591552 | 7/19/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591525 | 7/19/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591549 | 7/19/18 | -$95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591528 | 7/19/18 | -$336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591918 | 7/20/18 | -$20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591928 | 7/20/18 | -$27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591926 | 7/20/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591894 | 7/20/18 | -$45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94128 | $7,610.75 | 7/24/18 | 0000591942 | 7/20/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003351AA | 5/21/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005357AA | 5/21/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004406AA | 5/21/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002962AA | 5/21/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003833AA | 5/21/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005539AA | 5/21/18 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005756AA | 5/21/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004061AA | 5/21/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002964AA | 5/21/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007885AA | 5/21/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002965AA | 5/21/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004150AA | 5/21/18 | $68.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005330AA | 5/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007351AA | 5/21/18 | $65.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002898AA | 5/21/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007973AA | 5/21/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 000007145AA | 5/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005981AA | 5/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007829AA | 5/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003336AA | 5/21/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005978AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004064AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007622AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006981AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007616AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002899AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005329AA | 5/21/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003356AA | 5/21/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004398AA | 5/21/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006977AA | 5/21/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003983AA | 5/21/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004488AA | 5/21/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003904AA | 5/21/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007131AA | 5/21/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006211AA | 5/21/18 | $38.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005326AA | 5/21/18 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003679AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00001086AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005361AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005364AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006559AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006444AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007975AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003346AA | 5/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007122AA | 5/21/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006973AA | 5/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002900AA | 5/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00001882AA | 5/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007619AA | 5/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007148AA | 5/21/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005337AA | 5/21/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005367AA | 5/21/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003335AA | 5/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004063AA | 5/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003616AA | 5/21/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007123AA | 5/21/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003337AA | 5/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002835AA | 5/21/18 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005347AA | 5/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002968AA | 5/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007217AA | 5/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003347AA | 5/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007825AA | 5/21/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002833AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006440AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006445AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007114AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003350AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00000697AA | 5/21/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007215AA | 5/21/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007124AA | 5/21/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003906AA | 5/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005363AA | 5/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007776AA | 5/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005346AA | 5/21/18 | $24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006561AA | 5/21/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004314AA | 5/21/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003682AA | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004313AA | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007831AA | 5/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005341AA | 5/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003345AA | 5/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004397AA | 5/21/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005971AA | 5/21/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005359AA | 5/21/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003357AA | 5/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005755AA | 5/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005976AA | 5/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007142AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003343AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006982AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002902AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003834AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004493AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002762AA | 5/21/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003677AA | 5/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005334AA | 5/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004311AA | 5/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006215AA | 5/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006220AA | 5/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007216AA | 5/21/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003361AA | 5/21/18 | $18.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007880AA | 5/21/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007136AA | 5/21/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003355AA | 5/21/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007120AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004318AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004319AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005331AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005360AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006221AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007130AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006442AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004316AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004229AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007689AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003358AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002760AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003362AA | 5/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007617AA | 5/21/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005977AA | 5/21/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007886AA | 5/21/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004068AA | 5/21/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005362AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007354AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003681AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005358AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003831AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003908AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004155AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005975AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006212AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007149AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007691AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007883AA | 5/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004069AA | 5/21/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007832AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007116AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007132AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007140AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005982AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003762AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007144AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007151AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007348AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007773AA | 5/21/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007977AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003613AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003344AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002969AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002763AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007621AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005343AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004320AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007135AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005979AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004060AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005342AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005344AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005366AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004223AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005540AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005542AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005752AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005757AA | 5/21/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004402AA | 5/21/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005327AA | 5/21/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003989AA | 5/21/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005974AA | 5/21/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003986AA | 5/21/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004399AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004405AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005983AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003332AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003905AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005335AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003987AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003830AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002903AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005761AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005760AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006918AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007150AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003615AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003832AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007141AA | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003352AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004148AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003988AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005365AA | 5/21/18 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003903AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005543AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004312AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004495AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006437AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007349AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007978AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003614AA | 5/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003909AA | 5/21/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004153AA | 5/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006448AA | 5/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007127AA | 5/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004494AA | 5/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006563AA | 5/21/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004066AA | 5/21/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006217AA | 5/21/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007833AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004149AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007129AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005369AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007126AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004230AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004400AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003339AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003338AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004404AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004321AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004152AA | 5/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003617AA | 5/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004147AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006219AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006218AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007624AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005338AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004154AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003835AA | 5/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005332AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002837AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003353AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004156AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007692AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007115AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003680AA | 5/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005368AA | 5/21/18 | $9.99 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005340AA | 5/21/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005980AA | 5/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007134AA | 5/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003349AA | 5/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006213AA | 5/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003514AA | 5/21/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003901AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007615AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004226AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007618AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007826AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003517AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006441AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005333AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004067AA | 5/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003902AA | 5/21/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007118AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003359AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006446AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005336AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003766AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00002963AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007888AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00004491AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005339AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005750AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00007139AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00003513AA | 5/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006315AA | 6/20/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006309AA | 6/20/18 | $630.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006694AA | 6/20/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006693AA | 6/20/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006156AA | 6/20/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006240AA | 6/20/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006686AA | 6/20/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005913AA | 6/20/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005522AA | 6/20/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005526AA | 6/20/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006675AA | 6/20/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006758AA | 6/20/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006678AA | 6/20/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006312AA | 6/20/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006311AA | 6/20/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006074AA | 6/20/18 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005917AA | 6/20/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005912AA | 6/20/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006241AA | 6/20/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005956AA | 6/20/18 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006028AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005585AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005524AA | 6/20/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 000006398AA | 6/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005906AA | 6/20/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006757AA | 6/20/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006022AA | 6/20/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005946AA | 6/20/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005433AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006689AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005638AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006671AA | 6/20/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006688AA | 6/20/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006660AA | 6/20/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006682AA | 6/20/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006400AA | 6/20/18 | $13.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006679AA | 6/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005525AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005429AA | 6/20/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006025AA | 6/20/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005583AA | 6/20/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00006756AA | 6/20/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94887 | $13,058.08 | 7/25/18 | 00005922AA | 6/20/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009208AA | 5/22/18 | $128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008081AA | 5/22/18 | $86.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00001850AA | 5/22/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008140AA | 5/22/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009196AA | 5/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009338AA | 5/22/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008512AA | 5/22/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009198AA | 5/22/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009206AA | 5/22/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008853AA | 5/22/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008526AA | 5/22/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007350AA | 5/22/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009207AA | 5/22/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009214AA | 5/22/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009204AA | 5/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008077AA | 5/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008080AA | 5/22/18 | $35.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00003984AA | 5/22/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009213AA | 5/22/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009215AA | 5/22/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009222AA | 5/22/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008076AA | 5/22/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008601AA | 5/22/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008517AA | 5/22/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008505AA | 5/22/18 | $28.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008142AA | 5/22/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009336AA | 5/22/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008503AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008851AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008520AA | 5/22/18 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008778AA | 5/22/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009372AA | 5/22/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009205AA | 5/22/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009195AA | 5/22/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008501AA | 5/22/18 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009223AA | 5/22/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008857AA | 5/22/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008780AA | 5/22/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008197AA | 5/22/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008498AA | 5/22/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008519AA | 5/22/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007623AA | 5/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008193AA | 5/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008522AA | 5/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007775AA | 5/22/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008521AA | 5/22/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00002687AA | 5/22/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00005759AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009230AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008247AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008850AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008524AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007884AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009199AA | 5/22/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008139AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008499AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009333AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009226AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008500AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008146AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008198AA | 5/22/18 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008515AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008603AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008777AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00004317AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009334AA | 5/22/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009200AA | 5/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009197AA | 5/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008509AA | 5/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008602AA | 5/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008502AA | 5/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009211AA | 5/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008082AA | 5/22/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008506AA | 5/22/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008856AA | 5/22/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008514AA | 5/22/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009194AA | 5/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008143AA | 5/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009337AA | 5/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009193AA | 5/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008196AA | 5/22/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008518AA | 5/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009231AA | 5/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008511AA | 5/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009209AA | 5/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008516AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009228AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009187AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008249AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009192AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009374AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009221AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008530AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009191AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009210AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009224AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008194AA | 5/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008513AA | 5/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00009229AA | 5/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008854AA | 5/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008079AA | 5/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008510AA | 5/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008523AA | 5/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008495AA | 5/22/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00008145AA | 5/22/18 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007510AA | 6/21/18 | $930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007558AA | 6/21/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007678AA | 6/21/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007676AA | 6/21/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007352AA | 6/21/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007229AA | 6/21/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006881AA | 6/21/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007556AA | 6/21/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007235AA | 6/21/18 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007508AA | 6/21/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007988AA | 6/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006397AA | 6/21/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006938AA | 6/21/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006941AA | 6/21/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007721AA | 6/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007890AA | 6/21/18 | $27.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007561AA | 6/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007886AA | 6/21/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007674AA | 6/21/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006942AA | 6/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00005582AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006878AA | 6/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007240AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007350AA | 6/21/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007779AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00005932AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007264AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007341AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007562AA | 6/21/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007246AA | 6/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00006313AA | 6/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007272AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007243AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007353AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007254AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95728 | $6,122.33 | 7/26/18 | 00007396AA | 6/21/18 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000261AA | 5/23/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009988AA | 5/23/18 | $68.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000426AA | 5/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009735AA | 5/23/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009526AA | 5/23/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000430AA | 5/23/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009423AA | 5/23/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009474AA | 5/23/18 | $40.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000371AA | 5/23/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009766AA | 5/23/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008852AA | 5/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009472AA | 5/23/18 | $34.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000271AA | 5/23/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009739AA | 5/23/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009470AA | 5/23/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000592AA | 5/23/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009727AA | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008779AA | 5/23/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009755AA | 5/23/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009759AA | 5/23/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009757AA | 5/23/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009731AA | 5/23/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009422AA | 5/23/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000366AA | 5/23/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009530AA | 5/23/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009475AA | 5/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000520AA | 5/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009421AA | 5/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009751AA | 5/23/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009750AA | 5/23/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009726AA | 5/23/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009738AA | 5/23/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000429AA | 5/23/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009736AA | 5/23/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000433AA | 5/23/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000431AA | 5/23/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009734AA | 5/23/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000267AA | 5/23/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009990AA | 5/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009995AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009733AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009770AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000264AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000118AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009473AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009190AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000427AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000259AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008855AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00001116AA | 5/23/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009743AA | 5/23/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009989AA | 5/23/18 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009827AA | 5/23/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009741AA | 5/23/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009740AA | 5/23/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000115AA | 5/23/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000591AA | 5/23/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000519AA | 5/23/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000270AA | 5/23/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000522AA | 5/23/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009754AA | 5/23/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009749AA | 5/23/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009761AA | 5/23/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009745AA | 5/23/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009742AA | 5/23/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009531AA | 5/23/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000269AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009527AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009737AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009744AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000523AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009752AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000367AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000372AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009471AA | 5/23/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009723AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009732AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000594AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000370AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00000268AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009826AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009529AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009771AA | 5/23/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008659AA | 6/22/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009039AA | 6/22/18 | $930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008271AA | 6/22/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008274AA | 6/22/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009344AA | 6/22/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008270AA | 6/22/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009178AA | 6/22/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009423AA | 6/22/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008668AA | 6/22/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009259AA | 6/22/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008672AA | 6/22/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00007889AA | 6/22/18 | $136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009261AA | 6/22/18 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009517AA | 6/22/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008651AA | 6/22/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008065AA | 6/22/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009256AA | 6/22/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009180AA | 6/22/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008632AA | 6/22/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009613AA | 6/22/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009424AA | 6/22/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008868AA | 6/22/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009181AA | 6/22/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008195AA | 6/22/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008643AA | 6/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008656AA | 6/22/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008666AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009430AA | 6/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008633AA | 6/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009338AA | 6/22/18 | $6.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00009600AA | 6/22/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 00008634AA | 6/22/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000592351 | 7/21/18 | -$47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000592573 | 7/23/18 | -$34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000592565 | 7/23/18 | -$160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000592575 | 7/23/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000592576 | 7/23/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000593030 | 7/24/18 | -$13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000593072 | 7/24/18 | -$49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000593028 | 7/24/18 | -$56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96353 | $6,348.18 | 7/27/18 | 0000593084 | 7/24/18 | -$370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001627AA | 5/24/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000997AA | 5/24/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000756AA | 5/24/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001024AA | 5/24/18 | $39.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000716AA | 5/24/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001570AA | 5/24/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000659AA | 5/24/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000992AA | 5/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001569AA | 5/24/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001404AA | 5/24/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001001AA | 5/24/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001489AA | 5/24/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001626AA | 5/24/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001317AA | 5/24/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001312AA | 5/24/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001138AA | 5/24/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001628AA | 5/24/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004227AA | 5/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000001009AA | 5/24/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001631AA | 5/24/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001326AA | 5/24/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001006AA | 5/24/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001029AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001007AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00009914AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000802AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001629AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001782AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001016AA | 5/24/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001623AA | 5/24/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001134AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001015AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001315AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001135AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000762AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001486AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00009728AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000759AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001403AA | 5/24/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000994AA | 5/24/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001409AA | 5/24/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001321AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001032AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001030AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000801AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001323AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000998AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001131AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000369AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001624AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001408AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001028AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001571AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001133AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001568AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001483AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001023AA | 5/24/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000758AA | 5/24/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001621AA | 5/24/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001140AA | 5/24/18 | $13.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001005AA | 5/24/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000763AA | 5/24/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001022AA | 5/24/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001259AA | 5/24/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001011AA | 5/24/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001012AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001784AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000991AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001620AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000996AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000715AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000717AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001262AA | 5/24/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001037AA | 5/24/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001567AA | 5/24/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001324AA | 5/24/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000761AA | 5/24/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001010AA | 5/24/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000662AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001411AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001698AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001031AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001783AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001322AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001025AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001020AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001033AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001000AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001481AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001412AA | 5/24/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000995AA | 5/24/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001002AA | 5/24/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001622AA | 5/24/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001013AA | 5/24/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001182AA | 5/24/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001026AA | 5/24/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001021AA | 5/24/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001406AA | 5/24/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001410AA | 5/24/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001141AA | 5/24/18 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001407AA | 5/24/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000993AA | 5/24/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000714AA | 5/24/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000760AA | 5/24/18 | $7.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001325AA | 5/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000661AA | 5/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000660AA | 5/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002618AA | 5/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001945AA | 5/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001944AA | 5/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002194AA | 5/25/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002849AA | 5/25/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002905AA | 5/25/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002417AA | 5/25/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002621AA | 5/25/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002464AA | 5/25/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002190AA | 5/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002340AA | 5/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002217AA | 5/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002193AA | 5/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002221AA | 5/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001040AA | 5/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001943AA | 5/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001940AA | 5/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001878AA | 5/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002707AA | 5/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002619AA | 5/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001995AA | 5/25/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002229AA | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001881AA | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002701AA | 5/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002703AA | 5/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002846AA | 5/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002549AA | 5/25/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002191AA | 5/25/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002204AA | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002202AA | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002853AA | 5/25/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001876AA | 5/25/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002001AA | 5/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002469AA | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001880AA | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002306AA | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002215AA | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000657AA | 5/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002708AA | 5/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002341AA | 5/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002192AA | 5/25/18 | $16.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002711AA | 5/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001884AA | 5/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002709AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002704AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002212AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002207AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001998AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002847AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002904AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001885AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002777AA | 5/25/18 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002206AA | 5/25/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002225AA | 5/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002196AA | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002551AA | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002200AA | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002622AA | 5/25/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002850AA | 5/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002468AA | 5/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001832AA | 5/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001939AA | 5/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002852AA | 5/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002227AA | 5/25/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002845AA | 5/25/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001482AA | 5/25/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001947AA | 5/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001882AA | 5/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002782AA | 5/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002700AA | 5/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001828AA | 5/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001827AA | 5/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002203AA | 5/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001941AA | 5/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002223AA | 5/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002421AA | 5/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002617AA | 5/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002781AA | 5/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002218AA | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001942AA | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002854AA | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002783AA | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002779AA | 5/25/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002774AA | 5/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002219AA | 5/25/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002472AA | 5/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002420AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000002419AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002467AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002470AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001996AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002214AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000001883AA | 5/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002224AA | 5/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002712AA | 5/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002422AA | 5/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002714AA | 5/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002851AA | 5/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002552AA | 5/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002228AA | 5/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002466AA | 5/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002780AA | 5/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002854AA | 6/25/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000878AA | 6/25/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004685AA | 6/25/18 | $740.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00009866AA | 6/25/18 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002675AA | 6/25/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001256AA | 6/25/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000011179AA | 6/25/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000240AA | 6/25/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002472AA | 6/25/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004136AA | 6/25/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00007509AA | 6/25/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002480AA | 6/25/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002664AA | 6/25/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00006691AA | 6/25/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000957AA | 6/25/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000795AA | 6/25/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004010AA | 6/25/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004438AA | 6/25/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00008133AA | 6/25/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00008644AA | 6/25/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002860AA | 6/25/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00008649AA | 6/25/18 | $368.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004686AA | 6/25/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001915AA | 6/25/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002306AA | 6/25/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004331AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002867AA | 6/25/18 | $210.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002470AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002467AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003450AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003452AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004215AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004326AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004330AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002129AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004683AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000633AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000716AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004329AA | 6/25/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002662AA | 6/25/18 | $200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003429AA | 6/25/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000358AA | 6/25/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000504AA | 6/25/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000499AA | 6/25/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004334AA | 6/25/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00009730AA | 6/25/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002302AA | 6/25/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000355AA | 6/25/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001966AA | 6/25/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002862AA | 6/25/18 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000250AA | 6/25/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003445AA | 6/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001920AA | 6/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004223AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000249AA | 6/25/18 | $62.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002949AA | 6/25/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000353AA | 6/25/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000446AA | 6/25/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001919AA | 6/25/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000956AA | 6/25/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002948AA | 6/25/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000239AA | 6/25/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000252AA | 6/25/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003446AA | 6/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000503AA | 6/25/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002869AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004224AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002676AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000264AA | 6/25/18 | $27.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004529AA | 6/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003773AA | 6/25/18 | $24.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001249AA | 6/25/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004687AA | 6/25/18 | $22.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000009801AA | 6/25/18 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004682AA | 6/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001931AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004436AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00009731AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000009657AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000722AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002307AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002864AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002868AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000445AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000357AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002665AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002955AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002469AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004328AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 000002951AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001178AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000241AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000257AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000244AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000228AA | 6/25/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003465AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001921AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000961AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000966AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002661AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002305AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00003772AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000796AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00009862AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000256AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002852AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000724AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004439AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000400AA | 6/25/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001965AA | 6/25/18 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002672AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004693AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000575AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002954AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004226AA | 6/25/18 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002130AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00004680AA | 6/25/18 | $7.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000720AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001959AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000261AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002311AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002678AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002856AA | 6/25/18 | $6.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00001250AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00002475AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 00000879AA | 6/25/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97239 | $20,966.11 | 7/30/18 | 0000593474 | 7/25/18 | -$10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005448AA | 6/26/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005484AA | 6/26/18 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005984AA | 6/26/18 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005906AA | 6/26/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004980AA | 6/26/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005598AA | 6/26/18 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005907AA | 6/26/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005481AA | 6/26/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005987AA | 6/26/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005294AA | 6/26/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004875AA | 6/26/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005739AA | 6/26/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005596AA | 6/26/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00006066AA | 6/26/18 | $275.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005990AA | 6/26/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005313AA | 6/26/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005299AA | 6/26/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005597AA | 6/26/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005444AA | 6/26/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00006064AA | 6/26/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004982AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005282AA | 6/26/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004805AA | 6/26/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004985AA | 6/26/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005811AA | 6/26/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004877AA | 6/26/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005270AA | 6/26/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005900AA | 6/26/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005445AA | 6/26/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005268AA | 6/26/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005482AA | 6/26/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005905AA | 6/26/18 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005904AA | 6/26/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004804AA | 6/26/18 | $18.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005298AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004879AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005986AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005391AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005991AA | 6/26/18 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004883AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005902AA | 6/26/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004983AA | 6/26/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005389AA | 6/26/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00004989AA | 6/26/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 00005291AA | 6/26/18 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000593930 | 7/26/18 | -$34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000593960 | 7/26/18 | -$37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000593958 | 7/26/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000593923 | 7/26/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000594344 | 7/27/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000594318 | 7/27/18 | -$46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000594341 | 7/27/18 | -$50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000594354 | 7/27/18 | -$54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98191 | $7,478.27 | 7/31/18 | 0000594325 | 7/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007029AA | 6/27/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007314AA | 6/27/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007505AA | 6/27/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007322AA | 6/27/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007506AA | 6/27/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006873AA | 6/27/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007406AA | 6/27/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007033AA | 6/27/18 | $275.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006877AA | 6/27/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006278AA | 6/27/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006939AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006675AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006677AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007408AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006806AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006714AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007036AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006802AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006803AA | 6/27/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00005982AA | 6/27/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007315AA | 6/27/18 | $112.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007413AA | 6/27/18 | $66.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007500AA | 6/27/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006810AA | 6/27/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006673AA | 6/27/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006676AA | 6/27/18 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007030AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007323AA | 6/27/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007321AA | 6/27/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006671AA | 6/27/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006665AA | 6/27/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007193AA | 6/27/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006700AA | 6/27/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006715AA | 6/27/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006940AA | 6/27/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007419AA | 6/27/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007608AA | 6/27/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007329AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006346AA | 6/27/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006805AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006672AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006687AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006217AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006914AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007038AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007603AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006913AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006875AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007196AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006680AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00006276AA | 6/27/18 | $4.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98871 | $6,296.14 | 8/1/18 | 00007035AA | 6/27/18 | $3.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003737AA | 5/29/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00033333AA | 5/29/18 | $111.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006739AA | 5/29/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004844AA | 5/29/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004495AA | 5/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004407AA | 5/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005324AA | 5/29/18 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004395AA | 5/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006316AA | 5/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003364AA | 5/29/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003797AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003687AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004496AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003356AA | 5/29/18 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005327AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005771AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006053AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004706AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004841AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004409AA | 5/29/18 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006245AA | 5/29/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004413AA | 5/29/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003091AA | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004423AA | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004414AA | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005768AA | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005469AA | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005767AA | 5/29/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004410AA | 5/29/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005322AA | 5/29/18 | $48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006834AA | 5/29/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003482AA | 5/29/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003481AA | 5/29/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003516AA | 5/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003736AA | 5/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003800AA | 5/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003353AA | 5/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005519AA | 5/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006710AA | 5/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004935AA | 5/29/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005347AA | 5/29/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005826AA | 5/29/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004421AA | 5/29/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003368AA | 5/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004600AA | 5/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005521AA | 5/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003452AA | 5/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004710AA | 5/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004602AA | 5/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003642AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003926AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005438AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005468AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005765AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004412AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003340AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005893AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003359AA | 5/29/18 | $37.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005968AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006239AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006742AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005637AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006736AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004493AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004501AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004404AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006833AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004595AA | 5/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003802AA | 5/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003084AA | 5/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006730AA | 5/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003036AA | 5/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003351AA | 5/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003037AA | 5/29/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005772AA | 5/29/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003990AA | 5/29/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005894AA | 5/29/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003366AA | 5/29/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005309AA | 5/29/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004427AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003357AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005892AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003354AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003836AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007642AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005336AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006148AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004416AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003035AA | 5/29/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007394AA | 5/29/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005406AA | 5/29/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004596AA | 5/29/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004400AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003086AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004498AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005313AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004934AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005344AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005403AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006312AA | 5/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006744AA | 5/29/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006724AA | 5/29/18 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004420AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005825AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006829AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004997AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007643AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005965AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006718AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006240AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004937AA | 5/29/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006746AA | 5/29/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004425AA | 5/29/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005439AA | 5/29/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005331AA | 5/29/18 | $25.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003450AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006747AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005898AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004399AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005518AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005310AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004594AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006722AA | 5/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004942AA | 5/29/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003349AA | 5/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003741AA | 5/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006727AA | 5/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003739AA | 5/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006247AA | 5/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005896AA | 5/29/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002995AA | 5/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004388AA | 5/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005339AA | 5/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005634AA | 5/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002994AA | 5/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006241AA | 5/29/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005319AA | 5/29/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005320AA | 5/29/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003371AA | 5/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005315AA | 5/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006728AA | 5/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005632AA | 5/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004393AA | 5/29/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003372AA | 5/29/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004049AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004504AA | 5/29/18 | $20.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003344AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002990AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002993AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006151AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005316AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004705AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005823AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005769AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006707AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005888AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006242AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006725AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005522AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006318AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004610AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002992AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003341AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003377AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004947AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006731AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004939AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005897AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006313AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006708AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006713AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005471AA | 5/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004052AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003085AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003034AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003484AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004406AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005570AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004394AA | 5/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003337AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003089AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003038AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004611AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005970AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006320AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004943AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003929AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006740AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006721AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005971AA | 5/29/18 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005338AA | 5/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004715AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003376AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006717AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005563AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004612AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003483AA | 5/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004392AA | 5/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004391AA | 5/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005566AA | 5/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003345AA | 5/29/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005636AA | 5/29/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005349AA | 5/29/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004389AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003796AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003692AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003689AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002996AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003930AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004401AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004405AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004386AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006054AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005333AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003559AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005325AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005317AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007313AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005335AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004613AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007647AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006830AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006702AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005520AA | 5/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003346AA | 5/29/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004707AA | 5/29/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006147AA | 5/29/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003517AA | 5/29/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003738AA | 5/29/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003379AA | 5/29/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004424AA | 5/29/18 | $13.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003734AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003342AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006150AA | 5/29/18 | $13.00 |

Transfers During Preference Period
Pg 267 of 373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005969AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006051AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005330AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005891AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006701AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006729AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006733AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006314AA | 5/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004390AA | 5/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003988AA | 5/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003358AA | 5/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003690AA | 5/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006706AA | 5/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003558AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003593AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004385AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003869AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006835AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006711AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006319AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004713AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003348AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003363AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007479AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004847AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005311AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003989AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006748AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005766AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004996AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004716AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005341AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005763AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006056AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005569AA | 5/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006704AA | 5/29/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006246AA | 5/29/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003799AA | 5/29/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002991AA | 5/29/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004503AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003373AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003868AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003595AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005318AA | 5/29/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006146AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005326AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006699AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003691AA | 5/29/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004946AA | 5/29/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00001490AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003088AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003365AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003343AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003378AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004396AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003367AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005638AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006050AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006055AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006609AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006698AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004842AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005332AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005966AA | 5/29/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002197AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003992AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004403AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003597AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004593AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003685AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006732AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004604AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006726AA | 5/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003338AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003362AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004418AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005470AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005345AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005337AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005890AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004938AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004998AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006738AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006244AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006705AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006741AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005342AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007489AA | 5/29/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007084AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004933AA | 5/29/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004387AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004051AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003479AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003686AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006052AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004598AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006873AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005343AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006734AA | 5/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004426AA | 5/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006719AA | 5/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005348AA | 5/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003596AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003688AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004415AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003092AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002998AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00003927AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004494AA | 5/29/18 | $6.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00005899AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004607AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00002951AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006737AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00004845AA | 5/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006750AA | 5/29/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008178AA | 6/28/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008469AA | 6/28/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008809AA | 6/28/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008313AA | 6/28/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008206AA | 6/28/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007837AA | 6/28/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008190AA | 6/28/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008625AA | 6/28/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008805AA | 6/28/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008624AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008402AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008884AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008197AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008186AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008184AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008808AA | 6/28/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008673AA | 6/28/18 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008973AA | 6/28/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008216AA | 6/28/18 | $116.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008970AA | 6/28/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008804AA | 6/28/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008193AA | 6/28/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007773AA | 6/28/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008628AA | 6/28/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 000007897AA | 6/28/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008183AA | 6/28/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007900AA | 6/28/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007896AA | 6/28/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008622AA | 6/28/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008304AA | 6/28/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007705AA | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008559AA | 6/28/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008181AA | 6/28/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008213AA | 6/28/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007843AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007782AA | 6/28/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007902AA | 6/28/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008173AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007703AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007838AA | 6/28/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008976AA | 6/28/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008205AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007146AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008217AA | 6/28/18 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00006213AA | 6/28/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008619AA | 6/28/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008180AA | 6/28/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00008803AA | 6/28/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 00007845AA | 6/28/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99666 | $14,031.75 | 8/2/18 | 0000594864 | 7/30/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00002465AA | 5/30/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008160AA | 5/30/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008815AA | 5/30/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008736AA | 5/30/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008296AA | 5/30/18 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00001487AA | 5/30/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00003834AA | 5/30/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008636AA | 5/30/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007836AA | 5/30/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007768AA | 5/30/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008209AA | 5/30/18 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008224AA | 5/30/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00004711AA | 5/30/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00003835AA | 5/30/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009059AA | 5/30/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007549AA | 5/30/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008732AA | 5/30/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007843AA | 5/30/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008809AA | 5/30/18 | $40.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007641AA | 5/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007081AA | 5/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007307AA | 5/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008177AA | 5/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007396AA | 5/30/18 | $39.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008208AA | 5/30/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008212AA | 5/30/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00003480AA | 5/30/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007551AA | 5/30/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007400AA | 5/30/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 000071 99AA | 5/30/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00003865AA | 5/30/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007487AA | 5/30/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007910AA | 5/30/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007484AA | 5/30/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007834AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008358AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007196AA | 5/30/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008810AA | 5/30/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007395AA | 5/30/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007838AA | 5/30/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007552AA | 5/30/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008524AA | 5/30/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007308AA | 5/30/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007406AA | 5/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007193AA | 5/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008174AA | 5/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007311AA | 5/30/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007835AA | 5/30/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007399AA | 5/30/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008733AA | 5/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008225AA | 5/30/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008640AA | 5/30/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007839AA | 5/30/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007397AA | 5/30/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008218AA | 5/30/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008527AA | 5/30/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009058AA | 5/30/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008912AA | 5/30/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008219AA | 5/30/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007913AA | 5/30/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007086AA | 5/30/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008227AA | 5/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00002210AA | 5/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008183AA | 5/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008429AA | 5/30/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008190AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008226AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008360AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008637AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008813AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008735AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008184AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008908AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008911AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008293AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007707AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008194AA | 5/30/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008730AA | 5/30/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007087AA | 5/30/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007490AA | 5/30/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007312AA | 5/30/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008197AA | 5/30/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007309AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007485AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008167AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007556AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008215AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008297AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007777AA | 5/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008639AA | 5/30/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007770AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007548AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008812AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007644AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007315AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007840AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008192AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007550AA | 5/30/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008228AA | 5/30/18 | $11.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008168AA | 5/30/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008223AA | 5/30/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 000007559AA | 5/30/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007314AA | 5/30/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008189AA | 5/30/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007907AA | 5/30/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008222AA | 5/30/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007555AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007316AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007197AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007709AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007558AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008186AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008221AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008220AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007912AA | 5/30/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007909AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007842AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008195AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00003928AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008634AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008179AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007010AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008169AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008816AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008806AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008187AA | 5/30/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00002211AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008173AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008233AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008175AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008431AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00004502AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00005568AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008909AA | 5/30/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007083AA | 5/30/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007481AA | 5/30/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007557AA | 5/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008191AA | 5/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008193AA | 5/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007404AA | 5/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007911AA | 5/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008910AA | 5/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007486AA | 5/30/18 | $6.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008644AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008738AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008734AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008162AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008164AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008230AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008185AA | 5/30/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008171AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008739AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008737AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008172AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008638AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008235AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008907AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008161AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007491AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008188AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008178AA | 5/30/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000398AA | 6/29/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000327AA | 6/29/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009180AA | 6/29/18 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009599AA | 6/29/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000333AA | 6/29/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009843AA | 6/29/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009598AA | 6/29/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009596AA | 6/29/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009460AA | 6/29/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009834AA | 6/29/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000397AA | 6/29/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009468AA | 6/29/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000338AA | 6/29/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009911AA | 6/29/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009907AA | 6/29/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009644AA | 6/29/18 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000102AA | 6/29/18 | $264.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009908AA | 6/29/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007599AA | 6/29/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009223AA | 6/29/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009479AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009491AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009466AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009229AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009842AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009982AA | 6/29/18 | $210.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009173AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000331AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000104AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009108AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009105AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008211AA | 6/29/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009474AA | 6/29/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000332AA | 6/29/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009232AA | 6/29/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00007600AA | 6/29/18 | $124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00008200AA | 6/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009172AA | 6/29/18 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009833AA | 6/29/18 | $86.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009485AA | 6/29/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009471AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009979AA | 6/29/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009912AA | 6/29/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009832AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000108AA | 6/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009645AA | 6/29/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009467AA | 6/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000202AA | 6/29/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009227AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009504AA | 6/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009456AA | 6/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009490AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00005317AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009174AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009495AA | 6/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000328AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009506AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009169AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009225AA | 6/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009226AA | 6/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009457AA | 6/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009110AA | 6/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009472AA | 6/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009838AA | 6/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009496AA | 6/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009109AA | 6/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009114AA | 6/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009987AA | 6/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009841AA | 6/29/18 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00000109AA | 6/29/18 | $6.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009178AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 00009175AA | 6/29/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 0000595267 | 7/31/18 | -$25.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 0000595264 | 7/31/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00290 | $15,704.05 | 8/3/18 | 0000595287 | 7/31/18 | -$340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009979AA | 5/31/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009933AA | 5/31/18 | $86.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009984AA | 5/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009806AA | 5/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000551AA | 5/31/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009110AA | 5/31/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009288AA | 5/31/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009293AA | 5/31/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009926AA | 5/31/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009654AA | 5/31/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009934AA | 5/31/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009625AA | 5/31/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009284AA | 5/31/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009627AA | 5/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000459AA | 5/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009639AA | 5/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009637AA | 5/31/18 | $31.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009935AA | 5/31/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009652AA | 5/31/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009630AA | 5/31/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000091AA | 5/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000093AA | 5/31/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000197AA | 5/31/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009735AA | 5/31/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009620AA | 5/31/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009599AA | 5/31/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009629AA | 5/31/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009978AA | 5/31/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009626AA | 5/31/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009651AA | 5/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009927AA | 5/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009061AA | 5/31/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009601AA | 5/31/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009616AA | 5/31/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009118AA | 5/31/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009932AA | 5/31/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009053AA | 5/31/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009931AA | 5/31/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009636AA | 5/31/18 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009665AA | 5/31/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009985AA | 5/31/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009645AA | 5/31/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009228AA | 5/31/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000329AA | 5/31/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009230AA | 5/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009291AA | 5/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009062AA | 5/31/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009664AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000092AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009737AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009634AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000454AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009986AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009983AA | 5/31/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009604AA | 5/31/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009065AA | 5/31/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009660AA | 5/31/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009928AA | 5/31/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009661AA | 5/31/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009615AA | 5/31/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009121AA | 5/31/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009069AA | 5/31/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009869AA | 5/31/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009929AA | 5/31/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009603AA | 5/31/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009608AA | 5/31/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009184AA | 5/31/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009066AA | 5/31/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000089AA | 5/31/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009183AA | 5/31/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009738AA | 5/31/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009982AA | 5/31/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009640AA | 5/31/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009294AA | 5/31/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009231AA | 5/31/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009662AA | 5/31/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009182AA | 5/31/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009614AA | 5/31/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000199AA | 5/31/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009067AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009987AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009117AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009988AA | 5/31/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009180AA | 5/31/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009068AA | 5/31/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000095AA | 5/31/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009179AA | 5/31/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009936AA | 5/31/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009647AA | 5/31/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009063AA | 5/31/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000739AA | 6/1/18 | $111.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000262AA | 6/1/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001393AA | 6/1/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001135AA | 6/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000805AA | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001126AA | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008807AA | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000803AA | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001111AA | 6/1/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001152AA | 6/1/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001391AA | 6/1/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001834AA | 6/1/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000558AA | 6/1/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001835AA | 6/1/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000626AA | 6/1/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001158AA | 6/1/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001133AA | 6/1/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001932AA | 6/1/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001123AA | 6/1/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001118AA | 6/1/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008525AA | 6/1/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000740AA | 6/1/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001154AA | 6/1/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001130AA | 6/1/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00016654AA | 6/1/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000555AA | 6/1/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009649AA | 6/1/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001392AA | 6/1/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000334AA | 6/1/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000699AA | 6/1/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001935AA | 6/1/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001162AA | 6/1/18 | $29.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001155AA | 6/1/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008808AA | 6/1/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000628AA | 6/1/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000261AA | 6/1/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001649AA | 6/1/18 | $26.60 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008635AA | 6/1/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000268AA | 6/1/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000813AA | 6/1/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001104AA | 6/1/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001139AA | 6/1/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001140AA | 6/1/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001116AA | 6/1/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000333AA | 6/1/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001145AA | 6/1/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001159AA | 6/1/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000332AA | 6/1/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001931AA | 6/1/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000260AA | 6/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000330AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001119AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001651AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001837AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00007646AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001109AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000623AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000703AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001938AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001650AA | 6/1/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000808AA | 6/1/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000331AA | 6/1/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000801AA | 6/1/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001304AA | 6/1/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001160AA | 6/1/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001106AA | 6/1/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008199AA | 6/1/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001563AA | 6/1/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001117AA | 6/1/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001562AA | 6/1/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001129AA | 6/1/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000458AA | 6/1/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001843AA | 6/1/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000625AA | 6/1/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001132AA | 6/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00007483AA | 6/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000807AA | 6/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001147AA | 6/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001153AA | 6/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001262AA | 6/1/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001936AA | 6/1/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001449AA | 6/1/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000629AA | 6/1/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000701AA | 6/1/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001149AA | 6/1/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000264AA | 6/1/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001939AA | 6/1/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001842AA | 6/1/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001157AA | 6/1/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001137AA | 6/1/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001308AA | 6/1/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000809AA | 6/1/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001112AA | 6/1/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001146AA | 6/1/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001125AA | 6/1/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000698AA | 6/1/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008294AA | 6/1/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000267AA | 6/1/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000696AA | 6/1/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00013306AA | 6/1/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000457AA | 6/1/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000269AA | 6/1/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001121AA | 6/1/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00007841AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001561AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001127AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000455AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000742AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000553AA | 6/1/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001136AA | 6/1/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001156AA | 6/1/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001150AA | 6/1/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000811AA | 6/1/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000802AA | 6/1/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001128AA | 6/1/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001653AA | 6/1/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000702AA | 6/1/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001840AA | 6/1/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001161AA | 6/1/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001652AA | 6/1/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001124AA | 6/1/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009663AA | 6/1/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000812AA | 6/1/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001844AA | 6/1/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000806AA | 6/1/18 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008740AA | 6/1/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001122AA | 6/1/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000557AA | 6/1/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000741AA | 6/1/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000804AA | 6/1/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001827AA | 7/2/18 | $920.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000925AA | 7/2/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001448AA | 7/2/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000513AA | 7/2/18 | $820.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001823AA | 7/2/18 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002486AA | 7/2/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000956AA | 7/2/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009049AA | 7/2/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000962AA | 7/2/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000937AA | 7/2/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000518AA | 7/2/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001096AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003095AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001694AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002466AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002540AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002960AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001686AA | 7/2/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000935AA | 7/2/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001588AA | 7/2/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004791AA | 7/2/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000454AA | 7/2/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002507AA | 7/2/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001441AA | 7/2/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001293AA | 7/2/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001443AA | 7/2/18 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004115AA | 7/2/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000928AA | 7/2/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000520AA | 7/2/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000969AA | 7/2/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000910AA | 7/2/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004634AA | 7/2/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003342AA | 7/2/18 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001236AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00005094AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001181AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001178AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001094AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001290AA | 7/2/18 | $210.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001179AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001365AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001368AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004209AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001690AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001966AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002807AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002521AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001289AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002535AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000933AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000590AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000947AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001092AA | 7/2/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003339AA | 7/2/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001825AA | 7/2/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002951AA | 7/2/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001522AA | 7/2/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 000016679AA | 7/2/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001095AA | 7/2/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001518AA | 7/2/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002460AA | 7/2/18 | $124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002500AA | 7/2/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000938AA | 7/2/18 | $99.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002952AA | 7/2/18 | $97.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002663AA | 7/2/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002664AA | 7/2/18 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001366AA | 7/2/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001762AA | 7/2/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001241AA | 7/2/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003093AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001821AA | 7/2/18 | $62.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003105AA | 7/2/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002495AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001965AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00005092AA | 7/2/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001957AA | 7/2/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001680AA | 7/2/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002474AA | 7/2/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002546AA | 7/2/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001956AA | 7/2/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004123AA | 7/2/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004122AA | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000908AA | 7/2/18 | $51.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004120AA | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003250AA | 7/2/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003821AA | 7/2/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001887AA | 7/2/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001692AA | 7/2/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000455AA | 7/2/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002461AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001369AA | 7/2/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000918AA | 7/2/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001697AA | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001437AA | 7/2/18 | $25.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00008316AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000932AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001292AA | 7/2/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002666AA | 7/2/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002963AA | 7/2/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001684AA | 7/2/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000924AA | 7/2/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001183AA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001439AA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002801AA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001131AA | 7/2/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003096AA | 7/2/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000914AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000926AA | 7/2/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000591AA | 7/2/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001240AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001698AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000934AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003840AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004636AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003831AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002467AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001891AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000961AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000456AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002534AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001959AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000511AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002667AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000944AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001893AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001373AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002488AA | 7/2/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001681AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002962AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000967AA | 7/2/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002490AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002511AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004121AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002512AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000459AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002813AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002665AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001819AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003262AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001602AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000946AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00000970AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002549AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00004117AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002516AA | 7/2/18 | $7.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002958AA | 7/2/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003346AA | 7/2/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002504AA | 7/2/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00003256AA | 7/2/18 | $6.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00001129AA | 7/2/18 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002519AA | 7/2/18 | $4.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00009166AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 00002531AA | 7/2/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 0000595694 | 8/1/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 0000595670 | 8/1/18 | -$46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 0000413711 | 8/1/18 | -$225.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 0000420803 | 8/1/18 | -$481.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 0000422743 | 8/1/18 | -$506.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01163 | $24,734.28 | 8/6/18 | 0000418865 | 8/1/18 | -$621.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005167AA | 7/3/18 | $1,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005934AA | 7/3/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006467AA | 7/3/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00003837AA | 7/3/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00004635AA | 7/3/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005090AA | 7/3/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00000512AA | 7/3/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00004870AA | 7/3/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006542AA | 7/3/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005229AA | 7/3/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00001682AA | 7/3/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00001130AA | 7/3/18 | $342.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00002480AA | 7/3/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00004860AA | 7/3/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005673AA | 7/3/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006112AA | 7/3/18 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005169AA | 7/3/18 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00000930AA | 7/3/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00001884AA | 7/3/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005662AA | 7/3/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00000952AA | 7/3/18 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006005AA | 7/3/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005649AA | 7/3/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005663AA | 7/3/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006241AA | 7/3/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00001954AA | 7/3/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00002538AA | 7/3/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005648AA | 7/3/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006473AA | 7/3/18 | $27.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005638AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006240AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00003842AA | 7/3/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005936AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005639AA | 7/3/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005654AA | 7/3/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006472AA | 7/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005170AA | 7/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006469AA | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005636AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005656AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005834AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006194AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00006249AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005837AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005635AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005908AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005901AA | 7/3/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005917AA | 7/3/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005669AA | 7/3/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005300AA | 7/3/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005665AA | 7/3/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00005642AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 00000920AA | 7/3/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596112 | 8/2/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596107 | 8/2/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596062 | 8/2/18 | -$39.99 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596089 | 8/2/18 | -$40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000415258 | 8/2/18 | -$104.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596085 | 8/2/18 | -$230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596548 | 8/3/18 | -$14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596547 | 8/3/18 | -$14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596543 | 8/3/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596512 | 8/3/18 | -$101.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596528 | 8/3/18 | -$144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596511 | 8/3/18 | -$230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000002037 | 8/3/18 | -$298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02049 | $8,606.03 | 8/7/18 | 0000596544 | 8/3/18 | -$370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005562AA | 6/4/18 | $86.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005191AA | 6/4/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003968AA | 6/4/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004107AA | 6/4/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004235AA | 6/4/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002077AA | 6/4/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003202AA | 6/4/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004015AA | 6/4/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002918AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005189AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002708AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004374AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004234AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002239AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005679AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002073AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003198AA | 6/4/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004768AA | 6/4/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005770AA | 6/4/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003870AA | 6/4/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003381AA | 6/4/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002579AA | 6/4/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003197AA | 6/4/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003113AA | 6/4/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003379AA | 6/4/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005192AA | 6/4/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004371AA | 6/4/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002240AA | 6/4/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002583AA | 6/4/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003966AA | 6/4/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003989AA | 6/4/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003972AA | 6/4/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004372AA | 6/4/18 | $37.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005606AA | 6/4/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003994AA | 6/4/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004772AA | 6/4/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002236AA | 6/4/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003199AA | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003120AA | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002574AA | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005181AA | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005971AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005567AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002577AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003977AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003047AA | 6/4/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005161AA | 6/4/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003993AA | 6/4/18 | $31.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004233AA | 6/4/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002711AA | 6/4/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00009939AA | 6/4/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002916AA | 6/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005842AA | 6/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002076AA | 6/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004108AA | 6/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002585AA | 6/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004694AA | 6/4/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003116AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005605AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002990AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003958AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003969AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004684AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004369AA | 6/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005775AA | 6/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004368AA | 6/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005552AA | 6/4/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003118AA | 6/4/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004238AA | 6/4/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003998AA | 6/4/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005568AA | 6/4/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002561AA | 6/4/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004769AA | 6/4/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004767AA | 6/4/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002141AA | 6/4/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003990AA | 6/4/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004770AA | 6/4/18 | $21.02 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005172AA | 6/4/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002144AA | 6/4/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002563AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002713AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002755AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002922AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004021AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005164AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002143AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002575AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002573AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004517AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003122AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002576AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004530AA | 6/4/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005170AA | 6/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004231AA | 6/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002142AA | 6/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003313AA | 6/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005153AA | 6/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005157AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004102AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002242AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002581AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005173AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003981AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004689AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003513AA | 6/4/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005178AA | 6/4/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004516AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002139AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002989AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004373AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004692AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003203AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005551AA | 6/4/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005843AA | 6/4/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002857AA | 6/4/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005557AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004236AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003449AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005152AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004688AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005565AA | 6/4/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002590AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00006200AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002587AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005186AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004239AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004687AA | 6/4/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004693AA | 6/4/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002572AA | 6/4/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005171AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002991AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005175AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005680AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00009870AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005973AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002582AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005678AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002591AA | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004691AA | 6/4/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005188AA | 6/4/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003310AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002799AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005180AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002559AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002569AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002564AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003450AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003312AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002712AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004773AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002798AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003971AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004367AA | 6/4/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004013AA | 6/4/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004001AA | 6/4/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003514AA | 6/4/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005345AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004104AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004106AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005974AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005560AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005405AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002921AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003311AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004014AA | 6/4/18 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004528AA | 6/4/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003976AA | 6/4/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003996AA | 6/4/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005169AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005156AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005158AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005168AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005978AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002145AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003195AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005343AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003050AA | 6/4/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005174AA | 6/4/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002588AA | 6/4/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005406AA | 6/4/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003987AA | 6/4/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003973AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004232AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005772AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004011AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005166AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002237AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005165AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002075AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005176AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004774AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004010AA | 6/4/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002244AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005154AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005187AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003049AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005184AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005681AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004529AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005179AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004103AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005684AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004020AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005769AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005774AA | 6/4/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005566AA | 6/4/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004514AA | 6/4/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002567AA | 6/4/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005564AA | 6/4/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003112AA | 6/4/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003988AA | 6/4/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 000039999AA | 6/4/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003982AA | 6/4/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005183AA | 6/4/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004109AA | 6/4/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004241AA | 6/4/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002917AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005604AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003967AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003962AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005970AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003114AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003200AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004526AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003964AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00002859AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00003983AA | 6/4/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005559AA | 6/4/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00005771AA | 6/4/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02739 | $4,901.44 | 8/8/18 | 00004686AA | 6/4/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006512AA | 6/5/18 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008186AA | 6/5/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006323AA | 6/5/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007181AA | 6/5/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00003115AA | 6/5/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006584AA | 6/5/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007188AA | 6/5/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007892AA | 6/5/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006425AA | 6/5/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00005182AA | 6/5/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008082AA | 6/5/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008002AA | 6/5/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006315AA | 6/5/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008185AA | 6/5/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007175AA | 6/5/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006513AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007186AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00001261AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006745AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007812AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007568AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00002191AA | 6/5/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007183AA | 6/5/18 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007811AA | 6/5/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007180AA | 6/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007346AA | 6/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006426AA | 6/5/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006740AA | 6/5/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007572AA | 6/5/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007204AA | 6/5/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008004AA | 6/5/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007190AA | 6/5/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007176AA | 6/5/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007203AA | 6/5/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008000AA | 6/5/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007174AA | 6/5/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00005553AA | 6/5/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007506AA | 6/5/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007997AA | 6/5/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007999AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00003992AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006739AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008083AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008007AA | 6/5/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007193AA | 6/5/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007636AA | 6/5/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007201AA | 6/5/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007569AA | 6/5/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006511AA | 6/5/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008090AA | 6/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00002923AA | 6/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007212AA | 6/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007897AA | 6/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007198AA | 6/5/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007209AA | 6/5/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007507AA | 6/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008008AA | 6/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008092AA | 6/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007205AA | 6/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008003AA | 6/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007510AA | 6/5/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006583AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007216AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007207AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007813AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008089AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007900AA | 6/5/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006586AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008080AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008081AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006319AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006430AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007199AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007208AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006428AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006741AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006318AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007891AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007197AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007214AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007634AA | 6/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006324AA | 6/5/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007191AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007179AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007187AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008087AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006429AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007177AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007635AA | 6/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007210AA | 6/5/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006744AA | 6/5/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008084AA | 6/5/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006317AA | 6/5/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006198AA | 6/5/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007898AA | 6/5/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007211AA | 6/5/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00004325AA | 6/5/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006742AA | 6/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006743AA | 6/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006508AA | 6/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007215AA | 6/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008086AA | 6/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007710AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007816AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007574AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007895AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007178AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007815AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007896AA | 6/5/18 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006199AA | 6/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007508AA | 6/5/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007185AA | 6/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007509AA | 6/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006587AA | 6/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007202AA | 6/5/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006325AA | 6/5/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007637AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007890AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008088AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006509AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00001113AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007573AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006326AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007344AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007213AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007192AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00009130AA | 7/5/18 | $1,600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007324AA | 7/5/18 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008657AA | 7/5/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007501AA | 7/5/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006805AA | 7/5/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007957AA | 7/5/18 | $440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008658AA | 7/5/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008983AA | 7/5/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006700AA | 7/5/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007446AA | 7/5/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007136AA | 7/5/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008985AA | 7/5/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008374AA | 7/5/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007379AA | 7/5/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007278AA | 7/5/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007571AA | 7/5/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007380AA | 7/5/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007766AA | 7/5/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007960AA | 7/5/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007127AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008663AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008373AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008236AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008229AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008227AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007769AA | 7/5/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006353AA | 7/5/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007123AA | 7/5/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008246AA | 7/5/18 | $109.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007790AA | 7/5/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00009053AA | 7/5/18 | $94.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006808AA | 7/5/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008541AA | 7/5/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007275AA | 7/5/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007160AA | 7/5/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006633AA | 7/5/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007115AA | 7/5/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008376AA | 7/5/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007776AA | 7/5/18 | $39.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007098AA | 7/5/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007100AA | 7/5/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007233AA | 7/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006630AA | 7/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007230AA | 7/5/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008240AA | 7/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008233AA | 7/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007120AA | 7/5/18 | $24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008218AA | 7/5/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008745AA | 7/5/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007110AA | 7/5/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007504AA | 7/5/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007567AA | 7/5/18 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006694AA | 7/5/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007328AA | 7/5/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006699AA | 7/5/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008224AA | 7/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008237AA | 7/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008742AA | 7/5/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008660AA | 7/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007768AA | 7/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006758AA | 7/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007150AA | 7/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008210AA | 7/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008209AA | 7/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007235AA | 7/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007782AA | 7/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008238AA | 7/5/18 | $13.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007507AA | 7/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008254AA | 7/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007912AA | 7/5/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007508AA | 7/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007794AA | 7/5/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006807AA | 7/5/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007569AA | 7/5/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007381AA | 7/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007151AA | 7/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007780AA | 7/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008375AA | 7/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008213AA | 7/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008656AA | 7/5/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007505AA | 7/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00006760AA | 7/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008659AA | 7/5/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00007764AA | 7/5/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00009206AA | 7/5/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 00008247AA | 7/5/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 0000596972 | 8/6/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 0000596982 | 8/6/18 | -$34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03517 | $15,314.13 | 8/9/18 | 0000596978 | 8/6/18 | -$39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008674AA | 6/6/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009011AA | 6/6/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009144AA | 6/6/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008323AA | 6/6/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009572AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008378AA | 6/6/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008184AA | 6/6/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009007AA | 6/6/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009566AA | 6/6/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008654AA | 6/6/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008669AA | 6/6/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008321AA | 6/6/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008380AA | 6/6/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009562AA | 6/6/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009563AA | 6/6/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008701AA | 6/6/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008266AA | 6/6/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008821AA | 6/6/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008696AA | 6/6/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008682AA | 6/6/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008667AA | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008436AA | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008688AA | 6/6/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008270AA | 6/6/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008680AA | 6/6/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009013AA | 6/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008700AA | 6/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008942AA | 6/6/18 | $25.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008665AA | 6/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008322AA | 6/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008673AA | 6/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009493AA | 6/6/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009411AA | 6/6/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009233AA | 6/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008941AA | 6/6/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008437AA | 6/6/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008683AA | 6/6/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008695AA | 6/6/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008699AA | 6/6/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008663AA | 6/6/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009410AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008685AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009570AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009571AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008697AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008671AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008694AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008188AA | 6/6/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009567AA | 6/6/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008684AA | 6/6/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008660AA | 6/6/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009494AA | 6/6/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009145AA | 6/6/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008443AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008666AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008940AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008438AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008382AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008187AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008693AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008379AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008820AA | 6/6/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009008AA | 6/6/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009009AA | 6/6/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009231AA | 6/6/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008670AA | 6/6/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008675AA | 6/6/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008824AA | 6/6/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008263AA | 6/6/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009012AA | 6/6/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008374AA | 6/6/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008262AA | 6/6/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008687AA | 6/6/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009234AA | 6/6/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008326AA | 6/6/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008325AA | 6/6/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008702AA | 6/6/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008189AA | 6/6/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008439AA | 6/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008268AA | 6/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008183AA | 6/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009408AA | 6/6/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008770AA | 6/6/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008690AA | 6/6/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008376AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008689AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008442AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008441AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008668AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009573AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009568AA | 6/6/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008659AA | 6/6/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008691AA | 6/6/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008662AA | 6/6/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008658AA | 6/6/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008943AA | 6/6/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008692AA | 6/6/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009229AA | 6/6/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008269AA | 6/6/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009565AA | 6/6/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008676AA | 6/6/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008823AA | 6/6/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008324AA | 6/6/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009736AA | 7/6/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00008239AA | 7/6/18 | $565.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000254AA | 7/6/18 | $565.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009345AA | 7/6/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000472AA | 7/6/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000251AA | 7/6/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009396AA | 7/6/18 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000394AA | 7/6/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000250AA | 7/6/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009749AA | 7/6/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009742AA | 7/6/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00006250AA | 7/6/18 | $275.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009741AA | 7/6/18 | $230.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000392AA | 7/6/18 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000397AA | 7/6/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009342AA | 7/6/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000541AA | 7/6/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009746AA | 7/6/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00001159AA | 7/6/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009743AA | 7/6/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00001154AA | 7/6/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000540AA | 7/6/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009732AA | 7/6/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000548AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000020AA | 7/6/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000390AA | 7/6/18 | $71.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000160AA | 7/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000245AA | 7/6/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00005543AA | 7/6/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000244AA | 7/6/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000243AA | 7/6/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000242AA | 7/6/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000545AA | 7/6/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009388AA | 7/6/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009338AA | 7/6/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009737AA | 7/6/18 | $27.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00003316AA | 7/6/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009390AA | 7/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000249AA | 7/6/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009764AA | 7/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000547AA | 7/6/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00000085AA | 7/6/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009738AA | 7/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 00009832AA | 7/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04129 | $10,948.24 | 8/10/18 | 0000597371 | 8/7/18 | -$31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000239AA | 6/7/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000870AA | 6/7/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00005526AA | 6/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000619AA | 6/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009673AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000117AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009739AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009630AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000876AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000524AA | 6/7/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000210AA | 6/7/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000146AA | 6/7/18 | $47.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000147AA | 6/7/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000871AA | 6/7/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000453AA | 6/7/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000877AA | 6/7/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009741AA | 6/7/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009801AA | 6/7/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000120AA | 6/7/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000872AA | 6/7/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000874AA | 6/7/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009631AA | 6/7/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00006620AA | 6/7/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000113AA | 6/7/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000323AA | 6/7/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000455AA | 6/7/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000523AA | 6/7/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009745AA | 6/7/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000208AA | 6/7/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000139AA | 6/7/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 000009743AA | 6/7/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000525AA | 6/7/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000126AA | 6/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000131AA | 6/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009742AA | 6/7/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000134AA | 6/7/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009804AA | 6/7/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000325AA | 6/7/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009945AA | 6/7/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000121AA | 6/7/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009805AA | 6/7/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000144AA | 6/7/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000114AA | 6/7/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000135AA | 6/7/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000132AA | 6/7/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000112AA | 6/7/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000142AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000138AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009800AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009629AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000868AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000124AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000119AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000123AA | 6/7/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000143AA | 6/7/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009738AA | 6/7/18 | $14.00 |

Transfers During Preference Period
Pg 301 of 373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009670AA | 6/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009143AA | 6/7/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00008091AA | 6/7/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000875AA | 6/7/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000452AA | 6/7/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000873AA | 6/7/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000615AA | 6/7/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000128AA | 6/7/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009672AA | 6/7/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009803AA | 6/7/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009674AA | 6/7/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000125AA | 6/7/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000328AA | 6/7/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000240AA | 6/7/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000122AA | 6/7/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009744AA | 6/7/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00008006AA | 6/7/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000944AA | 6/7/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 000009634AA | 6/7/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009676AA | 6/7/18 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000700AA | 6/7/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00008679AA | 6/7/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000207AA | 6/7/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 000009799AA | 6/7/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00007899AA | 6/7/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000329AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000137AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009677AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000145AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000326AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00009632AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000947AA | 6/7/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000621AA | 6/7/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000617AA | 6/7/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001945AA | 6/8/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001425AA | 6/8/18 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001414AA | 6/8/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001771AA | 6/8/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002027AA | 6/8/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002247AA | 6/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001124AA | 6/8/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001122AA | 6/8/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001601AA | 6/8/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001946AA | 6/8/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002251AA | 6/8/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001702AA | 6/8/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001421AA | 6/8/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001517AA | 6/8/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001400AA | 6/8/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000614AA | 6/8/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002246AA | 6/8/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001705AA | 6/8/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001427AA | 6/8/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001412AA | 6/8/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001413AA | 6/8/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001123AA | 6/8/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002028AA | 6/8/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001765AA | 6/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001066AA | 6/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001410AA | 6/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002172AA | 6/8/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001602AA | 6/8/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001697AA | 6/8/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001862AA | 6/8/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002174AA | 6/8/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002249AA | 6/8/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001519AA | 6/8/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001940AA | 6/8/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001420AA | 6/8/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001944AA | 6/8/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001016AA | 6/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001514AA | 6/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001515AA | 6/8/18 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001433AA | 6/8/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001418AA | 6/8/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001860AA | 6/8/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001423AA | 6/8/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001417AA | 6/8/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001430AA | 6/8/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001701AA | 6/8/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001438AA | 6/8/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002177AA | 6/8/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001416AA | 6/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001521AA | 6/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001439AA | 6/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001063AA | 6/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001422AA | 6/8/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001703AA | 6/8/18 | $14.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002176AA | 6/8/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001401AA | 6/8/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001017AA | 6/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002029AA | 6/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001125AA | 6/8/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002173AA | 6/8/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001011AA | 6/8/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001941AA | 6/8/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001424AA | 6/8/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001428AA | 6/8/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001426AA | 6/8/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001405AA | 6/8/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001013AA | 6/8/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001065AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002026AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001942AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001015AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001708AA | 6/8/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001767AA | 6/8/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001768AA | 6/8/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002252AA | 6/8/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001408AA | 6/8/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001409AA | 6/8/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002250AA | 6/8/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001018AA | 6/8/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001419AA | 6/8/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001406AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001434AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001404AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001516AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001437AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001411AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002305AA | 6/9/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002404AA | 6/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002758AA | 6/9/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002896AA | 6/9/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002765AA | 6/9/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002860AA | 6/9/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003149AA | 7/9/18 | $1,600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002405AA | 7/9/18 | $930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002522AA | 7/9/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002284AA | 7/9/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002524AA | 7/9/18 | $760.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001370AA | 7/9/18 | $464.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003552AA | 7/9/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002793AA | 7/9/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002397AA | 7/9/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002184AA | 7/9/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003469AA | 7/9/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002656AA | 7/9/18 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002520AA | 7/9/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003142AA | 7/9/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002796AA | 7/9/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002530AA | 7/9/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001424AA | 7/9/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001371AA | 7/9/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003465AA | 7/9/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001372AA | 7/9/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002533AA | 7/9/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003183AA | 7/9/18 | $370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002809AA | 7/9/18 | $350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001730AA | 7/9/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001373AA | 7/9/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001015AA | 7/9/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001369AA | 7/9/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001071AA | 7/9/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000615AA | 7/9/18 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003301AA | 7/9/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001732AA | 7/9/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000657AA | 7/9/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001787AA | 7/9/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001068AA | 7/9/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002176AA | 7/9/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003170AA | 7/9/18 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003555AA | 7/9/18 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001725AA | 7/9/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003171AA | 7/9/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003300AA | 7/9/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001254AA | 7/9/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002652AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002855AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003145AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002649AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003176AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003672AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003556AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00004129AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001605AA | 7/9/18 | $210.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001002AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001201AA | 7/9/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00004125AA | 7/9/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002525AA | 7/9/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002158AA | 7/9/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003833AA | 7/9/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003140AA | 7/9/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 000017892AA | 7/9/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003184AA | 7/9/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003146AA | 7/9/18 | $124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003147AA | 7/9/18 | $124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001544AA | 7/9/18 | $114.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003155AA | 7/9/18 | $107.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001375AA | 7/9/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003188AA | 7/9/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002154AA | 7/9/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003763AA | 7/9/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003466AA | 7/9/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001003AA | 7/9/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002293AA | 7/9/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002144AA | 7/9/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002400AA | 7/9/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003187AA | 7/9/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002159AA | 7/9/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003549AA | 7/9/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001253AA | 7/9/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003551AA | 7/9/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001727AA | 7/9/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002532AA | 7/9/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002518AA | 7/9/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002797AA | 7/9/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001199AA | 7/9/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000754AA | 7/9/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001013AA | 7/9/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003831AA | 7/9/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003182AA | 7/9/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002803AA | 7/9/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002792AA | 7/9/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003172AA | 7/9/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003133AA | 7/9/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002523AA | 7/9/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000611AA | 7/9/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00004019AA | 7/9/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002657AA | 7/9/18 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003257AA | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002290AA | 7/9/18 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002289AA | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003764AA | 7/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003189AA | 7/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003468AA | 7/9/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001005AA | 7/9/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003148AA | 7/9/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003156AA | 7/9/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002807AA | 7/9/18 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003185AA | 7/9/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003906AA | 7/9/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001158AA | 7/9/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002164AA | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003670AA | 7/9/18 | $16.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00004011AA | 7/9/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003168AA | 7/9/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001069AA | 7/9/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001603AA | 7/9/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001547AA | 7/9/18 | $13.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003677AA | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002403AA | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001308AA | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001255AA | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001252AA | 7/9/18 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002859AA | 7/9/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003467AA | 7/9/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003835AA | 7/9/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002183AA | 7/9/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001021AA | 7/9/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003192AA | 7/9/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00004010AA | 7/9/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002142AA | 7/9/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003255AA | 7/9/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003760AA | 7/9/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003762AA | 7/9/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001785AA | 7/9/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002800AA | 7/9/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002175AA | 7/9/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002658AA | 7/9/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001612AA | 7/9/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002655AA | 7/9/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003173AA | 7/9/18 | $6.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003138AA | 7/9/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00001729AA | 7/9/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00000711AA | 7/9/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003554AA | 7/9/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003196AA | 7/9/18 | $4.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003137AA | 7/9/18 | $4.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00003154AA | 7/9/18 | $4.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05021 | $27,870.81 | 8/13/18 | 00002401AA | 7/9/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005597AA | 7/10/18 | $1,375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004722AA | 7/10/18 | $930.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004742AA | 7/10/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005262AA | 7/10/18 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004741AA | 7/10/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004975AA | 7/10/18 | $533.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00001200AA | 7/10/18 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005168AA | 7/10/18 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00002857AA | 7/10/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00002856AA | 7/10/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00002404AA | 7/10/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004012AA | 7/10/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004395AA | 7/10/18 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004729AA | 7/10/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005271AA | 7/10/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004750AA | 7/10/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005166AA | 7/10/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005086AA | 7/10/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004724AA | 7/10/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004749AA | 7/10/18 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004973AA | 7/10/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005090AA | 7/10/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004268AA | 7/10/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005164AA | 7/10/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004753AA | 7/10/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004328AA | 7/10/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004758AA | 7/10/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00002287AA | 7/10/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004744AA | 7/10/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005091AA | 7/10/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004266AA | 7/10/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004726AA | 7/10/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004195AA | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004746AA | 7/10/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004747AA | 7/10/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005265AA | 7/10/18 | $23.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004733AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00000996AA | 7/10/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005268AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004754AA | 7/10/18 | $14.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005087AA | 7/10/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005261AA | 7/10/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004974AA | 7/10/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004723AA | 7/10/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004762AA | 7/10/18 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005259AA | 7/10/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004390AA | 7/10/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004326AA | 7/10/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004904AA | 7/10/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005269AA | 7/10/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00005263AA | 7/10/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004907AA | 7/10/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00009753AA | 7/10/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 00004721AA | 7/10/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 0000597778 | 8/8/18 | -$20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 0000598248 | 8/9/18 | -$17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 0000598254 | 8/9/18 | -$128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 0000598274 | 8/9/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05914 | $9,736.12 | 8/14/18 | 0000598244 | 8/9/18 | -$370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002936AA | 6/11/18 | $94.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005133AA | 6/11/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004398AA | 6/11/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003846AA | 6/11/18 | $73.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004058AA | 6/11/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005385AA | 6/11/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003836AA | 6/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005053AA | 6/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003835AA | 6/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005388AA | 6/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003421AA | 6/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003040AA | 6/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003164AA | 6/11/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003826AA | 6/11/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005135AA | 6/11/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004791AA | 6/11/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003837AA | 6/11/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004169AA | 6/11/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004437AA | 6/11/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003273AA | 6/11/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004683AA | 6/11/18 | $50.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003272AA | 6/11/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003824AA | 6/11/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 000002399AA | 6/11/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003834AA | 6/11/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005048AA | 6/11/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003851AA | 6/11/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004693AA | 6/11/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004054AA | 6/11/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003845AA | 6/11/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004666AA | 6/11/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003817AA | 6/11/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003859AA | 6/11/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003926AA | 6/11/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002977AA | 6/11/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003209AA | 6/11/18 | $38.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004789AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003833AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003929AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003165AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004270AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004684AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005214AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002764AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004923AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003211AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004055AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003274AA | 6/11/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004395AA | 6/11/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005222AA | 6/11/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005051AA | 6/11/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004924AA | 6/11/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003109AA | 6/11/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004667AA | 6/11/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003327AA | 6/11/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003106AA | 6/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003420AA | 6/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004168AA | 6/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002748AA | 6/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004691AA | 6/11/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003270AA | 6/11/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002861AA | 6/11/18 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002976AA | 6/11/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002892AA | 6/11/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005138AA | 6/11/18 | $28.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002749AA | 6/11/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003168AA | 6/11/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004162AA | 6/11/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005478AA | 6/11/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003425AA | 6/11/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003822AA | 6/11/18 | $25.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002768AA | 6/11/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004793AA | 6/11/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003473AA | 6/11/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003112AA | 6/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002751AA | 6/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003839AA | 6/11/18 | $22.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002400AA | 6/11/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004927AA | 6/11/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002978AA | 6/11/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005471AA | 6/11/18 | $21.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002753AA | 6/11/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002761AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004679AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004267AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004682AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002769AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003323AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004392AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003108AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002980AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003472AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005212AA | 6/11/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005216AA | 6/11/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003470AA | 6/11/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005290AA | 6/11/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003366AA | 6/11/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004676AA | 6/11/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004394AA | 6/11/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003468AA | 6/11/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002760AA | 6/11/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005215AA | 6/11/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003849AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003940AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004273AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004699AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005389AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004694AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004390AA | 6/11/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004696AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004695AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005047AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002403AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003424AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003363AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004163AA | 6/11/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004264AA | 6/11/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003466AA | 6/11/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004043AA | 6/11/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003271AA | 6/11/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004170AA | 6/11/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004702AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004792AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004689AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004925AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004701AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005479AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003852AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005469AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005476AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004697AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004926AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004059AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003469AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004265AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003842AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002975AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004045AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003857AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003847AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003162AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003843AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004662AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002306AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003471AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004678AA | 6/11/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002766AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003037AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004846AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004687AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003838AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004669AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005220AA | 6/11/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002459AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004396AA | 6/11/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003474AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004401AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004441AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003210AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005219AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004440AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004388AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003423AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004929AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003212AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002752AA | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003368AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003938AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004399AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002355AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002979AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003324AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004663AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004668AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004671AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004674AA | 6/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003858AA | 6/11/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002833AA | 6/11/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002895AA | 6/11/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004675AA | 6/11/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004681AA | 6/11/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002763AA | 6/11/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002981AA | 6/11/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004700AA | 6/11/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003042AA | 6/11/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002756AA | 6/11/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003862AA | 6/11/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004439AA | 6/11/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004268AA | 6/11/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003941AA | 6/11/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003942AA | 6/11/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003844AA | 6/11/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002935AA | 6/11/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003269AA | 6/11/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004703AA | 6/11/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004389AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004042AA | 6/11/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004041AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004387AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002307AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003832AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002461AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00009635AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004397AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005221AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004057AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002750AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004046AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002401AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003840AA | 6/11/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003855AA | 6/11/18 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003465AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004171AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004400AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004664AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005054AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004272AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005139AA | 6/11/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004044AA | 6/11/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005384AA | 6/11/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003367AA | 6/11/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003821AA | 6/11/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005483AA | 6/11/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004049AA | 6/11/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004050AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004928AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004052AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004164AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00004391AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003820AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005387AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003365AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00003111AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002460AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002357AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002402AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00005482AA | 6/11/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 00002358AA | 6/11/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06662 | $5,297.61 | 8/15/18 | 0000599080 | 8/12/18 | -$14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006113AA | 6/12/18 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005837AA | 6/12/18 | $102.06 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00004385AA | 6/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006652AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005965AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006144AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006946AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006867AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006868AA | 6/12/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 000061229AA | 6/12/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006205AA | 6/12/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005834AA | 6/12/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006102AA | 6/12/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005833AA | 6/12/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006950AA | 6/12/18 | $41.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005762AA | 6/12/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006727AA | 6/12/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005217AA | 6/12/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006578AA | 6/12/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006580AA | 6/12/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006722AA | 6/12/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005838AA | 6/12/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00003167AA | 6/12/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00002245AA | 6/12/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006949AA | 6/12/18 | $35.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005961AA | 6/12/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006139AA | 6/12/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006110AA | 6/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006127AA | 6/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005843AA | 6/12/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006576AA | 6/12/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005760AA | 6/12/18 | $25.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006141AA | 6/12/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006138AA | 6/12/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006659AA | 6/12/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005839AA | 6/12/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005697AA | 6/12/18 | $24.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005963AA | 6/12/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006111AA | 6/12/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005764AA | 6/12/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005696AA | 6/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006313AA | 6/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006310AA | 6/12/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005759AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006123AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005840AA | 6/12/18 | $20.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005836AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006653AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005699AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006952AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006573AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006245AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006097AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006870AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006947AA | 6/12/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006948AA | 6/12/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006656AA | 6/12/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00003818AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006657AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006109AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005966AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006125AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006120AA | 6/12/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006100AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006730AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006309AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005763AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005757AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006131AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006416AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006137AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006208AA | 6/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006951AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006658AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005832AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006142AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006145AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006148AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006149AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005689AA | 6/12/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00003427AA | 6/12/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006150AA | 6/12/18 | $13.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00004847AA | 6/12/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006147AA | 6/12/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006151AA | 6/12/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006114AA | 6/12/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006105AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006314AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006124AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006107AA | 6/12/18 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006132AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006506AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005962AA | 6/12/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006146AA | 6/12/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006507AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005756AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005761AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006869AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006726AA | 6/12/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006133AA | 6/12/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005691AA | 6/12/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006134AA | 6/12/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00004053AA | 6/12/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005835AA | 6/12/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006118AA | 6/12/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006724AA | 6/12/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006311AA | 6/12/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006207AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006308AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005690AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005842AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006119AA | 6/12/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006415AA | 6/12/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00002894AA | 6/12/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006122AA | 6/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006654AA | 6/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006098AA | 6/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006128AA | 6/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006126AA | 6/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006575AA | 6/12/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005688AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005693AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00005694AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006099AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006117AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006307AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006655AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006734AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006135AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006103AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 00006733AA | 6/12/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 0000160025 | 8/13/18 | -$107.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07503 | $2,422.57 | 8/16/18 | 0000599259 | 8/13/18 | -$340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007080AA | 6/13/18 | $134.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007946AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00002756AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 000007079AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007076AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00006106AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007148AA | 6/13/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008143AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007942AA | 6/13/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007147AA | 6/13/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008059AA | 6/13/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007495AA | 6/13/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007151AA | 6/13/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007153AA | 6/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008294AA | 6/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007856AA | 6/13/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008220AA | 6/13/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007857AA | 6/13/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007482AA | 6/13/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007472AA | 6/13/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008138AA | 6/13/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007457AA | 6/13/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007863AA | 6/13/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007947AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007467AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007451AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007464AA | 6/13/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007612AA | 6/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008218AA | 6/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007146AA | 6/13/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007208AA | 6/13/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00009641AA | 6/13/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007496AA | 6/13/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007201AA | 6/13/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007453AA | 6/13/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008293AA | 6/13/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007859AA | 6/13/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008139AA | 6/13/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007149AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007476AA | 6/13/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007860AA | 6/13/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007156AA | 6/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007199AA | 6/13/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007077AA | 6/13/18 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008062AA | 6/13/18 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007687AA | 6/13/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007483AA | 6/13/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008145AA | 6/13/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007862AA | 6/13/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007207AA | 6/13/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007488AA | 6/13/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007778AA | 6/13/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007209AA | 6/13/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007686AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007455AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007491AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007459AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007475AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007477AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007450AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00006312AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007158AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007493AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008060AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008149AA | 6/13/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007494AA | 6/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00006121AA | 6/13/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007854AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007157AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008221AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007456AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007458AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007452AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007155AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007474AA | 6/13/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008146AA | 6/13/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007853AA | 6/13/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007204AA | 6/13/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008148AA | 6/13/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007950AA | 6/13/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007478AA | 6/13/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008064AA | 6/13/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007948AA | 6/13/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007951AA | 6/13/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008223AA | 6/13/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007490AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007466AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007154AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007468AA | 6/13/18 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007780AA | 6/13/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007779AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008063AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007152AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007611AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007610AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007448AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008140AA | 6/13/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007949AA | 6/13/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007454AA | 6/13/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007018AA | 6/13/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007855AA | 6/13/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007861AA | 6/13/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007460AA | 6/13/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007465AA | 6/13/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007469AA | 6/13/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007480AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007484AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007470AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007471AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008219AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008292AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00008295AA | 6/13/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08123 | $2,549.48 | 8/17/18 | 00007479AA | 6/13/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009337AA | 6/14/18 | $157.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009666AA | 6/14/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008430AA | 6/14/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009657AA | 6/14/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009087AA | 6/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008540AA | 6/14/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00007685AA | 6/14/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009158AA | 6/14/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008816AA | 6/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009086AA | 6/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009411AA | 6/14/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008347AA | 6/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009659AA | 6/14/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008346AA | 6/14/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009416AA | 6/14/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008835AA | 6/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008350AA | 6/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008805AA | 6/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008831AA | 6/14/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008799AA | 6/14/18 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008800AA | 6/14/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008808AA | 6/14/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008494AA | 6/14/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008431AA | 6/14/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009658AA | 6/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008349AA | 6/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008832AA | 6/14/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009262AA | 6/14/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008491AA | 6/14/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008841AA | 6/14/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008543AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008357AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008358AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008354AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008823AA | 6/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008495AA | 6/14/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009159AA | 6/14/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008814AA | 6/14/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008360AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009085AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008802AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009339AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008819AA | 6/14/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009160AA | 6/14/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009414AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008348AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008541AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008834AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008544AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008807AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009157AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009662AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008838AA | 6/14/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008429AA | 6/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008351AA | 6/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008428AA | 6/14/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008500AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008810AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008359AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008837AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008815AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009088AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009341AA | 6/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008991AA | 6/14/18 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008828AA | 6/14/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008801AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 000087970AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008542AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009413AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008840AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008498AA | 6/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008804AA | 6/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008990AA | 6/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009668AA | 6/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008827AA | 6/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008825AA | 6/14/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009415AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008489AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009022AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009663AA | 6/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008497AA | 6/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009667AA | 6/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008356AA | 6/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008490AA | 6/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008492AA | 6/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008496AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009084AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008806AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008842AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009256AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009660AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008824AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008813AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009340AA | 6/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008839AA | 6/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009259AA | 6/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008809AA | 6/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009261AA | 6/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008355AA | 6/14/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008798AA | 6/14/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008499AA | 6/14/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009661AA | 6/14/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008826AA | 6/14/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00008432AA | 6/14/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000679AA | 6/15/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000807AA | 6/15/18 | $94.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000119AA | 6/15/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000141AA | 6/15/18 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000524AA | 6/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000526AA | 6/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000143AA | 6/15/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000112AA | 6/15/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000680AA | 6/15/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00003930AA | 6/15/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009890AA | 6/15/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000402AA | 6/15/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000349AA | 6/15/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000609AA | 6/15/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000140AA | 6/15/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000527AA | 6/15/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000142AA | 6/15/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000809AA | 6/15/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000470AA | 6/15/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00003343AA | 6/15/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000469AA | 6/15/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000123AA | 6/15/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000530AA | 6/15/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000212AA | 6/15/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000213AA | 6/15/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000678AA | 6/15/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000107AA | 6/15/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000115AA | 6/15/18 | $32.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00007952AA | 6/15/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000400AA | 6/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000348AA | 6/15/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000116AA | 6/15/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009834AA | 6/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000476AA | 6/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000114AA | 6/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009888AA | 6/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000308AA | 6/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000137AA | 6/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00002217AA | 6/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000130AA | 6/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000611AA | 6/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000613AA | 6/15/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009891AA | 6/15/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00004474AA | 6/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009735AA | 6/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009828AA | 6/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009784AA | 6/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000113AA | 6/15/18 | $17.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009782AA | 6/15/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000616AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000125AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000346AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000472AA | 6/15/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009833AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000133AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00004475AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000810AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000399AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009737AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00007943AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009783AA | 6/15/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000120AA | 6/15/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000136AA | 6/15/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00001118AA | 6/15/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000121AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009829AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00007492AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000105AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00001124AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000811AA | 6/15/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000344AA | 6/15/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00001134AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000473AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000352AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009832AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000612AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009831AA | 6/15/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000614AA | 6/15/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000529AA | 6/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000531AA | 6/15/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000128AA | 6/15/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000214AA | 6/15/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000351AA | 6/15/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000808AA | 6/15/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00001132AA | 6/15/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00006610AA | 6/15/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00002405AA | 6/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00001139AA | 6/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000398AA | 6/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000353AA | 6/15/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00003354AA | 6/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000109AA | 6/15/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000311AA | 6/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000126AA | 6/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000135AA | 6/15/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000525AA | 6/15/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000615AA | 6/15/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00009836AA | 6/15/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 00000812AA | 6/15/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09026 | $4,394.75 | 8/20/18 | 0000599635 | 8/14/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001182AA | 6/18/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001720AA | 6/18/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003908AA | 6/18/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003065AA | 6/18/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003055AA | 6/18/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001164AA | 6/18/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003727AA | 6/18/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003838AA | 6/18/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001826AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001520AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002448AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002443AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002225AA | 6/18/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001721AA | 6/18/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002828AA | 6/18/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001471AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001188AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002557AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000910AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002228AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002824AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002342AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001180AA | 6/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002669AA | 6/18/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003847AA | 6/18/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001513AA | 6/18/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002257AA | 6/18/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001673AA | 6/18/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002556AA | 6/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001165AA | 6/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001475AA | 6/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002822AA | 6/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002242AA | 6/18/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001828AA | 6/18/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001514AA | 6/18/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003063AA | 6/18/18 | $42.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001718AA | 6/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001469AA | 6/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001183AA | 6/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003258AA | 6/18/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001175AA | 6/18/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001567AA | 6/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002227AA | 6/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001778AA | 6/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003907AA | 6/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003077AA | 6/18/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003920AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003429AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001924AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002282AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001417AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00030793AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003094AA | 6/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003651AA | 6/18/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001566AA | 6/18/18 | $35.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002666AA | 6/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001166AA | 6/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003088AA | 6/18/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00009830AA | 6/18/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00035512AA | 6/18/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002247AA | 6/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002281AA | 6/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003650AA | 6/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002659AA | 6/18/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003073AA | 6/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001185AA | 6/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001615AA | 6/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002543AA | 6/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002668AA | 6/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003654AA | 6/18/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002750AA | 6/18/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003050AA | 6/18/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003503AA | 6/18/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002661AA | 6/18/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001669AA | 6/18/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001876AA | 6/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002351AA | 6/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003211AA | 6/18/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002445AA | 6/18/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003840AA | 6/18/18 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001530AA | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003092AA | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002344AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003057AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002353AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002251AA | 6/18/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002240AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002349AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001470AA | 6/18/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000951AA | 6/18/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001170AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001781AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001719AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001919AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003051AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003433AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003210AA | 6/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002259AA | 6/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002270AA | 6/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003052AA | 6/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002279AA | 6/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002261AA | 6/18/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003559AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003076AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001167AA | 6/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001722AA | 6/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002275AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002658AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002451AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003842AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001671AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002277AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001565AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002655AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002238AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001308AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001522AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001620AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001874AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002241AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002456AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002544AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002239AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002558AA | 6/18/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001614AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002660AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002551AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003261AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002345AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002233AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000861AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002248AA | 6/18/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003075AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001376AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002761AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003086AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001619AA | 6/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003845AA | 6/18/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002671AA | 6/18/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003059AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00009835AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00009785AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001476AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00009889AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003432AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001171AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003508AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003054AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001518AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002278AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003061AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002826AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002548AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003089AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003648AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001194AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002664AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001418AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002246AA | 6/18/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003159AA | 6/18/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003909AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003912AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003734AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001416AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001672AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003652AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002542AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003067AA | 6/18/18 | $16.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002449AA | 6/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002271AA | 6/18/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002346AA | 6/18/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003563AA | 6/18/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001191AA | 6/18/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003160AA | 6/18/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001337AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003093AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003915AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002442AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002749AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002350AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002672AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001515AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002450AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003431AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002245AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001526AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001717AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001528AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001570AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003653AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002287AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002665AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002264AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002765AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000989AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002762AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002825AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002827AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001333AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002552AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001783AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002550AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003060AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003265AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003917AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003649AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002231AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002541AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003918AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003511AA | 6/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001877AA | 6/18/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002276AA | 6/18/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001374AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003841AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002230AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001192AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001179AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003209AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002268AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002348AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001921AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002352AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001873AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003162AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001523AA | 6/18/18 | $13.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003078AA | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001827AA | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003087AA | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002262AA | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001527AA | 6/18/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001306AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002280AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001176AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003509AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003070AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003646AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001168AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002286AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000858AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002549AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003259AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001779AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001181AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001184AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003731AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000129AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003163AA | 6/18/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001516AA | 6/18/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003062AA | 6/18/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001177AA | 6/18/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002755AA | 6/18/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001617AA | 6/18/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003911AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003729AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001920AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002273AA | 6/18/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002752AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002753AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002758AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002453AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001473AA | 6/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000860AA | 6/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001178AA | 6/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001304AA | 6/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001785AA | 6/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002663AA | 6/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003264AA | 6/18/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000906AA | 6/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002455AA | 6/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002546AA | 6/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002243AA | 6/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002267AA | 6/18/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002289AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002229AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002764AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003913AA | 6/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001725AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003257AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001189AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003056AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003262AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002823AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001784AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001724AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001925AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003565AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002553AA | 6/18/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003839AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003562AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001196AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002256AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001334AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002763AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002447AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002283AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002236AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001193AA | 6/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003085AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003083AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003069AA | 6/18/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002670AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001524AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001616AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001875AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002254AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001723AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003068AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002751AA | 6/18/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001871AA | 6/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000950AA | 6/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003074AA | 6/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001335AA | 6/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002446AA | 6/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002830AA | 6/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001923AA | 6/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003564AA | 6/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003655AA | 6/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002760AA | 6/18/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002554AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002547AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002657AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00000863AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002269AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001569AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001670AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002253AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003266AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003506AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003735AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003919AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00002258AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00001190AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 00003732AA | 6/18/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 0000600506 | 8/16/18 | -$27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 0000600520 | 8/16/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 0000450235 | 8/16/18 | -$385.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10723 | $6,517.16 | 8/22/18 | 0000601306 | 8/18/18 | -$54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005103AA | 6/19/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003972AA | 6/19/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004488AA | 6/19/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004442AA | 6/19/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004468AA | 6/19/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005098AA | 6/19/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004197AA | 6/19/18 | $60.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005266AA | 6/19/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004767AA | 6/19/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004766AA | 6/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004195AA | 6/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004714AA | 6/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004941AA | 6/19/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005005AA | 6/19/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004462AA | 6/19/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003976AA | 6/19/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004070AA | 6/19/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004446AA | 6/19/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004198AA | 6/19/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004192AA | 6/19/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004130AA | 6/19/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003974AA | 6/19/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005179AA | 6/19/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004475AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004441AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005360AA | 6/19/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005107AA | 6/19/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004571AA | 6/19/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004459AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004466AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004479AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004492AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004456AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005262AA | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00002263AA | 6/19/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004453AA | 6/19/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004449AA | 6/19/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004074AA | 6/19/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00001305AA | 6/19/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004585AA | 6/19/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004586AA | 6/19/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004572AA | 6/19/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005106AA | 6/19/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004465AA | 6/19/18 | $24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004487AA | 6/19/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004944AA | 6/19/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003647AA | 6/19/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004452AA | 6/19/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00002260AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005182AA | 6/19/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004458AA | 6/19/18 | $22.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00001307AA | 6/19/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004200AA | 6/19/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005011AA | 6/19/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004769AA | 6/19/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005109AA | 6/19/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003973AA | 6/19/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004134AA | 6/19/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004946AA | 6/19/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004461AA | 6/19/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003058AA | 6/19/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004480AA | 6/19/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00001521AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004078AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005264AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004578AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005009AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004483AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004445AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004715AA | 6/19/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004457AA | 6/19/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005353AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004136AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004569AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00001870AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004455AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004460AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005108AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005267AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005263AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005363AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005365AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004126AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004770AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00002829AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004474AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004443AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004484AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004448AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004470AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004194AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005361AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005265AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005183AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004580AA | 6/19/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005260AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00002284AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004636AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004072AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005110AA | 6/19/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004583AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004133AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005102AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004570AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004128AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004447AA | 6/19/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004075AA | 6/19/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005104AA | 6/19/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005359AA | 6/19/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004856AA | 6/19/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004943AA | 6/19/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004582AA | 6/19/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005007AA | 6/19/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004472AA | 6/19/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005100AA | 6/19/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005356AA | 6/19/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004857AA | 6/19/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004467AA | 6/19/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004716AA | 6/19/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004463AA | 6/19/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005362AA | 6/19/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004490AA | 6/19/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005189AA | 6/19/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005010AA | 6/19/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005259AA | 6/19/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005364AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004473AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004481AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004574AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005269AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004135AA | 6/19/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005357AA | 6/19/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005188AA | 6/19/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004942AA | 6/19/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005270AA | 6/19/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005184AA | 6/19/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004478AA | 6/19/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004073AA | 6/19/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004768AA | 6/19/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004489AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004939AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00002285AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004077AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004451AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005180AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005006AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004482AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004450AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004945AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00001782AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00003975AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004573AA | 6/19/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004765AA | 6/19/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005366AA | 6/19/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005097AA | 6/19/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004469AA | 6/19/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005187AA | 6/19/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004486AA | 6/19/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004071AA | 6/19/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004440AA | 6/19/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005271AA | 6/19/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00005185AA | 6/19/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 00004201AA | 6/19/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11456 | $2,340.69 | 8/23/18 | 0000601501 | 8/20/18 | -$880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006680AA | 6/20/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005430AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005521AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005581AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005637AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005954AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005955AA | 6/20/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00001525AA | 6/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005930AA | 6/20/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006670AA | 6/20/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006674AA | 6/20/18 | $39.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005934AA | 6/20/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005918AA | 6/20/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006320AA | 6/20/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005916AA | 6/20/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006666AA | 6/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006676AA | 6/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005908AA | 6/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005919AA | 6/20/18 | $30.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006659AA | 6/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005915AA | 6/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005641AA | 6/20/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006662AA | 6/20/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006321AA | 6/20/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005936AA | 6/20/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005939AA | 6/20/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006663AA | 6/20/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006317AA | 6/20/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006665AA | 6/20/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006667AA | 6/20/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005928AA | 6/20/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006310AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005584AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006658AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006687AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006681AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005909AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006314AA | 6/20/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006239AA | 6/20/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005910AA | 6/20/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005635AA | 6/20/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005640AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005634AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005953AA | 6/20/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006026AA | 6/20/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005436AA | 6/20/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005442AA | 6/20/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005925AA | 6/20/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006155AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006695AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005434AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005937AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006685AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005949AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006755AA | 6/20/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005639AA | 6/20/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006664AA | 6/20/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005945AA | 6/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006023AA | 6/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006021AA | 6/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006690AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005580AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006668AA | 6/20/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005920AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006677AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006027AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005432AA | 6/20/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006318AA | 6/20/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005957AA | 6/20/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005931AA | 6/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005636AA | 6/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006316AA | 6/20/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005938AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005431AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005441AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005929AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005907AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006683AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006158AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005428AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005950AA | 6/20/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006673AA | 6/20/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006157AA | 6/20/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005921AA | 6/20/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005935AA | 6/20/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005923AA | 6/20/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006684AA | 6/20/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005952AA | 6/20/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005943AA | 6/20/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005944AA | 6/20/18 | $10.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005579AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005440AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006024AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005926AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005942AA | 6/20/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005523AA | 6/20/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005948AA | 6/20/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005940AA | 6/20/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005437AA | 6/20/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006319AA | 6/20/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005927AA | 6/20/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005933AA | 6/20/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006075AA | 6/20/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005435AA | 6/20/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006399AA | 6/20/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005924AA | 6/20/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005439AA | 6/20/18 | $4.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00006672AA | 6/20/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12072 | $2,248.72 | 8/24/18 | 00005951AA | 6/20/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007782AA | 6/21/18 | $126.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007987AA | 6/21/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007511AA | 6/21/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007237AA | 6/21/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00004476AA | 6/21/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007015AA | 6/21/18 | $67.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007395AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007010AA | 6/21/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006819AA | 6/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007266AA | 6/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007989AA | 6/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00003091AA | 6/21/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007784AA | 6/21/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007675AA | 6/21/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007274AA | 6/21/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007986AA | 6/21/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006876AA | 6/21/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007347AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007447AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007249AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006940AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007253AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007990AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007778AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006818AA | 6/21/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007271AA | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007234AA | 6/21/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006661AA | 6/21/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00003158AA | 6/21/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006877AA | 6/21/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007780AA | 6/21/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007783AA | 6/21/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006820AA | 6/21/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00000862AA | 6/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007345AA | 6/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007250AA | 6/21/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006817AA | 6/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007239AA | 6/21/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007259AA | 6/21/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006880AA | 6/21/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00004196AA | 6/21/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006882AA | 6/21/18 | $26.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007673AA | 6/21/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007270AA | 6/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007356AA | 6/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007719AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00005268AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007269AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007230AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007255AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007017AA | 6/21/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006879AA | 6/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007507AA | 6/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00000813AA | 6/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007512AA | 6/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007444AA | 6/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007340AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007241AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007231AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007012AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007257AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006939AA | 6/21/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007263AA | 6/21/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007232AA | 6/21/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007885AA | 6/21/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007677AA | 6/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007680AA | 6/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007717AA | 6/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007343AA | 6/21/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007992AA | 6/21/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007720AA | 6/21/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006935AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007993AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007448AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007354AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007355AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007273AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007888AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00004076AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007722AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006821AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007445AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007559AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007242AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007013AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007262AA | 6/21/18 | $15.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007009AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007233AA | 6/21/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007236AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007887AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007260AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007560AA | 6/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007238AA | 6/21/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00005947AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007781AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006816AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007716AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006669AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006937AA | 6/21/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006874AA | 6/21/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007011AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007682AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007681AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006875AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007344AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007247AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006943AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007349AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007442AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007994AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007258AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007785AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007723AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007724AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007718AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007679AA | 6/21/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007446AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006883AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007346AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007251AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007351AA | 6/21/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00005527AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007256AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007394AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007514AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00006936AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007268AA | 6/21/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007245AA | 6/21/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007515AA | 6/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007244AA | 6/21/18 | $8.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00004132AA | 6/21/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007014AA | 6/21/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007342AA | 6/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00005941AA | 6/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00005438AA | 6/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007252AA | 6/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007267AA | 6/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007348AA | 6/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007357AA | 6/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007443AA | 6/21/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009177AA | 6/22/18 | $134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008136AA | 6/22/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009260AA | 6/22/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009257AA | 6/22/18 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00007557AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008268AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008667AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009604AA | 6/22/18 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009603AA | 6/22/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009337AA | 6/22/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009038AA | 6/22/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009427AA | 6/22/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008137AA | 6/22/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009425AA | 6/22/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008867AA | 6/22/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008661AA | 6/22/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008673AA | 6/22/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008197AA | 6/22/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008962AA | 6/22/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009610AA | 6/22/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008269AA | 6/22/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009179AA | 6/22/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008654AA | 6/22/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008278AA | 6/22/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008660AA | 6/22/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008665AA | 6/22/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009258AA | 6/22/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008662AA | 6/22/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009428AA | 6/22/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008642AA | 6/22/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008063AA | 6/22/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009342AA | 6/22/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009114AA | 6/22/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008201AA | 6/22/18 | $23.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008658AA | 6/22/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009611AA | 6/22/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008671AA | 6/22/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009602AA | 6/22/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008202AA | 6/22/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009339AA | 6/22/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008648AA | 6/22/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009513AA | 6/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009605AA | 6/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008273AA | 6/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008138AA | 6/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008657AA | 6/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009516AA | 6/22/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008964AA | 6/22/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009518AA | 6/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009612AA | 6/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008198AA | 6/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008636AA | 6/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008674AA | 6/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008275AA | 6/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009115AA | 6/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008647AA | 6/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008061AA | 6/22/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008062AA | 6/22/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009608AA | 6/22/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008277AA | 6/22/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008663AA | 6/22/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009606AA | 6/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008641AA | 6/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008646AA | 6/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008675AA | 6/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008637AA | 6/22/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009601AA | 6/22/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008200AA | 6/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008139AA | 6/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008640AA | 6/22/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008645AA | 6/22/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008653AA | 6/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009343AA | 6/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009429AA | 6/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009184AA | 6/22/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009182AA | 6/22/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008652AA | 6/22/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009607AA | 6/22/18 | $10.40 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009514AA | 6/22/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008276AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008635AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008869AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009345AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008655AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009609AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008199AA | 6/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009341AA | 6/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009340AA | 6/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008963AA | 6/22/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009515AA | 6/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009040AA | 6/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008638AA | 6/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008650AA | 6/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008669AA | 6/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008670AA | 6/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008135AA | 6/22/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008134AA | 6/22/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009262AA | 6/22/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008272AA | 6/22/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008196AA | 6/22/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008194AA | 6/22/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008639AA | 6/22/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00008664AA | 6/22/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13062 | $5,619.42 | 8/27/18 | 00009263AA | 6/22/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002303AA | 6/25/18 | $134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001967AA | 6/25/18 | $91.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002301AA | 6/25/18 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003423AA | 6/25/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009802AA | 6/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002680AA | 6/25/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000725AA | 6/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001953AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001905AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002312AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000229AA | 6/25/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001924AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000631AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009799AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001961AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001942AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004134AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004333AA | 6/25/18 | $60.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001934AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002489AA | 6/25/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004217AA | 6/25/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002479AA | 6/25/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003442AA | 6/25/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001936AA | 6/25/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001938AA | 6/25/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003444AA | 6/25/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000254AA | 6/25/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002309AA | 6/25/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002478AA | 6/25/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004138AA | 6/25/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001943AA | 6/25/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001910AA | 6/25/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001941AA | 6/25/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004216AA | 6/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001944AA | 6/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000876AA | 6/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000793AA | 6/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001251AA | 6/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009116AA | 6/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009661AA | 6/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001969AA | 6/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000718AA | 6/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002304AA | 6/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000251AA | 6/25/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000632AA | 6/25/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004692AA | 6/25/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002310AA | 6/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009426AA | 6/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009861AA | 6/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002491AA | 6/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004214AA | 6/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004437AA | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009805AA | 6/25/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004332AA | 6/25/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001911AA | 6/25/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009804AA | 6/25/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002488AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003454AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003427AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002474AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003430AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002131AA | 6/25/18 | $30.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000232AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001954AA | 6/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00007261AA | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004219AA | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001939AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002861AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003453AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001914AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001181AA | 6/25/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002490AA | 6/25/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004684AA | 6/25/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000223AA | 6/25/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000444AA | 6/25/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003431AA | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001945AA | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000231AA | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000242AA | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004016AA | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002865AA | 6/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000354AA | 6/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002950AA | 6/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002668AA | 6/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000263AA | 6/25/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009865AA | 6/25/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003434AA | 6/25/18 | $24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000248AA | 6/25/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000230AA | 6/25/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001956AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003449AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002486AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000574AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001933AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001912AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003463AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002471AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00005911AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000880AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002679AA | 6/25/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001935AA | 6/25/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003451AA | 6/25/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004445AA | 6/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003441AA | 6/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000233AA | 6/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000573AA | 6/25/18 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001254AA | 6/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000959AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002492AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000721AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000794AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004013AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004137AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001970AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001109AA | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003422AA | 6/25/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00007991AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001922AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000253AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000958AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000356AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001032AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004014AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001253AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 000001951AA | 6/25/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002477AA | 6/25/18 | $18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004690AA | 6/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003464AA | 6/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001252AA | 6/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002855AA | 6/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001952AA | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004009AA | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001955AA | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001928AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001177AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009806AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004220AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00026670AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004327AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002482AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003455AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009660AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000227AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003878AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009867AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004015AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004440AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001937AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001947AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002666AA | 6/25/18 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001930AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000717AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002857AA | 6/25/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009796AA | 6/25/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004135AA | 6/25/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001255AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003466AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00007016AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004694AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004221AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003458AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004443AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004227AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009803AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001929AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000246AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004335AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002952AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000222AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000502AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003432AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001917AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000964AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003435AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003433AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001180AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001183AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004527AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001258AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001904AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001968AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000235AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001916AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004441AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001962AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001925AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002863AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001110AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003428AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002953AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001948AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001913AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000630AA | 6/25/18 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009863AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003437AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 000003775AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000243AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004012AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002663AA | 6/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002487AA | 6/25/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001940AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009733AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002671AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002859AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002667AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001908AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000262AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000634AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002468AA | 6/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003680AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002851AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004691AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001907AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003425AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004011AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003774AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001950AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000572AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004218AA | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009658AA | 6/25/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004336AA | 6/25/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009864AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002858AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004222AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001906AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001960AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000962AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009797AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004530AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000234AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000501AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001031AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002673AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001946AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003460AA | 6/25/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001257AA | 6/25/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001918AA | 6/25/18 | $11.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000571AA | 6/25/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002853AA | 6/25/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00007248AA | 6/25/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002308AA | 6/25/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002473AA | 6/25/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001909AA | 6/25/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000570AA | 6/25/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002674AA | 6/25/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000797AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000719AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002669AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003462AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003436AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000723AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003440AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003448AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000500AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001927AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 000001958AA | 6/25/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000236AA | 6/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000726AA | 6/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000258AA | 6/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004337AA | 6/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009659AA | 6/25/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001932AA | 6/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003424AA | 6/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001957AA | 6/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001923AA | 6/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001972AA | 6/25/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002483AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003443AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00008064AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002247AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002132AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003459AA | 6/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000965AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003426AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000226AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000260AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002476AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009800AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000259AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001973AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002677AA | 6/25/18 | $9.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000448AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009868AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00008870AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00006242AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001971AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009183AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009732AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009736AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004688AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003439AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000447AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003438AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000224AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000238AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000963AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004528AA | 6/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009798AA | 6/25/18 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004531AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003456AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001182AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001964AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000245AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001030AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001963AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003776AA | 6/25/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004689AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000960AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004225AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004444AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00009734AA | 6/25/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003880AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00001949AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002866AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004139AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002128AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00004442AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003447AA | 6/25/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000225AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002481AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002484AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003457AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00003879AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00000877AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 00002485AA | 6/25/18 | $4.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 0000602768 | 8/23/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14757 | $6,837.85 | 8/29/18 | 0000603098 | 8/24/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005595AA | 6/26/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004801AA | 6/26/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005447AA | 6/26/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005814AA | 6/26/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005594AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005813AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005390AA | 6/26/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005737AA | 6/26/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005267AA | 6/26/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005899AA | 6/26/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004878AA | 6/26/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006063AA | 6/26/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005312AA | 6/26/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005305AA | 6/26/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005981AA | 6/26/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00007265AA | 6/26/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006067AA | 6/26/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005315AA | 6/26/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005901AA | 6/26/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004991AA | 6/26/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005286AA | 6/26/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004874AA | 6/26/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005274AA | 6/26/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005275AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004987AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005284AA | 6/26/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005985AA | 6/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004876AA | 6/26/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005983AA | 6/26/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005272AA | 6/26/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005895AA | 6/26/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005276AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006062AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005309AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005815AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005893AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005297AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005483AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005988AA | 6/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005271AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005308AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006061AA | 6/26/18 | $17.10 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005295AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005740AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005266AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005446AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004994AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00007513AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005281AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 000005279AA | 6/26/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005910AA | 6/26/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004986AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005485AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005277AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005283AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005894AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005816AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004800AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005897AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005480AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005303AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004990AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005812AA | 6/26/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005280AA | 6/26/18 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006065AA | 6/26/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005304AA | 6/26/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005898AA | 6/26/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005302AA | 6/26/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005318AA | 6/26/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005314AA | 6/26/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005287AA | 6/26/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005301AA | 6/26/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005741AA | 6/26/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005989AA | 6/26/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005307AA | 6/26/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004993AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004981AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004799AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005908AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005293AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004880AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005306AA | 6/26/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005600AA | 6/26/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004996AA | 6/26/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006069AA | 6/26/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005896AA | 6/26/18 | $10.80 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006068AA | 6/26/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005300AA | 6/26/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005278AA | 6/26/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005289AA | 6/26/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005273AA | 6/26/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005980AA | 6/26/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005599AA | 6/26/18 | $8.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004803AA | 6/26/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005292AA | 6/26/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005290AA | 6/26/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005288AA | 6/26/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004881AA | 6/26/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004995AA | 6/26/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004984AA | 6/26/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005903AA | 6/26/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005269AA | 6/26/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004802AA | 6/26/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004798AA | 6/26/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005392AA | 6/26/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005992AA | 6/26/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00006070AA | 6/26/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005310AA | 6/26/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004882AA | 6/26/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005285AA | 6/26/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00004988AA | 6/26/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15551 | $2,346.24 | 8/30/18 | 00005311AA | 6/26/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007319AA | 6/27/18 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006708AA | 6/27/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006343AA | 6/27/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006670AA | 6/27/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007504AA | 6/27/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007502AA | 6/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007320AA | 6/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007418AA | 6/27/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006214AA | 6/27/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007201AA | 6/27/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00005296AA | 6/27/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007503AA | 6/27/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006345AA | 6/27/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007316AA | 6/27/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006686AA | 6/27/18 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006679AA | 6/27/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007198AA | 6/27/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006716AA | 6/27/18 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007417AA | 6/27/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00004992AA | 6/27/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006706AA | 6/27/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007031AA | 6/27/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006142AA | 6/27/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007139AA | 6/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006705AA | 6/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007317AA | 6/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007499AA | 6/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006809AA | 6/27/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006807AA | 6/27/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007414AA | 6/27/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007034AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00005738AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007508AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007195AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006211AA | 6/27/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006721AA | 6/27/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006344AA | 6/27/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006911AA | 6/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007509AA | 6/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006692AA | 6/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006707AA | 6/27/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007607AA | 6/27/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00004681AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006669AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007412AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006143AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006279AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006702AA | 6/27/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006667AA | 6/27/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007324AA | 6/27/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007325AA | 6/27/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007328AA | 6/27/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006719AA | 6/27/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006691AA | 6/27/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007409AA | 6/27/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006874AA | 6/27/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007142AA | 6/27/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006348AA | 6/27/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006713AA | 6/27/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007202AA | 6/27/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006683AA | 6/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007141AA | 6/27/18 | $16.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006695AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007507AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007605AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007326AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007601AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007613AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006709AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006699AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007604AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006277AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006711AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006666AA | 6/27/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006147AA | 6/27/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006717AA | 6/27/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007598AA | 6/27/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006668AA | 6/27/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007039AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006689AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006690AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007611AA | 6/27/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006912AA | 6/27/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006682AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006938AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007032AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007612AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007609AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006145AA | 6/27/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006698AA | 6/27/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00003461AA | 6/27/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007415AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006712AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006685AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007410AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006720AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006342AA | 6/27/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006212AA | 6/27/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00005909AA | 6/27/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006696AA | 6/27/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006349AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007200AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007197AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00005316AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006144AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007606AA | 6/27/18 | $10.40 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006697AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007602AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006703AA | 6/27/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007416AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006710AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006350AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007327AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006718AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007411AA | 6/27/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006347AA | 6/27/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006694AA | 6/27/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006701AA | 6/27/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006693AA | 6/27/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007407AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007144AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006721AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006876AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007143AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007140AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006804AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006801AA | 6/27/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006141AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007597AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007194AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006722AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007614AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007145AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006704AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006688AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007420AA | 6/27/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007610AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006215AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006678AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007037AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006808AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00007501AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006674AA | 6/27/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 00006684AA | 6/27/18 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16127 | $3,036.24 | 8/31/18 | 0000604000 | 8/28/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008219AA | 6/28/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007318AA | 6/28/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008177AA | 6/28/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008626AA | 6/28/18 | $94.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007778AA | 6/28/18 | $85.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007779AA | 6/28/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008340AA | 6/28/18 | $67.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008208AA | 6/28/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000237AA | 6/28/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008968AA | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008979AA | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008972AA | 6/28/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008314AA | 6/28/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008555AA | 6/28/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008341AA | 6/28/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008212AA | 6/28/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008969AA | 6/28/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007894AA | 6/28/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008623AA | 6/28/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008561AA | 6/28/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008630AA | 6/28/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008557AA | 6/28/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00006140AA | 6/28/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008563AA | 6/28/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007706AA | 6/28/18 | $35.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008171AA | 6/28/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008210AA | 6/28/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008887AA | 6/28/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008176AA | 6/28/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008185AA | 6/28/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008403AA | 6/28/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008188AA | 6/28/18 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008977AA | 6/28/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008209AA | 6/28/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008172AA | 6/28/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008629AA | 6/28/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008215AA | 6/28/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007704AA | 6/28/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008192AA | 6/28/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008201AA | 6/28/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008203AA | 6/28/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008317AA | 6/28/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008195AA | 6/28/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008404AA | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008189AA | 6/28/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008204AA | 6/28/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008315AA | 6/28/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008179AA | 6/28/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008620AA | 6/28/18 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008971AA | 6/28/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007895AA | 6/28/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008406AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008974AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008885AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008202AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008196AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007777AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008675AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007839AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007781AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007774AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008175AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008198AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007844AA | 6/28/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008556AA | 6/28/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008562AA | 6/28/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008674AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008221AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008810AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008470AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008218AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008342AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007842AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007841AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007702AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008199AA | 6/28/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008339AA | 6/28/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008676AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008627AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00006146AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008672AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007780AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008669AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007901AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008405AA | 6/28/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008621AA | 6/28/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008889AA | 6/28/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007775AA | 6/28/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008886AA | 6/28/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008978AA | 6/28/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008558AA | 6/28/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007776AA | 6/28/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008182AA | 6/28/18 | $11.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008222AA | 6/28/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007846AA | 6/28/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008174AA | 6/28/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008560AA | 6/28/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007707AA | 6/28/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008890AA | 6/28/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008220AA | 6/28/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008187AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008191AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009735AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008807AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007783AA | 6/28/18 | $9.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008207AA | 6/28/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007899AA | 6/28/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008564AA | 6/28/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008223AA | 6/28/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008670AA | 6/28/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008631AA | 6/28/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007840AA | 6/28/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008677AA | 6/28/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008471AA | 6/28/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008671AA | 6/28/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008468AA | 6/28/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008975AA | 6/28/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008214AA | 6/28/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008632AA | 6/28/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00008618AA | 6/28/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009222AA | 6/29/18 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009461AA | 6/29/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009221AA | 6/29/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009497AA | 6/29/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009164AA | 6/29/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009106AA | 6/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009906AA | 6/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000200AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000111AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000193AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009978AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000191AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009590AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009706AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009481AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00003339AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000396AA | 6/29/18 | $57.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009836AA | 6/29/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009480AA | 6/29/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009592AA | 6/29/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009231AA | 6/29/18 | $51.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009910AA | 6/29/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009482AA | 6/29/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009492AA | 6/29/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000106AA | 6/29/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009459AA | 6/29/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009594AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009981AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000334AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009498AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009835AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009593AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009171AA | 6/29/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009170AA | 6/29/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000337AA | 6/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009707AA | 6/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007898AA | 6/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009182AA | 6/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009837AA | 6/29/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009111AA | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009709AA | 6/29/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009830AA | 6/29/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009591AA | 6/29/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009589AA | 6/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000201AA | 6/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000336AA | 6/29/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009595AA | 6/29/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009477AA | 6/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009486AA | 6/29/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009493AA | 6/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009647AA | 6/29/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000195AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009986AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009470AA | 6/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009168AA | 6/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009113AA | 6/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009646AA | 6/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009177AA | 6/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000196AA | 6/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009643AA | 6/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009488AA | 6/29/18 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009494AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009502AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 000009989AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000110AA | 6/29/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009845AA | 6/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009478AA | 6/29/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000197AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009913AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009230AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009915AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009475AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009980AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009916AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000107AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00007199AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000103AA | 6/29/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009839AA | 6/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009483AA | 6/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009051AA | 6/29/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009984AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009458AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009469AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009831AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009462AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009053AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009985AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009050AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000395AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009465AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000394AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000105AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009489AA | 6/29/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009476AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009708AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000329AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009500AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009181AA | 6/29/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009787AA | 6/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009846AA | 6/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000198AA | 6/29/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000112AA | 6/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000192AA | 6/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000330AA | 6/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000335AA | 6/29/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009505AA | 6/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009473AA | 6/29/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009710AA | 6/29/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009983AA | 6/29/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000400AA | 6/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009167AA | 6/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000194AA | 6/29/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009464AA | 6/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009788AA | 6/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00006681AA | 6/29/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000199AA | 6/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009503AA | 6/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000340AA | 6/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009228AA | 6/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009487AA | 6/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009844AA | 6/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009176AA | 6/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009112AA | 6/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009224AA | 6/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009463AA | 6/29/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009179AA | 6/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009115AA | 6/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009988AA | 6/29/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000101AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009484AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009052AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000392AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00009499AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00006878AA | 6/29/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 00000393AA | 6/29/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 0000604447 | 8/29/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 0000604461 | 8/29/18 | -$18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17057 | $6,700.18 | 9/4/18 | 0000604448 | 8/29/18 | -$21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001605AA | 7/2/18 | $264.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001595AA | 7/2/18 | $134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005102AA | 7/2/18 | $134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004789AA | 7/2/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003835AA | 7/2/18 | $111.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001593AA | 7/2/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002475AA | 7/2/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002499AA | 7/2/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002497AA | 7/2/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004119AA | 7/2/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003820AA | 7/2/18 | $65.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002547AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000968AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003259AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002542AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004114AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001367AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000940AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002525AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000929AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001520AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001962AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003257AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000964AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001591AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001239AA | 7/2/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00008806AA | 7/2/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001822AA | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001594AA | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 000001689AA | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004637AA | 7/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004867AA | 7/2/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001590AA | 7/2/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000971AA | 7/2/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 000001685AA | 7/2/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002484AA | 7/2/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002515AA | 7/2/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004458AA | 7/2/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001445AA | 7/2/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002661AA | 7/2/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002517AA | 7/2/18 | $41.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000916AA | 7/2/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000919AA | 7/2/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004371AA | 7/2/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001592AA | 7/2/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000460AA | 7/2/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001820AA | 7/2/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004638AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002954AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003251AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004639AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001589AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00009107AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002548AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004794AA | 7/2/18 | $37.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001885AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001961AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004868AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000958AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001521AA | 7/2/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000953AA | 7/2/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002802AA | 7/2/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000911AA | 7/2/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003844AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001442AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001963AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002462AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002506AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000588AA | 7/2/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002494AA | 7/2/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002803AA | 7/2/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002537AA | 7/2/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000461AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005089AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002669AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002469AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000909AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000957AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004640AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004790AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003249AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002806AA | 7/2/18 | $29.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001892AA | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001955AA | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004865AA | 7/2/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001182AA | 7/2/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001361AA | 7/2/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002799AA | 7/2/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005091AA | 7/2/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001438AA | 7/2/18 | $27.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002513AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002523AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000907AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004793AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001371AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002492AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002956AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003252AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001687AA | 7/2/18 | $27.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001372AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005097AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002662AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003818AA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001695AA | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003104AA | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004372AA | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 000015 99AA | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00009165AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001288AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002810AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002959AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001600AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003847AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001362AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004861AA | 7/2/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002493AA | 7/2/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002501AA | 7/2/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001446AA | 7/2/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002957AA | 7/2/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004862AA | 7/2/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000519AA | 7/2/18 | $23.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000945AA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001688AA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001237AA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00009597AA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003830AA | 7/2/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005100AA | 7/2/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002478AA | 7/2/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002509AA | 7/2/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003819AA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002526AA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003101AA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001824AA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000927AA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001828AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002491AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002502AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000936AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001180AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002798AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003097AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001238AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003344AA | 7/2/18 | $19.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002496AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003340AA | 7/2/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002505AA | 7/2/18 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003100AA | 7/2/18 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005098AA | 7/2/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000514AA | 7/2/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002668AA | 7/2/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001132AA | 7/2/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001699AA | 7/2/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001894AA | 7/2/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003261AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004373AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002529AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000917AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004795AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002524AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002550AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004863AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005101AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003848AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002508AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001603AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003103AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004116AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000950AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002481AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002518AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003828AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000960AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002955AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001604AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001601AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002483AA | 7/2/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002805AA | 7/2/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001761AA | 7/2/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001596AA | 7/2/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000923AA | 7/2/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000913AA | 7/2/18 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004118AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004869AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003843AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001360AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001889AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000965AA | 7/2/18 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002530AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002476AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001363AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001960AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003099AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002808AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000966AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000922AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001964AA | 7/2/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002489AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000951AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002543AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000954AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002471AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001691AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001185AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000975AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002800AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002520AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002479AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001243AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000974AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005096AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000589AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002485AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002510AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002514AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001890AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003345AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001598AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005093AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001519AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000939AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002536AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003832AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001091AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001597AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001447AA | 7/2/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002950AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002544AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005095AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002961AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002812AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004792AA | 7/2/18 | $13.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003845AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000941AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003254AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00008194AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002482AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001444AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003829AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002498AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003839AA | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002463AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002804AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001093AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001764AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001440AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001826AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002465AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001968AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003824AA | 7/2/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003827AA | 7/2/18 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002541AA | 7/2/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001291AA | 7/2/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003255AA | 7/2/18 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002539AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002552AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000516AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002522AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004866AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002953AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003341AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001370AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003260AA | 7/2/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001952AA | 7/2/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000943AA | 7/2/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001242AA | 7/2/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003263AA | 7/2/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002533AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001517AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002472AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003838AA | 7/2/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003253AA | 7/2/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000515AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003841AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003094AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002811AA | 7/2/18 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00005099AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002473AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003258AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001958AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001683AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002464AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003102AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000517AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000931AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000593AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003849AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002532AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000915AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002470AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001696AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000959AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003833AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002487AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00008888AA | 7/2/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003825AA | 7/2/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002551AA | 7/2/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003343AA | 7/2/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003822AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000921AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00004864AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001186AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000972AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000955AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001516AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001967AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000912AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001886AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001888AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003823AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003834AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000592AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002527AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002809AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003846AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003826AA | 7/2/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000973AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000963AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003107AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00003106AA | 7/2/18 | $4.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002528AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000942AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002670AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00001693AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00002468AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00011184AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 00000948AA | 7/2/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18036 | $7,961.88 | 9/5/18 | 0000605177 | 8/31/18 | -$15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005631AA | 7/3/18 | $141.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005165AA | 7/3/18 | $134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005360AA | 7/3/18 | $134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005225AA | 7/3/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006471AA | 7/3/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006008AA | 7/3/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005296AA | 7/3/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005650AA | 7/3/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006356AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005905AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00009909AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006537AA | 7/3/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006470AA | 7/3/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006357AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005228AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005916AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00002503AA | 7/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006468AA | 7/3/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00000399AA | 7/3/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00009501AA | 7/3/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005900AA | 7/3/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00001763AA | 7/3/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005171AA | 7/3/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005292AA | 7/3/18 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005643AA | 7/3/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005902AA | 7/3/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005914AA | 7/3/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006539AA | 7/3/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005298AA | 7/3/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005647AA | 7/3/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005227AA | 7/3/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00000949AA | 7/3/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005358AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006359AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005301AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005915AA | 7/3/18 | $35.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00002545AA | 7/3/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00002477AA | 7/3/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 000006199AA | 7/3/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005910AA | 7/3/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005302AA | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006243AA | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005666AA | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005659AA | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005907AA | 7/3/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005640AA | 7/3/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006540AA | 7/3/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006246AA | 7/3/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005671AA | 7/3/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005672AA | 7/3/18 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005935AA | 7/3/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005357AA | 7/3/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005783AA | 7/3/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005903AA | 7/3/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006538AA | 7/3/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005637AA | 7/3/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006111AA | 7/3/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006113AA | 7/3/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005655AA | 7/3/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006245AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005899AA | 7/3/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005359AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005835AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00000457AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005920AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006248AA | 7/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006195AA | 7/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00003098AA | 7/3/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006474AA | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006358AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005293AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005646AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005784AA | 7/3/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005912AA | 7/3/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005897AA | 7/3/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006544AA | 7/3/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005295AA | 7/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005641AA | 7/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005677AA | 7/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006251AA | 7/3/18 | $18.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005652AA | 7/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005898AA | 7/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005911AA | 7/3/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005836AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005904AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00009914AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006541AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006242AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005674AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005909AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005660AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005633AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005361AA | 7/3/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006475AA | 7/3/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005786AA | 7/3/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005906AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006007AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005172AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005921AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005787AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006354AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005294AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005676AA | 7/3/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005675AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006545AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005788AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005918AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005168AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006193AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006114AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005297AA | 7/3/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005303AA | 7/3/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006252AA | 7/3/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005364AA | 7/3/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00003836AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006536AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005651AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006200AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006006AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005913AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005919AA | 7/3/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006196AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005231AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006535AA | 7/3/18 | $12.00 |

Megagoods Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005668AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005661AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005226AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005230AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005634AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006244AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005658AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006247AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006543AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006355AA | 7/3/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005937AA | 7/3/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005785AA | 7/3/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005362AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005653AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005667AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00001953AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005632AA | 7/3/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005657AA | 7/3/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005363AA | 7/3/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006198AA | 7/3/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005299AA | 7/3/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006534AA | 7/3/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005365AA | 7/3/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005166AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005645AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005670AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005678AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005896AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00006197AA | 7/3/18 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005664AA | 7/3/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18780 | $4,133.50 | 9/6/18 | 00005644AA | 7/3/18 | $4.00 |

Totals:    35 transfer(s),  $310,284.97