Defendant: **Orkin LLC, Dba Orkin Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWC | 6/6/18 | -$125.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKW | 6/6/18 | -$146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWD | 6/6/18 | -$203.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWG | 6/6/18 | -$218.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWI | 6/6/18 | -$759.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWH | 6/6/18 | -$913.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWF | 6/6/18 | -$1,417.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWB | 6/6/18 | -$1,477.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWE | 6/6/18 | -$1,544.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWJ | 6/6/18 | -$1,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218120AKWA | 6/6/18 | -$2,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218090 | 6/21/18 | $4,480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $2,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218151 | 6/21/18 | $1,115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $1,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $975.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218090 | 6/21/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218090 | 6/21/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218090 | 6/21/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989641 | $5,252.20 | 7/27/18 | 85624218059X | 6/21/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $9,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $6,176.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $6,057.90 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $5,908.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $5,670.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $3,036.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $3,013.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $2,530.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $2,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $2,311.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $2,194.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $2,047.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $2,033.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,911.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,841.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,827.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,742.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,649.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,614.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,555.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,264.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,236.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,090.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,046.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,015.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $881.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $757.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $757.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $742.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $732.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $698.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $693.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $667.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $597.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $540.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $529.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $511.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $502.23 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $491.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $479.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $444.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $443.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $424.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $416.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $404.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $404.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $397.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $396.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $396.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $384.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $379.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $374.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $363.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $361.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $357.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $355.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $353.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $353.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $348.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $348.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $345.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $344.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $344.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $342.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $342.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $338.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $332.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $331.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $320.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $319.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $317.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $315.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $314.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $305.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $304.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $304.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $303.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $301.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $299.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $296.51 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $294.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $293.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $292.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $292.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $291.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $289.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $288.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $287.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $287.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $285.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $285.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $284.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $283.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $283.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $281.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $281.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $278.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $274.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $274.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $274.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $273.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $271.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $270.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $270.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $269.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $269.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $269.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $268.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $268.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $265.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $264.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $263.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $263.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $263.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $262.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $262.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $261.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $261.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $261.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $261.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $259.45 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $258.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $258.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $258.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $258.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $256.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $256.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $256.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $255.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $254.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $253.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $251.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $251.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $251.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $251.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $251.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $250.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $249.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $249.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $248.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $247.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $247.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $245.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $245.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $245.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $243.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $243.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $242.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $242.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $241.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $241.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $241.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $240.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $239.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $237.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $235.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $235.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $234.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $234.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $234.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $232.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $231.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $231.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $231.37 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $231.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $231.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $230.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $229.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $229.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $228.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $228.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $227.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $227.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $227.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $227.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $226.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $226.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $224.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $224.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $224.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $223.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $223.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $223.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $223.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $222.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $221.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $221.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $221.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $220.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $220.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $220.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $219.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $219.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $218.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $218.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $218.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $217.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $216.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $216.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $216.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $215.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $214.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $214.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $213.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $213.31 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $212.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $212.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $212.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $211.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $211.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $211.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $211.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $211.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $210.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $210.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $210.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $209.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $209.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $209.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $209.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $208.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $206.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $206.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $206.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $206.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $205.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $204.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $202.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $202.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $202.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $201.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $201.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $201.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $201.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $198.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $198.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $198.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $197.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $197.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $197.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $196.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $196.47 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $196.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $196.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $194.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $194.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $194.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $193.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $193.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $193.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $193.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $192.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $192.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $191.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $191.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $190.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $190.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $190.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $190.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $189.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $188.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $188.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $188.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $188.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $188.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $187.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $187.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $186.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $186.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $186.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $186.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $186.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.71 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $185.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $184.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $184.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $183.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $183.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $183.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $183.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $182.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $182.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $182.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $182.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $182.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $181.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $181.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $180.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $180.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $180.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $180.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $180.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $180.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $179.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $179.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $179.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $179.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $179.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $178.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $177.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $176.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $175.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $174.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $173.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $173.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $173.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.22 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $172.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $171.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $171.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $170.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $170.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $169.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $169.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $168.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $168.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $167.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $167.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $167.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $167.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $167.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $166.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $166.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $166.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $166.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $165.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $164.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $164.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $164.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $164.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $163.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $162.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $161.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $161.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $161.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $161.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $161.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $160.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $160.43 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $160.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $160.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $160.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $160.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $159.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $158.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $158.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $158.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $158.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $157.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $157.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $157.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $157.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $156.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $156.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $156.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $156.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $155.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $154.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $153.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.09 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $152.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $151.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $151.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $151.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $151.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $150.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $149.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $149.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $149.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $147.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $147.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $147.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $147.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $146.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $145.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $145.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $145.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $145.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $145.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.66 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $143.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $143.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $143.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $143.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $142.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $142.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $142.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $142.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $142.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $141.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $140.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $139.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.49 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $137.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $137.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $136.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $136.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $136.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $136.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $135.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $134.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $134.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $134.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $132.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.90 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $131.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $130.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $130.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $130.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $130.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $130.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $129.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $129.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $129.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $128.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $128.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $128.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $128.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $128.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $128.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $127.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $127.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $126.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $126.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $126.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $126.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $126.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $125.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.71 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.28 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $122.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $121.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $121.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $121.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $118.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $117.00 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $115.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $114.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $114.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $111.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $110.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $109.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.79 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $108.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $107.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $106.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $106.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $106.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $105.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $105.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $105.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $104.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $104.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $104.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $102.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $101.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $101.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $100.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $100.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $100.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $99.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $99.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $99.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $99.06 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $98.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $96.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $96.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $96.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $95.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $95.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $94.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $94.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $94.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $93.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $92.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $92.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $91.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $91.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $90.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $90.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $89.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $88.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $87.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $85.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $85.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $85.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $84.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $84.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $84.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $83.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $83.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $83.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $83.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $82.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $79.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $79.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $78.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $78.51 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $75.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $75.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $74.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $74.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $74.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $74.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $73.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $65.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $62.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $52.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.45 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151 | 5/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $9,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $6,176.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $5,908.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $5,670.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $5,485.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $3,036.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $2,047.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $2,033.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $1,827.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $1,722.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $1,264.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $1,224.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $1,046.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $1,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $872.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $812.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $558.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $545.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $503.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $491.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $441.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $404.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $404.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $356.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $349.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $335.50 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $312.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $295.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $285.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $271.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $267.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $250.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $247.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $242.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $239.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $231.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $213.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $201.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $198.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $198.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $197.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $196.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $196.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $194.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $190.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $190.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $189.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $188.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $185.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $185.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $181.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $181.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $180.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $180.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $179.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $171.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $171.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $169.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $167.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $167.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $167.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $166.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $164.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $164.16 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $163.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $162.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $162.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $161.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $160.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $160.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $160.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $158.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $158.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $156.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $156.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $154.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $154.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $153.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $153.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $153.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $153.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $152.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $152.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $151.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $151.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $150.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $150.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $149.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $149.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $148.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $148.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $148.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $147.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $147.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $146.92 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $146.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $146.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $146.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $145.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $145.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $144.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $144.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $144.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $144.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $144.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $143.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $143.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $143.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $142.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $141.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $141.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $141.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $141.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $140.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $140.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $140.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $140.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $139.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $139.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $138.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $138.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $137.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $136.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $136.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $136.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $136.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.76 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $134.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $134.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181A | 6/30/18 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $133.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $133.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $132.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $131.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $130.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $130.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $130.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $130.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $129.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $129.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $128.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $128.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $127.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $127.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $126.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $126.43 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $126.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $126.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $126.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $125.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $125.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $125.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $125.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $125.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $121.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $120.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $120.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $120.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $120.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $120.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $118.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $118.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $118.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $118.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $118.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $117.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $117.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $117.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $117.00 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $115.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $115.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $115.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $115.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $115.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $114.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $114.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $111.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $111.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $110.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $110.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $110.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $110.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $109.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $108.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $107.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $106.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $96.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $96.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $95.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $94.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $94.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $93.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $92.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $90.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $90.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $87.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $85.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $78.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $75.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $74.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $65.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $52.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $52.00 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218181 | 6/30/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151WIRE | 8/1/18 | -$56,864.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994970 | $115,602.16 | 8/7/18 | 85624218151WIRE | 8/1/18 | -$182,559.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996694 | $623.97 | 8/9/18 | 85624218181 | 6/30/18 | $400.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996694 | $623.97 | 8/9/18 | 85624218181 | 6/30/18 | $123.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996694 | $623.97 | 8/9/18 | 85624218181 | 6/30/18 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996694 | $623.97 | 8/9/18 | 85624218181 | 6/30/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $4,664.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $3,088.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $3,013.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,954.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,835.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,530.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,357.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $2,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,311.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $2,277.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $2,082.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,907.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,862.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,742.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $1,700.00 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,544.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $1,544.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,477.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $1,477.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,462.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $1,417.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,417.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,391.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,284.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,266.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,264.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,236.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,046.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,038.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,018.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,016.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $913.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $913.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $905.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $890.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $872.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $848.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $759.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $757.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $757.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $742.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $732.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $615.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $599.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $597.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $585.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $579.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $575.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $572.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $540.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $511.42 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $508.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $508.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $502.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $491.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $481.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $481.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $479.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $472.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $469.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $467.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $460.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $457.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $443.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $443.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $429.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $424.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $411.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $406.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $406.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $404.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $404.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $397.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $396.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $396.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $392.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $384.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $381.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $379.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $379.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $374.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $372.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $369.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $364.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $363.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $361.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $358.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $357.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $356.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $355.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $353.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $353.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $353.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $348.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $348.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $345.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $344.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $344.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $344.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $342.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $342.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $342.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $333.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $332.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $331.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $324.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $320.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $319.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $315.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $314.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $314.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $311.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $307.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $305.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $304.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $304.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $304.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $303.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $301.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $301.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $299.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $299.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $296.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $296.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $294.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $293.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $292.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $292.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $291.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $289.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $288.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $287.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $287.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $285.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $285.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $284.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $283.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $283.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $283.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $281.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $281.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $278.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $278.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $277.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $274.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $274.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $274.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $273.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $271.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $270.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $270.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $270.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $269.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $269.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $269.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $268.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $268.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $268.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $265.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $264.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $263.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $263.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $263.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $262.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $262.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $262.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $261.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $261.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $261.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $259.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $258.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $258.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $258.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $258.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $256.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $256.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $256.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $255.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $255.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $254.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $253.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $252.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $251.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $251.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $251.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $251.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $251.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $250.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $249.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $249.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $248.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $247.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $247.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $247.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $245.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $245.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $245.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $244.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $244.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $243.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $243.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $242.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $242.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $241.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $241.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $241.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $240.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $239.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $238.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $237.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $235.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $235.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $235.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $234.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $234.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $234.30 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $232.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $232.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $231.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $231.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $231.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $231.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $231.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $230.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $230.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $230.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $229.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $229.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $229.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $228.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $228.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $227.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $227.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $227.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $227.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $227.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $226.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $226.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $224.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $224.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $224.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $224.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $223.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $223.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $223.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $223.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $222.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $221.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $221.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $221.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $221.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $221.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $220.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $220.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $220.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $220.12 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $219.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $219.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $219.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $218.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $218.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $218.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $218.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $217.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $216.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $216.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $216.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $215.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $214.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $213.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $213.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $213.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $212.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $212.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $212.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $211.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $211.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $211.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $211.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $211.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $210.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $210.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $210.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $209.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $209.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $209.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $209.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $208.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $207.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $206.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $206.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $206.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $206.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $205.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $204.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $203.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $202.82 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $202.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $202.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $201.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $201.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $201.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $201.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $200.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $198.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $198.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $198.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $197.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $197.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $196.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $196.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $196.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $196.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $194.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $194.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $194.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $194.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $193.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $193.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $193.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $193.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $192.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $192.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $191.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $191.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $190.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $190.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $190.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $190.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.56 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $189.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $188.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $188.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $188.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $188.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $188.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $187.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $187.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $186.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $185.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $184.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $184.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $183.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $183.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $183.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $183.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $183.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $182.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $182.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $182.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $182.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $182.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $181.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $181.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.53 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $179.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $179.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $179.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $179.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $179.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $178.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $177.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $176.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $175.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $174.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $173.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $173.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $173.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $172.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $171.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $171.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $170.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $170.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $170.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $170.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $170.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $170.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $169.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $169.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $168.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $168.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $167.80 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $167.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $167.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $167.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $167.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $166.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $165.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $165.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $164.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $163.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $162.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $161.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $160.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $160.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $160.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $160.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $160.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $160.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $159.25 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $158.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $158.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $158.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $157.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $157.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $157.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $157.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $156.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $156.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $156.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $156.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $156.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $155.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $155.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $152.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $150.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $149.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $149.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $149.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $149.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $147.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $147.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $147.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $147.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $146.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $145.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $145.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $145.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $145.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $145.03 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $143.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $143.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $143.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $143.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $142.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $142.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $142.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $142.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $142.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $142.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $141.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $140.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.22 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers Duning Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $139.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $137.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $137.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $135.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $134.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.56 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $132.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $131.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $130.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $130.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $130.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $130.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $130.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $129.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $129.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $129.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $129.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $129.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $128.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $128.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $128.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $128.44 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $128.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $128.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $127.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $127.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $127.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $126.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $126.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $126.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $126.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $126.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212A | 7/31/18 | $125.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $125.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.59 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $122.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.17 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.42 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $116.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $115.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $114.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $114.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $111.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $110.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $108.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $107.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $106.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $105.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $105.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $105.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $105.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $104.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $104.25 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $104.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $104.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $104.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $102.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $102.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $102.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $101.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $101.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $100.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $100.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $100.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $99.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $99.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $99.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $99.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $98.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $98.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $96.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $96.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $96.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $95.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $95.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $95.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $95.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $94.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $94.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $94.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $94.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $93.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $93.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $92.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $92.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $92.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $91.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $91.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $90.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $90.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $89.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $88.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $88.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $88.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $87.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $87.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $86.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $86.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $85.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $85.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $85.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $83.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $83.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $83.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $83.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $82.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $82.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $81.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $81.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $81.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $80.99 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $79.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $79.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $79.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $78.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $78.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $77.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $76.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $75.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $75.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $74.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $74.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $74.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $74.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $74.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $73.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $73.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $72.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $71.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $71.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $71.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.50 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $67.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $67.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $66.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $66.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $66.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $65.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $65.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $65.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $64.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $63.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $63.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $63.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $62.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $52.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $49.50 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $47.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010390 | $276,797.37 | 9/5/18 | 85624218212 | 7/31/18 | $12.00 |

**Totals:    4 transfer(s),  $398,275.70**

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Defendant: | **Orkin LLC, Dba Orkin Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $239,424.57 | 8/2/18 | O/A | O/A | O/A |

**Totals:**    **1 transfer(s), $239,424.57**

Orkin LLC, Dba Orkin Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020