| Defendant: | **Perfume Worldwide Inc.** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6068725000-1 | 5/2/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6069675000-1 | 5/2/18 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6068925000-1 | 5/2/18 | $34.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6078595000-1 | 5/2/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6078595000-2 | 5/2/18 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6070295000-2 | 5/2/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6070295000-1 | 5/2/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6076665000-1 | 5/3/18 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6084145000-1 | 5/3/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6086355000-1 | 5/3/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6080695000-1 | 5/3/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6082835000-1 | 5/3/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5964485000-1 | 5/3/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6080335000-1 | 5/3/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6081675000-1 | 5/3/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6087425000-1 | 5/3/18 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6091155000-1 | 5/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6092175000-1 | 5/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6086215000-1 | 5/3/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6087955000-1 | 5/4/18 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6092355000-1 | 5/4/18 | $81.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6096825000-1 | 5/4/18 | $80.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6098335000-1 | 5/4/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6091635000-1 | 5/4/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6094505000-2 | 5/4/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6094545000-1 | 5/4/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6094505000-1 | 5/4/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6104065000-1 | 5/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6098525000-1 | 5/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6095655000-1 | 5/4/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6088625000-1 | 5/4/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6103795000-1 | 5/7/18 | $131.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6130335000-1 | 5/7/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6105355000-1 | 5/7/18 | $104.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6128675000-1 | 5/7/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6137225000-1 | 5/7/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6138105000-1 | 5/7/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6125705000-1 | 5/7/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6122305000-1 | 5/7/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6111135000-1 | 5/7/18 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6107775000-1 | 5/7/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6099805000-1 | 5/7/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6112755000-1 | 5/7/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6126475000-1 | 5/7/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6110445000-1 | 5/7/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6101455000-1 | 5/7/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6120075000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6112095000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6111445000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6116095000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6106285000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6114395000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6119515000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6126325000-1 | 5/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6121965000-1 | 5/7/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6128305000-1 | 5/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6110635000-1 | 5/7/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6114155000-1 | 5/7/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6110795000-1 | 5/7/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6122125000-2 | 5/7/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6122125000-1 | 5/7/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6130205000-1 | 5/7/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6115975000-1 | 5/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6117815000-1 | 5/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6110795000-2 | 5/7/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6101475000-1 | 5/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6103815000-2 | 5/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6103815000-1 | 5/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6127965000-1 | 5/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6122945000-1 | 5/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6127605000-1 | 5/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6114155000-2 | 5/7/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6115205000-1 | 5/7/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6122265000-1 | 5/7/18 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6080035000-1 | 5/8/18 | $166.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6143105000-1 | 5/8/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6146665000-1 | 5/8/18 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6145215000-1 | 5/8/18 | $32.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6139445000-1 | 5/8/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6150065000-1 | 5/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6147565000-1 | 5/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6141105000-1 | 5/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 6142455000-1 | 5/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5373035000-1 | 7/2/18 | -$55.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5373125000-1 | 7/3/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5371525000-1 | 7/3/18 | -$26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5373155000-1 | 7/3/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5374155000-5 | 7/3/18 | -$40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5374155000-6 | 7/3/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5374155000-4 | 7/3/18 | -$55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5371465000-1 | 7/3/18 | -$66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5371485000-1 | 7/3/18 | -$66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5374155000-1 | 7/3/18 | -$71.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5374155000-3 | 7/3/18 | -$72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5374155000-2 | 7/3/18 | -$75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980072 | $2,040.56 | 7/17/18 | 5371435000-1 | 7/3/18 | -$110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6144385000-1 | 5/9/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6150645000-1 | 5/9/18 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6150645000-2 | 5/9/18 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6153105000-1 | 5/9/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6152825000-1 | 5/9/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6149605000-1 | 5/9/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6129385000-1 | 5/9/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6157445000-1 | 5/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6157645000-1 | 5/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6151395000-1 | 5/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6152085000-1 | 5/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6152145000-1 | 5/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6153015000-1 | 5/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5970045000-1 | 5/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5968445000-1 | 5/10/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5963885000-1 | 5/10/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6165115000-1 | 5/10/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6163455000-1 | 5/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6162665000-1 | 5/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6136425000-1 | 5/10/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6166345000-1 | 5/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6157005000-1 | 5/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5968945000-1 | 5/10/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6172465000-1 | 5/11/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6165915000-1 | 5/11/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6173375000-1 | 5/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6165525000-1 | 5/11/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6188825000-1 | 5/14/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6196505000-1 | 5/14/18 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6184235000-1 | 5/14/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6181495000-1 | 5/14/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6172635000-1 | 5/14/18 | $39.78 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6200495000-1 | 5/14/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6180655000-2 | 5/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6179315000-1 | 5/14/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6200275000-1 | 5/14/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6201085000-1 | 5/14/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6174905000-1 | 5/14/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6184365000-1 | 5/14/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6188055000-1 | 5/14/18 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6197745000-1 | 5/14/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6180655000-1 | 5/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6190325000-1 | 5/14/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6182025000-1 | 5/14/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6182025000-2 | 5/14/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6186795000-1 | 5/14/18 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6180085000-1 | 5/14/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6178605000-1 | 5/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6206995000-1 | 5/15/18 | $121.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6206005000-1 | 5/15/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6203775000-1 | 5/15/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6201005000-1 | 5/15/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6203085000-1 | 5/15/18 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6208685000-1 | 5/15/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6206535000-1 | 5/15/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6204655000-1 | 5/15/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6202465000-1 | 5/15/18 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6204685000-1 | 5/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 6204305000-1 | 5/15/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5372705000-1 | 7/5/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5372955000-1 | 7/9/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5375145000-1 | 7/10/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5376145000-1 | 7/11/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5375325000-1 | 7/11/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5375215000-1 | 7/11/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983368 | $1,655.92 | 7/24/18 | 5375275000-1 | 7/11/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6216735000-1 | 5/16/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6214685000-1 | 5/16/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6224015000-2 | 5/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6212095000-1 | 5/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6224015000-1 | 5/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6193905000-1 | 5/17/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6229645000-1 | 5/17/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6225975000-1 | 5/17/18 | $28.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6230525000-1 | 5/17/18 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6230625000-1 | 5/17/18 | $22.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6232105000-1 | 5/17/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6229785000-1 | 5/17/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6230295000-1 | 5/17/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6228585000-1 | 5/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6231575000-1 | 5/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6230625000-2 | 5/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6225565000-1 | 5/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6226645000-1 | 5/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6236535000-1 | 5/18/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6233605000-1 | 5/18/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6237425000-1 | 5/18/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6230915000-1 | 5/18/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6237655000-1 | 5/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6193995000-1 | 5/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6192925000-1 | 5/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6232885000-1 | 5/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6192945000-3 | 5/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6192945000-2 | 5/18/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6192945000-1 | 5/18/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6236895000-1 | 5/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6237765000-1 | 5/18/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6240595000-1 | 5/21/18 | $71.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6250245000-1 | 5/21/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6221485000-1 | 5/21/18 | $36.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6255315000-1 | 5/21/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6222865000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6248865000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6251735000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6198965000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6221635000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6221105000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6220755000-1 | 5/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6264255000-1 | 5/21/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6255575000-1 | 5/21/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6263365000-1 | 5/21/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6245715000-1 | 5/21/18 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6246065000-1 | 5/21/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6250365000-1 | 5/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6253545000-1 | 5/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6220825000-1 | 5/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6241725000-1 | 5/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6259865000-1 | 5/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6222695000-1 | 5/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6248235000-1 | 5/21/18 | $11.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6221365000-1 | 5/21/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6255165000-1 | 5/21/18 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6246215000-1 | 5/21/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6270535000-1 | 5/22/18 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6268715000-1 | 5/22/18 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6271205000-2 | 5/22/18 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6271205000-1 | 5/22/18 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6268555000-1 | 5/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 6263845000-1 | 5/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377135000-1 | 7/12/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5375405000-1 | 7/12/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5375605000-1 | 7/13/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5375615000-1 | 7/13/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5375565000-1 | 7/13/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377275000-1 | 7/13/18 | -$50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5378325000-1 | 7/16/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5378335000-1 | 7/16/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377465000-1 | 7/16/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377385000-1 | 7/16/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5378285000-1 | 7/16/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | VPVD18071600017 | 7/16/18 | -$365.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377635000-1 | 7/17/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5375885000-1 | 7/17/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5376815000-1 | 7/18/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377645000-1 | 7/18/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377685000-1 | 7/18/18 | -$17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5378535000-1 | 7/18/18 | -$17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5378495000-1 | 7/18/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5377695000-1 | 7/18/18 | -$30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986835 | $478.09 | 7/31/18 | 5378565000-1 | 7/18/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6290855000-1 | 5/23/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6294035000-1 | 5/23/18 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6288665000-1 | 5/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6288925000-1 | 5/23/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6294035000-2 | 5/23/18 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6273725000-1 | 5/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6289185000-1 | 5/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6271885000-1 | 5/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6316145000-1 | 5/24/18 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6286865000-1 | 5/24/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6293955000-1 | 5/24/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6286585000-1 | 5/24/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6296115000-1 | 5/24/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326545000-1 | 5/25/18 | $49.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6330735000-1 | 5/25/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326955000-1 | 5/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326465000-1 | 5/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6328125000-1 | 5/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6314955000-1 | 5/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6332135000-1 | 5/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326235000-1 | 5/25/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6314955000-2 | 5/25/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6327635000-1 | 5/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6311445000-1 | 5/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6332035000-1 | 5/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326925000-1 | 5/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326925000-4 | 5/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326925000-2 | 5/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6326925000-3 | 5/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6365715000-1 | 5/29/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6338555000-1 | 5/29/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6347415000-1 | 5/29/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6341525000-1 | 5/29/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6356675000-1 | 5/29/18 | $62.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6338865000-1 | 5/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6343355000-1 | 5/29/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6349295000-1 | 5/29/18 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6351685000-1 | 5/29/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6338705000-1 | 5/29/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6353375000-1 | 5/29/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6334385000-1 | 5/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6346035000-1 | 5/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6371085000-1 | 5/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6352895000-1 | 5/29/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6373245000-1 | 5/29/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6336515000-1 | 5/29/18 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6370295000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6364585000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6353915000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6355535000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6344365000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6349125000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6347105000-1 | 5/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6351745000-1 | 5/29/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6346565000-1 | 5/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6355665000-1 | 5/29/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6339885000-1 | 5/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6367335000-1 | 5/29/18 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6367075000-1 | 5/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6362185000-1 | 5/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6362705000-1 | 5/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6346435000-1 | 5/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6337825000-1 | 5/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6337665000-1 | 5/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 6369415000-1 | 5/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 5377925000-1 | 7/19/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 5377945000-1 | 7/19/18 | -$96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 5379285000-1 | 7/23/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 5381265000-1 | 7/23/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 5380445000-1 | 7/25/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990290 | $1,562.59 | 8/9/18 | 5381585000-1 | 7/25/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6372765000-1 | 5/30/18 | $75.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6382655000-1 | 5/30/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6379215000-1 | 5/30/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6377145000-1 | 5/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6377875000-1 | 5/30/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6379915000-1 | 5/30/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6372195000-1 | 5/30/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6392635000-1 | 5/31/18 | $82.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6383165000-1 | 5/31/18 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6392775000-1 | 5/31/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6392725000-1 | 5/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6375875000-1 | 5/31/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6388185000-1 | 5/31/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6393535000-1 | 5/31/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6392225000-1 | 5/31/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6402345000-1 | 6/7/18 | $82.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6470695000-1 | 6/7/18 | $82.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6421925000-1 | 6/7/18 | $75.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6459185000-1 | 6/7/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6412275000-1 | 6/7/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6457285000-1 | 6/7/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6453515000-1 | 6/7/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6439745000-1 | 6/7/18 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6442155000-1 | 6/7/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6397065000-1 | 6/7/18 | $47.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6411375000-1 | 6/7/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6397875000-1 | 6/7/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6405225000-1 | 6/7/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6402995000-1 | 6/7/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6430335000-1 | 6/7/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6410105000-1 | 6/7/18 | $24.89 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6453045000-1 | 6/7/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6424225000-1 | 6/7/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6414295000-1 | 6/7/18 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6414515000-1 | 6/7/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6475395000-1 | 6/7/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6404595000-1 | 6/7/18 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6430265000-1 | 6/7/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6424975000-1 | 6/7/18 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6451485000-1 | 6/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6422445000-1 | 6/7/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6448505000-2 | 6/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6427395000-1 | 6/7/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6398785000-1 | 6/7/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6453995000-1 | 6/7/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6448505000-1 | 6/7/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6394405000-1 | 6/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6456055000-1 | 6/7/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6473075000-1 | 6/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6411605000-1 | 6/7/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6471095000-1 | 6/9/18 | $139.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6481485000-1 | 6/9/18 | $102.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6395135000-1 | 6/9/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6409275000-1 | 6/9/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6461005000-1 | 6/9/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6464055000-1 | 6/9/18 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6495435000-1 | 6/9/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6407345000-1 | 6/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6484145000-1 | 6/9/18 | $49.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6486155000-1 | 6/9/18 | $49.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6492995000-1 | 6/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6457335000-1 | 6/9/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6481405000-1 | 6/9/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6462555000-1 | 6/9/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6496765000-1 | 6/9/18 | $37.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6425525000-1 | 6/9/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6466505000-1 | 6/9/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6489105000-1 | 6/9/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6469225000-1 | 6/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6470495000-1 | 6/9/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6460475000-1 | 6/9/18 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6462665000-1 | 6/9/18 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6418795000-1 | 6/9/18 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6462925000-1 | 6/9/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6416525000-1 | 6/9/18 | $14.68 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6477365000-1 | 6/9/18 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6403775000-1 | 6/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6433115000-1 | 6/9/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6485435000-2 | 6/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6485435000-1 | 6/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6418795000-2 | 6/9/18 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6492155000-1 | 6/9/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517035000-2 | 6/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517035000-3 | 6/11/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517035000-1 | 6/11/18 | $71.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6502605000-1 | 6/11/18 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6500865000-1 | 6/11/18 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517035000-4 | 6/11/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517035000-6 | 6/11/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6509295000-1 | 6/11/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6501645000-1 | 6/11/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517115000-1 | 6/11/18 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517035000-5 | 6/11/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6513135000-1 | 6/11/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6491385000-1 | 6/11/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6486065000-1 | 6/11/18 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6478915000-1 | 6/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6503905000-1 | 6/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6503905000-2 | 6/11/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6536295000-1 | 6/11/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6517105000-1 | 6/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6511625000-1 | 6/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6516535000-1 | 6/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6516535000-2 | 6/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6520085000-1 | 6/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6538115000-1 | 6/11/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6544985000-1 | 6/12/18 | $71.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6509125000-2 | 6/12/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6545645000-1 | 6/12/18 | $51.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6509125000-1 | 6/12/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6542585000-1 | 6/12/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6494625000-1 | 6/12/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6545875000-1 | 6/12/18 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6551265000-1 | 6/12/18 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6544855000-1 | 6/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 6544915000-1 | 6/12/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5382315000-1 | 7/26/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5382325000-1 | 7/26/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5380605000-1 | 7/27/18 | -$16.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5379645000-1 | 7/27/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5381905000-1 | 7/28/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5381825000-1 | 7/28/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5381915000-1 | 7/28/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5381835000-1 | 7/28/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5382755000-1 | 7/31/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5383185000-1 | 7/31/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5380865000-1 | 7/31/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5379935000-1 | 7/31/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5382835000-1 | 7/31/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5382745000-1 | 7/31/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5385025000-1 | 8/1/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5383325000-1 | 8/1/18 | -$96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5380995000-1 | 8/1/18 | -$110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5385075000-1 | 8/2/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5383595000-1 | 8/4/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5385265000-1 | 8/4/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997972 | $3,242.97 | 8/23/18 | 5384565000-1 | 8/7/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6561355000-1 | 6/14/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6561045000-1 | 6/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6540485000-1 | 6/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6540485000-2 | 6/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6551625000-1 | 6/14/18 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6557835000-2 | 6/14/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6557835000-1 | 6/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6561425000-1 | 6/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6557335000-2 | 6/14/18 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6557335000-1 | 6/14/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6557745000-1 | 6/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6574935000-1 | 6/15/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6587285000-1 | 6/19/18 | $81.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6615425000-1 | 6/19/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6597155000-1 | 6/19/18 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6586535000-1 | 6/19/18 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6617175000-1 | 6/19/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6590965000-1 | 6/19/18 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6589785000-1 | 6/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6587025000-1 | 6/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6601725000-1 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6587185000-1 | 6/19/18 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6593585000-1 | 6/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6593495000-1 | 6/19/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6587185000-2 | 6/19/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6607335000-1 | 6/19/18 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6587185000-3 | 6/19/18 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 6586645000-1 | 6/19/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5392015000-1 | 8/9/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5393065000-1 | 8/9/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5395125000-1 | 8/10/18 | -$58.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5395325000-1 | 8/13/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5392275000-1 | 8/13/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5393365000-1 | 8/13/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | VPVD18081300006 | 8/13/18 | -$209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001406 | $119.80 | 9/3/18 | 5392385000-1 | 8/14/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6627075000-2 | 6/20/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6627075000-1 | 6/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6627415000-1 | 6/20/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6636035000-1 | 6/20/18 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6620615000-1 | 6/21/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6652125000-1 | 6/21/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6646855000-1 | 6/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6642475000-1 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6636525000-1 | 6/21/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6645955000-1 | 6/21/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6648055000-1 | 6/22/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6656255000-1 | 6/22/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6642795000-1 | 6/22/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6662245000-1 | 6/22/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6643365000-1 | 6/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 6660275000-1 | 6/23/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 5392655000-1 | 8/16/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 5392645000-1 | 8/16/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 5394855000-1 | 8/17/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 5402075000-1 | 8/22/18 | -$14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004848 | $306.86 | 9/10/18 | 5402065000-1 | 8/22/18 | -$21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6689475000-1 | 6/27/18 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6675115000-1 | 6/27/18 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6670735000-1 | 6/27/18 | $81.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6664695000-1 | 6/27/18 | $80.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6693145000-1 | 6/27/18 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6689395000-1 | 6/27/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6689395000-2 | 6/27/18 | $44.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6675085000-1 | 6/27/18 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6684285000-1 | 6/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6677305000-1 | 6/27/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6677915000-1 | 6/27/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6698025000-1 | 6/27/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6669585000-1 | 6/27/18 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6681925000-3 | 6/27/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6671965000-1 | 6/27/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6692405000-1 | 6/27/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6671965000-2 | 6/27/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6697715000-1 | 6/27/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6681925000-2 | 6/27/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6681925000-1 | 6/27/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6703105000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6680375000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6696935000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6700375000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6671645000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6674535000-3 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6701055000-1 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6703095000-1 | 6/27/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6665885000-2 | 6/27/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6665885000-1 | 6/27/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6676205000-1 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6676085000-1 | 6/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6659005000-1 | 6/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6676205000-2 | 6/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6700985000-1 | 6/27/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6714185000-1 | 6/28/18 | $80.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6707675000-1 | 6/28/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6705665000-1 | 6/28/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6709025000-1 | 6/28/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6705235000-1 | 6/28/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6714335000-1 | 6/28/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6707485000-1 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6707535000-1 | 6/28/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6705995000-1 | 6/28/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6713765000-1 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6713545000-1 | 6/28/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6719785000-1 | 6/29/18 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6723705000-1 | 6/29/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6725475000-1 | 6/29/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6719105000-1 | 6/29/18 | $58.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6714005000-1 | 6/29/18 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6720565000-1 | 6/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6719425000-1 | 6/29/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6722705000-1 | 6/29/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6717365000-1 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6715825000-1 | 6/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6710755000-1 | 6/29/18 | $16.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6723535000-1 | 6/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6736045000-1 | 6/30/18 | $47.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6733095000-1 | 6/30/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6733065000-1 | 6/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6732105000-1 | 6/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6737195000-1 | 6/30/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6732475000-1 | 6/30/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6723815000-1 | 6/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6728415000-1 | 6/30/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6728795000-1 | 6/30/18 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6733755000-1 | 6/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6732335000-2 | 6/30/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6725765000-1 | 6/30/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6732335000-1 | 6/30/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6771485000-1 | 7/2/18 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6757745000-1 | 7/2/18 | $102.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6727455000-1 | 7/2/18 | $93.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6768215000-1 | 7/2/18 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6763595000-1 | 7/2/18 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6772655000-1 | 7/2/18 | $64.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6753135000-1 | 7/2/18 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6759485000-1 | 7/2/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6748285000-1 | 7/2/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6743115000-1 | 7/2/18 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6748625000-1 | 7/2/18 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6741485000-1 | 7/2/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6729975000-1 | 7/2/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6740305000-1 | 7/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6764185000-1 | 7/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6770525000-1 | 7/2/18 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6761995000-1 | 7/2/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6747295000-1 | 7/2/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6755745000-1 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6737995000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6741475000-1 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6740255000-1 | 7/2/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6765305000-1 | 7/2/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6741365000-1 | 7/2/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6752255000-1 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6757695000-1 | 7/2/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6756455000-1 | 7/2/18 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6770065000-1 | 7/2/18 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6747025000-1 | 7/3/18 | $79.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6734275000-1 | 7/3/18 | $64.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6781785000-1 | 7/3/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6774865000-1 | 7/3/18 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6738205000-1 | 7/3/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6775095000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6742785000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6740145000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6766135000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6729995000-1 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6774255000-1 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6770775000-1 | 7/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6770925000-1 | 7/3/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 6781925000-1 | 7/3/18 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 5400275000-1 | 8/24/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 5403495000-1 | 8/29/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 5402595000-1 | 8/29/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008373 | $3,829.19 | 9/17/18 | 5402605000-1 | 8/29/18 | -$49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6798825000-1 | 7/5/18 | $85.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6783885000-1 | 7/5/18 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6798025000-1 | 7/5/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6801965000-1 | 7/5/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6796255000-1 | 7/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6796045000-1 | 7/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6795125000-1 | 7/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6785325000-1 | 7/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6790665000-1 | 7/5/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6809235000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6784675000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6790285000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6805905000-1 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6785565000-1 | 7/5/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6784465000-1 | 7/5/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6799295000-1 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6770495000-1 | 7/7/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6811755000-1 | 7/7/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6808725000-1 | 7/7/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6820195000-1 | 7/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6808845000-1 | 7/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6838335000-1 | 7/9/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6824395000-1 | 7/9/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6846545000-1 | 7/9/18 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6854585000-1 | 7/9/18 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6837395000-1 | 7/9/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6833635000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6847565000-1 | 7/9/18 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6845795000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6854335000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6843285000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6834885000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6823905000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6825085000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6823595000-1 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6830495000-1 | 7/9/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6833965000-1 | 7/9/18 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6849885000-1 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6834515000-1 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6851505000-1 | 7/9/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6828945000-1 | 7/9/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6828525000-1 | 7/9/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6826195000-1 | 7/10/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6833425000-1 | 7/10/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6862045000-1 | 7/10/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6844585000-1 | 7/10/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6838175000-1 | 7/10/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6863165000-1 | 7/10/18 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6862635000-1 | 7/10/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6842945000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6835775000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6847625000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6838875000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6826375000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6861135000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6857135000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6858465000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6858895000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6859865000-1 | 7/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6868575000-1 | 7/10/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6869065000-1 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6869485000-1 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6840245000-1 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6840245000-2 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6869485000-2 | 7/10/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 6833345000-1 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 7616017497 | 8/28/18 | -$45.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012399 | $1,836.69 | 9/24/18 | 5402945000-1 | 9/1/18 | -$141.42 |

Totals:    9 transfer(s),  $15,072.67

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Defendant: **Perfume Worldwide Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008026AA | 5/14/18 | $145.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00009530AA | 5/14/18 | $88.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 000009559AA | 5/14/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000337AA | 5/14/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00007128AA | 5/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005818AA | 5/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005820AA | 5/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00004345AA | 5/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00006264AA | 5/14/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001807AA | 5/14/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000723AA | 5/14/18 | $55.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005289AA | 5/14/18 | $54.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001981AA | 5/14/18 | $53.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000590AA | 5/14/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000937AA | 5/14/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001891AA | 5/14/18 | $49.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005310AA | 5/14/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008025AA | 5/14/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 000008955AA | 5/14/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00004344AA | 5/14/18 | $48.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00003825AA | 5/14/18 | $44.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00006263AA | 5/14/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00002682AA | 5/14/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005783AA | 5/14/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008394AA | 5/14/18 | $39.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000338AA | 5/14/18 | $39.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00004519AA | 5/14/18 | $38.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00009531AA | 5/14/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008392AA | 5/14/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00002684AA | 5/14/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005288AA | 5/14/18 | $34.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001808AA | 5/14/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00009560AA | 5/14/18 | $32.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00009532AA | 5/14/18 | $32.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00002683AA | 5/14/18 | $32.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00003592AA | 5/14/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001806AA | 5/14/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00004075AA | 5/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00007129AA | 5/14/18 | $28.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00003814AA | 5/14/18 | $27.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000722AA | 5/14/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00006142AA | 5/14/18 | $26.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00009557AA | 5/14/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005816AA | 5/14/18 | $25.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00003979AA | 5/14/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005819AA | 5/14/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008586AA | 5/14/18 | $21.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008393AA | 5/14/18 | $21.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00004343AA | 5/14/18 | $20.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005287AA | 5/14/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001983AA | 5/14/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001890AA | 5/14/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008585AA | 5/14/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005309AA | 5/14/18 | $19.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00000678AA | 5/14/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005311AA | 5/14/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00002790AA | 5/14/18 | $18.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008584AA | 5/14/18 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00006262AA | 5/14/18 | $17.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00007979AA | 5/14/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00007051AA | 5/14/18 | $16.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001889AA | 5/14/18 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008296AA | 5/14/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005355AA | 5/14/18 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001982AA | 5/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008264AA | 5/14/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00003593AA | 5/14/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008262AA | 5/14/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00008263AA | 5/14/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00001984AA | 5/14/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00009558AA | 5/14/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00007326AA | 5/14/18 | $7.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00002764AA | 5/14/18 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00002763AA | 5/14/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005354AA | 5/14/18 | $5.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005821AA | 5/14/18 | $5.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00005822AA | 5/14/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 00006600AA | 5/14/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 0000589676 | 7/13/18 | -$61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90809 | $2,366.30 | 7/18/18 | 0000589677 | 7/13/18 | -$127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00000566AA | 5/15/18 | $71.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00006663AA | 5/15/18 | $60.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00003825AA | 5/15/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00005717AA | 5/15/18 | $52.73 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00004143AA | 5/15/18 | $50.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009859AA | 5/15/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00007005AA | 5/15/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00003790AA | 5/15/18 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009857AA | 5/15/18 | $31.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00003645AA | 5/15/18 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00003824AA | 5/15/18 | $30.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00004611AA | 5/15/18 | $27.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00005794AA | 5/15/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00005795AA | 5/15/18 | $25.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00005715AA | 5/15/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00003276AA | 5/15/18 | $18.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009950AA | 5/15/18 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00004610AA | 5/15/18 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009860AA | 5/15/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009858AA | 5/15/18 | $13.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00005796AA | 5/15/18 | $10.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009951AA | 5/15/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00004612AA | 5/15/18 | $7.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00004941AA | 5/15/18 | $3.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00005716AA | 5/15/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 00009856AA | 5/15/18 | $1.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91686 | $341.39 | 7/19/18 | 0000160067 | 7/16/18 | -$385.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003552AA | 5/16/18 | $68.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00006972AA | 5/16/18 | $60.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003624AA | 5/16/18 | $54.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003803AA | 5/16/18 | $50.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00008832AA | 5/16/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003714AA | 5/16/18 | $44.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00005352AA | 5/16/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00008054AA | 5/16/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00007183AA | 5/16/18 | $31.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00008055AA | 5/16/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003802AA | 5/16/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003715AA | 5/16/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00005353AA | 5/16/18 | $23.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00006971AA | 5/16/18 | $18.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00000280AA | 5/16/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003716AA | 5/16/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00003075AA | 5/16/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00009580AA | 5/16/18 | $5.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92299 | $596.54 | 7/20/18 | 00007260AA | 5/16/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00004952AA | 5/17/18 | $105.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00004557AA | 5/17/18 | $87.21 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00008253AA | 5/17/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00000439AA | 5/17/18 | $46.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001729AA | 5/17/18 | $41.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00005975AA | 5/17/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00006719AA | 5/17/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00003713AA | 5/17/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00008229AA | 5/17/18 | $29.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00008254AA | 5/17/18 | $23.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00000595AA | 5/17/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001965AA | 5/17/18 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00000746AA | 5/17/18 | $15.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00008284AA | 5/17/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001728AA | 5/17/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001730AA | 5/17/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00005423AA | 5/17/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00008488AA | 5/17/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001964AA | 5/17/18 | $3.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00003570AA | 5/18/18 | $90.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00004016AA | 5/18/18 | $80.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00004785AA | 5/18/18 | $72.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00004017AA | 5/18/18 | $66.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00002738AA | 5/18/18 | $47.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00003575AA | 5/18/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00009433AA | 5/18/18 | $39.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001357AA | 5/18/18 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00001358AA | 5/18/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00000210AA | 5/18/18 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00005566AA | 5/18/18 | $21.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00002737AA | 5/18/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00002736AA | 5/18/18 | $18.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00000224AA | 5/18/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00008430AA | 5/18/18 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00009594AA | 5/18/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00000209AA | 5/18/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00002815AA | 5/18/18 | $5.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93312 | $1,301.65 | 7/23/18 | 00005191AA | 5/18/18 | $5.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005054AA | 5/21/18 | $111.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00002459AA | 5/21/18 | $88.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004062AA | 5/21/18 | $68.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005968AA | 5/21/18 | $66.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00009232AA | 5/21/18 | $59.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007694AA | 5/21/18 | $59.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004877AA | 5/21/18 | $58.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00003498AA | 5/21/18 | $54.24 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00009721AA | 5/21/18 | $50.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005055AA | 5/21/18 | $49.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007040AA | 5/21/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00000331AA | 5/21/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00008615AA | 5/21/18 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00003712AA | 5/21/18 | $40.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00006727AA | 5/21/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005866AA | 5/21/18 | $39.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007251AA | 5/21/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007637AA | 5/21/18 | $34.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007638AA | 5/21/18 | $33.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004112AA | 5/21/18 | $31.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00000945AA | 5/21/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004890AA | 5/21/18 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005998AA | 5/21/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007695AA | 5/21/18 | $23.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004939AA | 5/21/18 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00003499AA | 5/21/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00008074AA | 5/21/18 | $19.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00009233AA | 5/21/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00009243AA | 5/21/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00007639AA | 5/21/18 | $17.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004898AA | 5/21/18 | $15.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005997AA | 5/21/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00003538AA | 5/21/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004899AA | 5/21/18 | $14.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004938AA | 5/21/18 | $13.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00002458AA | 5/21/18 | $13.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005865AA | 5/21/18 | $13.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00000028AA | 5/21/18 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00000029AA | 5/21/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00003711AA | 5/21/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00003759AA | 5/21/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00009519AA | 5/21/18 | $8.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00006728AA | 5/21/18 | $7.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005970AA | 5/21/18 | $7.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00005969AA | 5/21/18 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00009720AA | 5/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94969 | $1,459.69 | 7/25/18 | 00004889AA | 5/21/18 | $5.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00000288AA | 5/22/18 | $72.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00004963AA | 5/22/18 | $67.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00001055AA | 5/22/18 | $64.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00001520AA | 5/22/18 | $50.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00001521AA | 5/22/18 | $49.37 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00002259AA | 5/22/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00000271AA | 5/22/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 000006499AA | 5/22/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00000272AA | 5/22/18 | $25.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00002164AA | 5/22/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00005105AA | 5/22/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00009752AA | 5/22/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 000005095AA | 5/22/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00005096AA | 5/22/18 | $17.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00001519AA | 5/22/18 | $13.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00003984AA | 5/22/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00003983AA | 5/22/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00001056AA | 5/22/18 | $4.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00002165AA | 5/22/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95805 | $573.29 | 7/26/18 | 00003982AA | 5/22/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00002831AA | 5/23/18 | $134.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00005694AA | 5/23/18 | $108.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00004927AA | 5/23/18 | $107.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00008924AA | 5/23/18 | $92.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00004926AA | 5/23/18 | $73.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00006853AA | 5/23/18 | $58.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00001645AA | 5/23/18 | $50.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00003131AA | 5/23/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00001414AA | 5/23/18 | $44.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00004592AA | 5/23/18 | $42.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00001644AA | 5/23/18 | $41.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00002121AA | 5/23/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00003130AA | 5/23/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00005693AA | 5/23/18 | $17.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00006854AA | 5/23/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00005438AA | 5/23/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00008302AA | 5/23/18 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00004006AA | 5/23/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00002122AA | 5/23/18 | $13.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00000091AA | 5/23/18 | $13.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00007424AA | 5/23/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00001646AA | 5/23/18 | $11.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00001746AA | 5/23/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00002832AA | 5/23/18 | $8.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 00004591AA | 5/23/18 | $5.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96398 | $952.34 | 7/27/18 | 0000592551 | 7/23/18 | -$49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00003228AA | 5/24/18 | $109.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00005460AA | 5/24/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00006557AA | 5/24/18 | $49.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00005461AA | 5/24/18 | $48.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00004983AA | 5/24/18 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009313AA | 5/24/18 | $35.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009599AA | 5/24/18 | $35.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002792AA | 5/24/18 | $34.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00005009AA | 5/24/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00007156AA | 5/24/18 | $27.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00003914AA | 5/24/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002220AA | 5/24/18 | $14.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00007122AA | 5/24/18 | $9.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009334AA | 5/24/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009314AA | 5/24/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00003562AA | 5/24/18 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009993AA | 5/24/18 | $3.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009096AA | 5/25/18 | $61.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002796AA | 5/25/18 | $53.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00001943AA | 5/25/18 | $52.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00005391AA | 5/25/18 | $50.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002797AA | 5/25/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00004343AA | 5/25/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009391AA | 5/25/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00001945AA | 5/25/18 | $42.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00005279AA | 5/25/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00007934AA | 5/25/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00003154AA | 5/25/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002795AA | 5/25/18 | $33.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00001086AA | 5/25/18 | $32.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009098AA | 5/25/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00003153AA | 5/25/18 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00008801AA | 5/25/18 | $25.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002798AA | 5/25/18 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009372AA | 5/25/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002703AA | 5/25/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009095AA | 5/25/18 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00001944AA | 5/25/18 | $19.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009097AA | 5/25/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009392AA | 5/25/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002799AA | 5/25/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00003152AA | 5/25/18 | $9.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009427AA | 5/25/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00002702AA | 5/25/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97350 | $1,421.44 | 7/30/18 | 00009099AA | 5/25/18 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00003856AA | 5/29/18 | $145.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008846AA | 5/29/18 | $99.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00002533AA | 5/29/18 | $82.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008864AA | 5/29/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005992AA | 5/29/18 | $79.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005194AA | 5/29/18 | $75.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000306AA | 5/29/18 | $72.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005006AA | 5/29/18 | $62.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00003277AA | 5/29/18 | $59.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005858AA | 5/29/18 | $51.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000399AA | 5/29/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006532AA | 5/29/18 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001134AA | 5/29/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008095AA | 5/29/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00002800AA | 5/29/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004895AA | 5/29/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006454AA | 5/29/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004358AA | 5/29/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005276AA | 5/29/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000461AA | 5/29/18 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001516AA | 5/29/18 | $40.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005265AA | 5/29/18 | $40.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00007356AA | 5/29/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006453AA | 5/29/18 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00003325AA | 5/29/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008845AA | 5/29/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001194AA | 5/29/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005598AA | 5/29/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001920AA | 5/29/18 | $37.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006550AA | 5/29/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005895AA | 5/29/18 | $29.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001193AA | 5/29/18 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00003329AA | 5/29/18 | $26.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004124AA | 5/29/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00007526AA | 5/29/18 | $25.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000693AA | 5/29/18 | $25.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006162AA | 5/29/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005112AA | 5/29/18 | $25.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004357AA | 5/29/18 | $25.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005195AA | 5/29/18 | $24.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004071AA | 5/29/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005110AA | 5/29/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005111AA | 5/29/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005196AA | 5/29/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00002534AA | 5/29/18 | $18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001517AA | 5/29/18 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00001746AA | 5/29/18 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006309AA | 5/29/18 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005896AA | 5/29/18 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00009387AA | 5/29/18 | $17.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00007355AA | 5/29/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005007AA | 5/29/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008096AA | 5/29/18 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004871AA | 5/29/18 | $15.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004414AA | 5/29/18 | $13.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000475AA | 5/29/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004126AA | 5/29/18 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006977AA | 5/29/18 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006976AA | 5/29/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004070AA | 5/29/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000305AA | 5/29/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006551AA | 5/29/18 | $9.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006215AA | 5/29/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008309AA | 5/29/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005991AA | 5/29/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00009788AA | 5/29/18 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00002077AA | 5/29/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00006091AA | 5/29/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00008920AA | 5/29/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00005859AA | 5/29/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00003293AA | 5/29/18 | $5.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00004125AA | 5/29/18 | $4.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00007357AA | 5/29/18 | $3.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 00000503AA | 5/29/18 | $1.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 0000384309 | 7/26/18 | -$192.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99748 | $2,062.08 | 8/2/18 | 0000594328 | 7/27/18 | -$102.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00006510AA | 5/30/18 | $111.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00000207AA | 5/30/18 | $103.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00009007AA | 5/30/18 | $87.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00005280AA | 5/30/18 | $68.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00004517AA | 5/30/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00009006AA | 5/30/18 | $31.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00009337AA | 5/30/18 | $30.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00004618AA | 5/30/18 | $30.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00009338AA | 5/30/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00003543AA | 5/30/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00006145AA | 5/30/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00004519AA | 5/30/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00006511AA | 5/30/18 | $14.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00003013AA | 5/30/18 | $12.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00008985AA | 5/30/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00004617AA | 5/30/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00005414AA | 5/30/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00008730AA | 5/30/18 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00002555AA | 5/30/18 | $6.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00004518AA | 5/30/18 | $5.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00008740AA | 5/30/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00008987AA | 5/30/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00328 | $686.87 | 8/3/18 | 00008986AA | 5/30/18 | $3.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00004271AA | 5/31/18 | $566.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005780AA | 5/31/18 | $68.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00002346AA | 5/31/18 | $55.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00008715AA | 5/31/18 | $54.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005145AA | 5/31/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005623AA | 5/31/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005471AA | 5/31/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00009417AA | 5/31/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005622AA | 5/31/18 | $35.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005740AA | 5/31/18 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00008918AA | 5/31/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00008877AA | 5/31/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005262AA | 5/31/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005738AA | 5/31/18 | $11.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00001856AA | 5/31/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00009415AA | 5/31/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00004392AA | 5/31/18 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005660AA | 5/31/18 | $4.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01292 | $1,071.23 | 8/6/18 | 00005739AA | 5/31/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006188AA | 6/8/18 | $162.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009818AA | 6/8/18 | $147.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003807AA | 6/8/18 | $88.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006640AA | 6/8/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006639AA | 6/8/18 | $76.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002147AA | 6/8/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000589AA | 6/8/18 | $63.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009447AA | 6/8/18 | $63.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002306AA | 6/8/18 | $62.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00004781AA | 6/8/18 | $61.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006735AA | 6/8/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002229AA | 6/8/18 | $51.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002350AA | 6/8/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003496AA | 6/8/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000262AA | 6/8/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006732AA | 6/8/18 | $49.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003308AA | 6/8/18 | $48.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006733AA | 6/8/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000860AA | 6/8/18 | $48.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002227AA | 6/8/18 | $47.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008589AA | 6/8/18 | $46.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000588AA | 6/8/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007888AA | 6/8/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00001454AA | 6/8/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000363AA | 6/8/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006292AA | 6/8/18 | $43.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006191AA | 6/8/18 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003375AA | 6/8/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008005AA | 6/8/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00005772AA | 6/8/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009536AA | 6/8/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003717AA | 6/8/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007916AA | 6/8/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009816AA | 6/8/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002270AA | 6/8/18 | $35.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009535AA | 6/8/18 | $35.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000855AA | 6/8/18 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009954AA | 6/8/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006190AA | 6/8/18 | $32.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002721AA | 6/8/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000797AA | 6/8/18 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007255AA | 6/8/18 | $29.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007466AA | 6/8/18 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008288AA | 6/8/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008291AA | 6/8/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008232AA | 6/8/18 | $23.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009294AA | 6/8/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00004014AA | 6/8/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000853AA | 6/8/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006504AA | 6/8/18 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006642AA | 6/8/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003396AA | 6/8/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00005992AA | 6/8/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009543AA | 6/8/18 | $20.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000854AA | 6/8/18 | $19.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007194AA | 6/8/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007889AA | 6/8/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00004053AA | 6/8/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00005773AA | 6/8/18 | $18.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000863AA | 6/8/18 | $18.12 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00001073AA | 6/8/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003415AA | 6/8/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007616AA | 6/8/18 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003395AA | 6/8/18 | $17.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003677AA | 6/8/18 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009446AA | 6/8/18 | $15.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006184AA | 6/8/18 | $15.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007790AA | 6/8/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000272AA | 6/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006505AA | 6/8/18 | $14.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006641AA | 6/8/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00005930AA | 6/8/18 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009207AA | 6/8/18 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00001072AA | 6/8/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002102AA | 6/8/18 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006303AA | 6/8/18 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007183AA | 6/8/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006189AA | 6/8/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002349AA | 6/8/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003041AA | 6/8/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000273AA | 6/8/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000261AA | 6/8/18 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000270AA | 6/8/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007186AA | 6/8/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007915AA | 6/8/18 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006293AA | 6/8/18 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008601AA | 6/8/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00002228AA | 6/8/18 | $8.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000271AA | 6/8/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00007000AA | 6/8/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00008490AA | 6/8/18 | $7.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00006455AA | 6/8/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00009817AA | 6/8/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003307AA | 6/8/18 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00000360AA | 6/8/18 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003342AA | 6/8/18 | $6.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003497AA | 6/8/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003394AA | 6/8/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003630AA | 6/8/18 | $5.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003416AA | 6/8/18 | $4.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05134 | $3,067.02 | 8/13/18 | 00003516AA | 6/8/18 | $3.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002816AA | 6/11/18 | $240.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002855AA | 6/11/18 | $184.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002807AA | 6/11/18 | $131.33 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002792AA | 6/11/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002817AA | 6/11/18 | $107.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002866AA | 6/11/18 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002879AA | 6/11/18 | $91.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002873AA | 6/11/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002830AA | 6/11/18 | $81.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002823AA | 6/11/18 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002790AA | 6/11/18 | $67.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002837AA | 6/11/18 | $67.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002863AA | 6/11/18 | $63.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002887AA | 6/11/18 | $63.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002836AA | 6/11/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002829AA | 6/11/18 | $58.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002856AA | 6/11/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002862AA | 6/11/18 | $55.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002869AA | 6/11/18 | $54.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002806AA | 6/11/18 | $54.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002794AA | 6/11/18 | $54.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002877AA | 6/11/18 | $54.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002802AA | 6/11/18 | $53.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002846AA | 6/11/18 | $52.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002813AA | 6/11/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002826AA | 6/11/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002842AA | 6/11/18 | $51.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002828AA | 6/11/18 | $50.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002875AA | 6/11/18 | $49.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002895AA | 6/11/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002834AA | 6/11/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002840AA | 6/11/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002867AA | 6/11/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002852AA | 6/11/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002871AA | 6/11/18 | $43.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002853AA | 6/11/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002893AA | 6/11/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002854AA | 6/11/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002793AA | 6/11/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002889AA | 6/11/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002896AA | 6/11/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002881AA | 6/11/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002795AA | 6/11/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002801AA | 6/11/18 | $34.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002894AA | 6/11/18 | $34.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002872AA | 6/11/18 | $34.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002832AA | 6/11/18 | $33.13 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002811AA | 6/11/18 | $31.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002843AA | 6/11/18 | $31.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002820AA | 6/11/18 | $31.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002838AA | 6/11/18 | $31.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002799AA | 6/11/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002885AA | 6/11/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002874AA | 6/11/18 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002876AA | 6/11/18 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002825AA | 6/11/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002878AA | 6/11/18 | $28.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002868AA | 6/11/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002788AA | 6/11/18 | $26.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002844AA | 6/11/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002821AA | 6/11/18 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002800AA | 6/11/18 | $24.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002789AA | 6/11/18 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002847AA | 6/11/18 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002882AA | 6/11/18 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002848AA | 6/11/18 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002819AA | 6/11/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002827AA | 6/11/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002812AA | 6/11/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002814AA | 6/11/18 | $18.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002870AA | 6/11/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002883AA | 6/11/18 | $17.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002822AA | 6/11/18 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002835AA | 6/11/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002861AA | 6/11/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002824AA | 6/11/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002803AA | 6/11/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002864AA | 6/11/18 | $16.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002884AA | 6/11/18 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002810AA | 6/11/18 | $14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002888AA | 6/11/18 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002858AA | 6/11/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002809AA | 6/11/18 | $12.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002865AA | 6/11/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002798AA | 6/11/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002851AA | 6/11/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002831AA | 6/11/18 | $11.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002791AA | 6/11/18 | $11.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002892AA | 6/11/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002860AA | 6/11/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002857AA | 6/11/18 | $9.95 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002797AA | 6/11/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002815AA | 6/11/18 | $6.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002850AA | 6/11/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002845AA | 6/11/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002886AA | 6/11/18 | $5.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002804AA | 6/11/18 | $5.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002818AA | 6/11/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002891AA | 6/11/18 | $3.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 00002796AA | 6/11/18 | $2.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 0000599089 | 8/12/18 | -$32.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 0000599090 | 8/12/18 | -$38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06744 | $3,818.00 | 8/15/18 | 0000599088 | 8/12/18 | -$61.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000590AA | 6/12/18 | $218.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000596AA | 6/12/18 | $85.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000583AA | 6/12/18 | $58.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000585AA | 6/12/18 | $50.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000588AA | 6/12/18 | $48.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000586AA | 6/12/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000589AA | 6/12/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000594AA | 6/12/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000592AA | 6/12/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000593AA | 6/12/18 | $31.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000582AA | 6/12/18 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000587AA | 6/12/18 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000595AA | 6/12/18 | $20.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000591AA | 6/12/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000584AA | 6/12/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 00000597AA | 6/12/18 | $7.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 0000599254 | 8/13/18 | -$37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07579 | $639.86 | 8/16/18 | 0000599250 | 8/13/18 | -$81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00004745AA | 6/13/18 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00008439AA | 6/13/18 | $88.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00003088AA | 6/13/18 | $83.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00003089AA | 6/13/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00008417AA | 6/13/18 | $66.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00006275AA | 6/13/18 | $66.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002593AA | 6/13/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002633AA | 6/13/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002612AA | 6/13/18 | $56.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002689AA | 6/13/18 | $54.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00006742AA | 6/13/18 | $54.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002598AA | 6/13/18 | $54.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002635AA | 6/13/18 | $51.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002599AA | 6/13/18 | $49.98 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005179AA | 6/13/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002621AA | 6/13/18 | $49.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002600AA | 6/13/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002620AA | 6/13/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00001048AA | 6/13/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00004354AA | 6/13/18 | $46.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002642AA | 6/13/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005243AA | 6/13/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005244AA | 6/13/18 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002639AA | 6/13/18 | $43.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005190AA | 6/13/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002614AA | 6/13/18 | $39.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00007524AA | 6/13/18 | $38.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002637AA | 6/13/18 | $37.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002595AA | 6/13/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00001947AA | 6/13/18 | $33.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002643AA | 6/13/18 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005242AA | 6/13/18 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002618AA | 6/13/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002496AA | 6/13/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00004190AA | 6/13/18 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00008947AA | 6/13/18 | $26.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002596AA | 6/13/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002597AA | 6/13/18 | $25.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00003156AA | 6/13/18 | $24.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005178AA | 6/13/18 | $24.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002619AA | 6/13/18 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00004336AA | 6/13/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00001047AA | 6/13/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005189AA | 6/13/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00008418AA | 6/13/18 | $19.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00008419AA | 6/13/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00007645AA | 6/13/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005901AA | 6/13/18 | $18.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00006620AA | 6/13/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002632AA | 6/13/18 | $17.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002594AA | 6/13/18 | $17.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00007646AA | 6/13/18 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00003155AA | 6/13/18 | $15.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002615AA | 6/13/18 | $14.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00007663AA | 6/13/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002641AA | 6/13/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002690AA | 6/13/18 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00001049AA | 6/13/18 | $11.73 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002616AA | 6/13/18 | $10.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00005245AA | 6/13/18 | $9.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002592AA | 6/13/18 | $8.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002613AA | 6/13/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00007523AA | 6/13/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002617AA | 6/13/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08167 | $2,256.16 | 8/17/18 | 00002601AA | 6/13/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008355AA | 6/14/18 | $65.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008352AA | 6/14/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008359AA | 6/14/18 | $59.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008358AA | 6/14/18 | $48.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008354AA | 6/14/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008362AA | 6/14/18 | $37.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008350AA | 6/14/18 | $36.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008353AA | 6/14/18 | $26.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008363AA | 6/14/18 | $23.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008357AA | 6/14/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008364AA | 6/14/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00008351AA | 6/14/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00001027AA | 6/15/18 | $49.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003102AA | 6/16/18 | $132.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002759AA | 6/16/18 | $117.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004334AA | 6/16/18 | $109.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00007936AA | 6/16/18 | $105.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00007124AA | 6/16/18 | $103.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00001514AA | 6/16/18 | $99.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003341AA | 6/16/18 | $72.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002902AA | 6/16/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002366AA | 6/16/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00001859AA | 6/16/18 | $50.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003103AA | 6/16/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003604AA | 6/16/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004213AA | 6/16/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00006161AA | 6/16/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00007654AA | 6/16/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00006160AA | 6/16/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003104AA | 6/16/18 | $37.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00005653AA | 6/16/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003010AA | 6/16/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00006159AA | 6/16/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002758AA | 6/16/18 | $32.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00007214AA | 6/16/18 | $30.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00001858AA | 6/16/18 | $30.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004033AA | 6/16/18 | $29.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00007653AA | 6/16/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002367AA | 6/16/18 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002679AA | 6/16/18 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002365AA | 6/16/18 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003605AA | 6/16/18 | $22.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003879AA | 6/16/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003009AA | 6/16/18 | $18.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00005588AA | 6/16/18 | $18.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00000832AA | 6/16/18 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004214AA | 6/16/18 | $17.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004034AA | 6/16/18 | $15.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003660AA | 6/16/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00001404AA | 6/16/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00007655AA | 6/16/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004211AA | 6/16/18 | $7.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00002903AA | 6/16/18 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004212AA | 6/16/18 | $6.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00003655AA | 6/16/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00001857AA | 6/16/18 | $5.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09147 | $2,180.51 | 8/20/18 | 00004676AA | 6/16/18 | $4.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009599AA | 6/11/18 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009944AA | 6/11/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 0000750744 | 6/11/18 | -$8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 0000750745 | 6/11/18 | -$28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001492AA | 6/19/18 | $127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002912AA | 6/19/18 | $122.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009590AA | 6/19/18 | $116.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002385AA | 6/19/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008961AA | 6/19/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005156AA | 6/19/18 | $78.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009463AA | 6/19/18 | $74.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002262AA | 6/19/18 | $66.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00006483AA | 6/19/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002842AA | 6/19/18 | $59.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000496AA | 6/19/18 | $59.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00006481AA | 6/19/18 | $58.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005657AA | 6/19/18 | $56.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001439AA | 6/19/18 | $55.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009874AA | 6/19/18 | $54.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007683AA | 6/19/18 | $51.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000475AA | 6/19/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00003931AA | 6/19/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001867AA | 6/19/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001301AA | 6/19/18 | $49.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000493AA | 6/19/18 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002402AA | 6/19/18 | $49.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002405AA | 6/19/18 | $49.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002403AA | 6/19/18 | $49.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001491AA | 6/19/18 | $49.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000949AA | 6/19/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00003267AA | 6/19/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005376AA | 6/19/18 | $49.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005375AA | 6/19/18 | $49.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00003907AA | 6/19/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005110AA | 6/19/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002406AA | 6/19/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002404AA | 6/19/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002401AA | 6/19/18 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005146AA | 6/19/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00004984AA | 6/19/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009464AA | 6/19/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001157AA | 6/19/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002263AA | 6/19/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002618AA | 6/19/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005000AA | 6/19/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001489AA | 6/19/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005656AA | 6/19/18 | $41.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005157AA | 6/19/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00004972AA | 6/19/18 | $41.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00004294AA | 6/19/18 | $40.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001621AA | 6/19/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001442AA | 6/19/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001440AA | 6/19/18 | $39.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008152AA | 6/19/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00003906AA | 6/19/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007100AA | 6/19/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008150AA | 6/19/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001493AA | 6/19/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008418AA | 6/19/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001302AA | 6/19/18 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005149AA | 6/19/18 | $35.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000168AA | 6/19/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001443AA | 6/19/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00003932AA | 6/19/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002048AA | 6/19/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002381AA | 6/19/18 | $31.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001154AA | 6/19/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009383AA | 6/19/18 | $30.27 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00003904AA | 6/19/18 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008580AA | 6/19/18 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007684AA | 6/19/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000851AA | 6/19/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007944AA | 6/19/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000557AA | 6/19/18 | $28.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00004296AA | 6/19/18 | $28.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002264AA | 6/19/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005140AA | 6/19/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005147AA | 6/19/18 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008419AA | 6/19/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008416AA | 6/19/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005150AA | 6/19/18 | $25.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001868AA | 6/19/18 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002843AA | 6/19/18 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002844AA | 6/19/18 | $23.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00004293AA | 6/19/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001093AA | 6/19/18 | $22.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008151AA | 6/19/18 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00009875AA | 6/19/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005145AA | 6/19/18 | $18.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007943AA | 6/19/18 | $17.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008417AA | 6/19/18 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000497AA | 6/19/18 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000537AA | 6/19/18 | $15.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001155AA | 6/19/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005148AA | 6/19/18 | $13.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008420AA | 6/19/18 | $13.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005158AA | 6/19/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007101AA | 6/19/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00004938AA | 6/19/18 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005002AA | 6/19/18 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005159AA | 6/19/18 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001622AA | 6/19/18 | $12.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005658AA | 6/19/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00008960AA | 6/19/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002383AA | 6/19/18 | $11.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00001303AA | 6/19/18 | $9.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00000558AA | 6/19/18 | $9.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00007342AA | 6/19/18 | $8.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00002049AA | 6/19/18 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005377AA | 6/19/18 | $7.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 00005003AA | 6/19/18 | $6.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 0000456684 | 8/16/18 | -$153.01 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11512 | $3,882.08 | 8/23/18 | 0000601508 | 8/20/18 | -$33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007782AA | 6/21/18 | $121.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007783AA | 6/21/18 | $112.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007766AA | 6/21/18 | $84.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007770AA | 6/21/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007818AA | 6/21/18 | $79.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007815AA | 6/21/18 | $77.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00006640AA | 6/21/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007777AA | 6/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007802AA | 6/21/18 | $58.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007816AA | 6/21/18 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007793AA | 6/21/18 | $49.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007796AA | 6/21/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007752AA | 6/21/18 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007749AA | 6/21/18 | $45.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007748AA | 6/21/18 | $42.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007817AA | 6/21/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007781AA | 6/21/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 000007779AA | 6/21/18 | $41.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007789AA | 6/21/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007788AA | 6/21/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007806AA | 6/21/18 | $37.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007785AA | 6/21/18 | $36.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007786AA | 6/21/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007751AA | 6/21/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007229AA | 6/21/18 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007797AA | 6/21/18 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007795AA | 6/21/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007053AA | 6/21/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007803AA | 6/21/18 | $32.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007821AA | 6/21/18 | $30.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007807AA | 6/21/18 | $30.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007787AA | 6/21/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007812AA | 6/21/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007767AA | 6/21/18 | $27.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007805AA | 6/21/18 | $25.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007810AA | 6/21/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007799AA | 6/21/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007814AA | 6/21/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007820AA | 6/21/18 | $25.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007794AA | 6/21/18 | $23.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007746AA | 6/21/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007798AA | 6/21/18 | $21.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007745AA | 6/21/18 | $20.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007792AA | 6/21/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007824AA | 6/21/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007765AA | 6/21/18 | $18.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007811AA | 6/21/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007801AA | 6/21/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007744AA | 6/21/18 | $18.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007771AA | 6/21/18 | $17.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007769AA | 6/21/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007768AA | 6/21/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007776AA | 6/21/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00006611AA | 6/21/18 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007280AA | 6/21/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007790AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007772AA | 6/21/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007775AA | 6/21/18 | $13.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007747AA | 6/21/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007753AA | 6/21/18 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007808AA | 6/21/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007780AA | 6/21/18 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007778AA | 6/21/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007791AA | 6/21/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007819AA | 6/21/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007535AA | 6/21/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007773AA | 6/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007750AA | 6/21/18 | $7.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007809AA | 6/21/18 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007823AA | 6/21/18 | $6.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007774AA | 6/21/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007800AA | 6/21/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007813AA | 6/21/18 | $5.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007764AA | 6/21/18 | $4.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007822AA | 6/21/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007804AA | 6/21/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00007784AA | 6/21/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004551AA | 6/22/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005631AA | 6/22/18 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005630AA | 6/22/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005634AA | 6/22/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005629AA | 6/22/18 | $47.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005635AA | 6/22/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004562AA | 6/22/18 | $40.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005625AA | 6/22/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004549AA | 6/22/18 | $22.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005626AA | 6/22/18 | $20.40 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005632AA | 6/22/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005633AA | 6/22/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004554AA | 6/22/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004548AA | 6/22/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005627AA | 6/22/18 | $15.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005624AA | 6/22/18 | $12.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004553AA | 6/22/18 | $7.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004550AA | 6/22/18 | $4.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00004555AA | 6/22/18 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00005628AA | 6/22/18 | $4.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00006211AA | 6/23/18 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13177 | $2,912.32 | 8/27/18 | 00006210AA | 6/23/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002926AA | 6/25/18 | $63.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002932AA | 6/25/18 | $58.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002695AA | 6/25/18 | $50.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002930AA | 6/25/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002699AA | 6/25/18 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002697AA | 6/25/18 | $41.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002708AA | 6/25/18 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002923AA | 6/25/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002937AA | 6/25/18 | $29.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002922AA | 6/25/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002693AA | 6/25/18 | $23.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002919AA | 6/25/18 | $23.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002934AA | 6/25/18 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002931AA | 6/25/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002927AA | 6/25/18 | $21.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002705AA | 6/25/18 | $19.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002924AA | 6/25/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002936AA | 6/25/18 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002701AA | 6/25/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002707AA | 6/25/18 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002706AA | 6/25/18 | $16.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002929AA | 6/25/18 | $15.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002933AA | 6/25/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002696AA | 6/25/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002935AA | 6/25/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002702AA | 6/25/18 | $10.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002925AA | 6/25/18 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002921AA | 6/25/18 | $9.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002692AA | 6/25/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002928AA | 6/25/18 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002700AA | 6/25/18 | $5.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14834 | $757.33 | 8/29/18 | 00002703AA | 6/25/18 | $4.90 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001068AA | 6/27/18 | $109.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001054AA | 6/27/18 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006678AA | 6/27/18 | $84.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001056AA | 6/27/18 | $80.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001059AA | 6/27/18 | $71.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001057AA | 6/27/18 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001095AA | 6/27/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001083AA | 6/27/18 | $53.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001076AA | 6/27/18 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001067AA | 6/27/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001097AA | 6/27/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001040AA | 6/27/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001053AA | 6/27/18 | $42.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001064AA | 6/27/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001043AA | 6/27/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001075AA | 6/27/18 | $38.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001065AA | 6/27/18 | $38.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001058AA | 6/27/18 | $38.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001045AA | 6/27/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001051AA | 6/27/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001046AA | 6/27/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001047AA | 6/27/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001055AA | 6/27/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001036AA | 6/27/18 | $30.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006677AA | 6/27/18 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001041AA | 6/27/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001070AA | 6/27/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001052AA | 6/27/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001060AA | 6/27/18 | $29.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001062AA | 6/27/18 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001098AA | 6/27/18 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001048AA | 6/27/18 | $27.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001039AA | 6/27/18 | $23.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001093AA | 6/27/18 | $23.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001069AA | 6/27/18 | $21.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001078AA | 6/27/18 | $19.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001081AA | 6/27/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001050AA | 6/27/18 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001071AA | 6/27/18 | $18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006679AA | 6/27/18 | $18.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001049AA | 6/27/18 | $18.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001066AA | 6/27/18 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001085AA | 6/27/18 | $15.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001037AA | 6/27/18 | $15.46 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001092AA | 6/27/18 | $15.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001082AA | 6/27/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001080AA | 6/27/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001038AA | 6/27/18 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001061AA | 6/27/18 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001084AA | 6/27/18 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006675AA | 6/27/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001074AA | 6/27/18 | $12.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001070AA | 6/27/18 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001077AA | 6/27/18 | $12.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001063AA | 6/27/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001072AA | 6/27/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006674AA | 6/27/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001079AA | 6/27/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006676AA | 6/27/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001044AA | 6/27/18 | $9.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001042AA | 6/27/18 | $6.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00006673AA | 6/27/18 | $5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001096AA | 6/27/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001091AA | 6/27/18 | $3.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16158 | $1,925.19 | 8/31/18 | 00001094AA | 6/27/18 | $3.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005161AA | 6/28/18 | $128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005155AA | 6/28/18 | $127.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005156AA | 6/28/18 | $113.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003622AA | 6/28/18 | $85.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005168AA | 6/28/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003623AA | 6/28/18 | $51.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005158AA | 6/28/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005160AA | 6/28/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005166AA | 6/28/18 | $41.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005164AA | 6/28/18 | $38.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003628AA | 6/28/18 | $38.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003626AA | 6/28/18 | $32.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005159AA | 6/28/18 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003621AA | 6/28/18 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005157AA | 6/28/18 | $22.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005165AA | 6/28/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003624AA | 6/28/18 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003627AA | 6/28/18 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003631AA | 6/28/18 | $13.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005162AA | 6/28/18 | $13.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003625AA | 6/28/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003630AA | 6/28/18 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003620AA | 6/28/18 | $6.00 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00003629AA | 6/28/18 | $4.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005163AA | 6/28/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00005167AA | 6/28/18 | $1.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008302AA | 6/29/18 | $150.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008310AA | 6/29/18 | $90.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008348AA | 6/29/18 | $76.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008306AA | 6/29/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008304AA | 6/29/18 | $53.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008309AA | 6/29/18 | $43.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008191AA | 6/29/18 | $42.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008323AA | 6/29/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008321AA | 6/29/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008307AA | 6/29/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00006872AA | 6/29/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008322AA | 6/29/18 | $37.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008312AA | 6/29/18 | $37.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008318AA | 6/29/18 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008315AA | 6/29/18 | $35.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008314AA | 6/29/18 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008347AA | 6/29/18 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008193AA | 6/29/18 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008319AA | 6/29/18 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008303AA | 6/29/18 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00006874AA | 6/29/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008308AA | 6/29/18 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008316AA | 6/29/18 | $15.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008320AA | 6/29/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008305AA | 6/29/18 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00006873AA | 6/29/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008190AA | 6/29/18 | $7.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008192AA | 6/29/18 | $3.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17186 | $2,061.13 | 9/4/18 | 00008317AA | 6/29/18 | $3.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18101 | $83.54 | 9/5/18 | 00004645AA | 7/2/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18101 | $83.54 | 9/5/18 | 00004647AA | 7/2/18 | $23.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18101 | $83.54 | 9/5/18 | 00004646AA | 7/2/18 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18101 | $83.54 | 9/5/18 | 00004644AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004227AA | 7/3/18 | $130.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004263AA | 7/3/18 | $109.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004544AA | 7/3/18 | $102.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004243AA | 7/3/18 | $96.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004402AA | 7/3/18 | $89.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004293AA | 7/3/18 | $89.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004241AA | 7/3/18 | $84.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004219AA | 7/3/18 | $81.60 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004262AA | 7/3/18 | $81.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004266AA | 7/3/18 | $78.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004265AA | 7/3/18 | $76.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004300AA | 7/3/18 | $74.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004542AA | 7/3/18 | $67.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004393AA | 7/3/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004242AA | 7/3/18 | $59.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004292AA | 7/3/18 | $51.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004390AA | 7/3/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004295AA | 7/3/18 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004298AA | 7/3/18 | $49.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004246AA | 7/3/18 | $48.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004226AA | 7/3/18 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004244AA | 7/3/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004547AA | 7/3/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004299AA | 7/3/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004545AA | 7/3/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004396AA | 7/3/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004391AA | 7/3/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004291AA | 7/3/18 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004232AA | 7/3/18 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004387AA | 7/3/18 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004258AA | 7/3/18 | $38.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004301AA | 7/3/18 | $36.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004392AA | 7/3/18 | $34.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004220AA | 7/3/18 | $33.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004224AA | 7/3/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004546AA | 7/3/18 | $29.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004398AA | 7/3/18 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004261AA | 7/3/18 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004223AA | 7/3/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004294AA | 7/3/18 | $23.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004225AA | 7/3/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004296AA | 7/3/18 | $23.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004264AA | 7/3/18 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004218AA | 7/3/18 | $22.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004401AA | 7/3/18 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004290AA | 7/3/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004395AA | 7/3/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004394AA | 7/3/18 | $20.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004397AA | 7/3/18 | $20.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004259AA | 7/3/18 | $19.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004540AA | 7/3/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004539AA | 7/3/18 | $19.42 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004541AA | 7/3/18 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004231AA | 7/3/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004388AA | 7/3/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004229AA | 7/3/18 | $18.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004221AA | 7/3/18 | $17.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004245AA | 7/3/18 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004297AA | 7/3/18 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004543AA | 7/3/18 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004399AA | 7/3/18 | $11.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004403AA | 7/3/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004230AA | 7/3/18 | $10.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004222AA | 7/3/18 | $9.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004400AA | 7/3/18 | $8.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004228AA | 7/3/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004534AA | 7/3/18 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004389AA | 7/3/18 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004537AA | 7/3/18 | $6.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004536AA | 7/3/18 | $5.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004538AA | 7/3/18 | $5.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004247AA | 7/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004260AA | 7/3/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18856 | $2,763.43 | 9/6/18 | 00004535AA | 7/3/18 | $1.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000650AA | 7/4/18 | $188.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004518AA | 7/4/18 | $88.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000649AA | 7/4/18 | $84.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000648AA | 7/4/18 | $77.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004500AA | 7/4/18 | $74.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004520AA | 7/4/18 | $74.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000652AA | 7/4/18 | $63.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000644AA | 7/4/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000654AA | 7/4/18 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000651AA | 7/4/18 | $57.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004521AA | 7/4/18 | $54.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004504AA | 7/4/18 | $54.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004498AA | 7/4/18 | $51.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004517AA | 7/4/18 | $48.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004509AA | 7/4/18 | $47.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004502AA | 7/4/18 | $42.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004499AA | 7/4/18 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000646AA | 7/4/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004505AA | 7/4/18 | $37.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004513AA | 7/4/18 | $34.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004516AA | 7/4/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004511AA | 7/4/18 | $29.84 |

Perfume Worldwide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004514AA | 7/4/18 | $27.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004512AA | 7/4/18 | $25.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004501AA | 7/4/18 | $24.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000645AA | 7/4/18 | $21.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004506AA | 7/4/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004515AA | 7/4/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004522AA | 7/4/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004508AA | 7/4/18 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004507AA | 7/4/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004519AA | 7/4/18 | $15.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000653AA | 7/4/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00000647AA | 7/4/18 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004503AA | 7/4/18 | $11.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19268 | $1,594.75 | 9/7/18 | 00004510AA | 7/4/18 | $4.90 |

**Totals:**        24 transfer(s),  $40,774.14