**Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities**

| | |
|---|---|
| Defendant: | **Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 248606 | 6/18/18 | $41,920.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 281367 | 6/18/18 | $27,948.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $14,582.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282304 | 6/18/18 | $13,036.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283137 | 6/18/18 | $8,957.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283099 | 6/18/18 | $8,781.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282305 | 6/18/18 | $8,568.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283094 | 6/18/18 | $8,240.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282751 | 6/18/18 | $7,161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283096 | 6/18/18 | $4,791.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283140 | 6/18/18 | $4,710.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282766 | 6/18/18 | $4,551.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 281345 | 6/18/18 | $4,312.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 278314 | 6/18/18 | $4,195.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 271811 | 6/18/18 | $3,755.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 279406 | 6/18/18 | $3,535.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282212 | 6/18/18 | $3,475.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 281329 | 6/18/18 | $3,287.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $3,091.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283098 | 6/18/18 | $3,064.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 275638 | 6/18/18 | $2,772.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 279325 | 6/18/18 | $2,477.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283173 | 6/18/18 | $1,532.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280931 | 6/18/18 | $1,463.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280825 | 6/18/18 | $1,318.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282215 | 6/18/18 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280703 | 6/18/18 | $1,060.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061803 | 6/18/18 | $1,057.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282803 | 6/18/18 | $1,034.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $914.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061803 | 6/18/18 | $877.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $798.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283321 | 6/18/18 | $755.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 278326 | 6/18/18 | $685.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 282002 | 6/18/18 | $649.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280692 | 6/18/18 | $628.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $592.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $553.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280901 | 6/18/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280921 | 6/18/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280919 | 6/18/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061803 | 6/18/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 283323 | 6/18/18 | $441.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280917 | 6/18/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $318.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280877 | 6/18/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280871 | 6/18/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280867 | 6/18/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280873 | 6/18/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280869 | 6/18/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280710 | 6/18/18 | $292.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061802 | 6/18/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280897 | 6/18/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280895 | 6/18/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280893 | 6/18/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280879 | 6/18/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280899 | 6/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 280903 | 6/18/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 275308 | 6/18/18 | $130.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985016 | $212,981.54 | 7/18/18 | 2018061803 | 6/18/18 | $126.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985606 | $3,108.66 | 7/19/18 | 282654 | 6/19/18 | $1,519.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985606 | $3,108.66 | 7/19/18 | 282647 | 6/19/18 | $1,384.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985606 | $3,108.66 | 7/19/18 | 282665 | 6/19/18 | $184.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985606 | $3,108.66 | 7/19/18 | 282665 | 6/19/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985606 | $3,108.66 | 7/19/18 | 282665 | 6/19/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986354 | $3,775.00 | 7/20/18 | 2018062001 | 6/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987062 | $4,225.00 | 7/23/18 | 2018062101 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 2018061801GM | 6/18/18 | $12,747.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 2018061801GM | 6/18/18 | $7,795.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 2018061801GM | 6/18/18 | $6,026.40 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                         Exhibit A                                         P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 2018061801GM | 6/18/18 | $5,429.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 2018061801GM | 6/18/18 | $4,809.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 2018061801GM | 6/18/18 | $1,013.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 282648 | 6/28/18 | $1,648.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990548 | $40,601.56 | 7/30/18 | 282655 | 6/28/18 | $1,131.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284200 | 6/29/18 | $18,082.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284236 | 6/29/18 | $8,544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284215 | 6/29/18 | $5,900.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285996 | 6/29/18 | $5,412.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 274948 | 6/29/18 | $4,961.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280934 | 6/29/18 | $4,795.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 282752 | 6/29/18 | $4,780.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283808 | 6/29/18 | $4,447.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285597 | 6/29/18 | $3,895.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284384 | 6/29/18 | $3,635.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 282666 | 6/29/18 | $3,533.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 266508 | 6/29/18 | $3,207.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 266494 | 6/29/18 | $3,139.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 282017 | 6/29/18 | $2,400.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283065 | 6/29/18 | $2,399.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 265672 | 6/29/18 | $2,331.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 272374 | 6/29/18 | $2,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285781 | 6/29/18 | $2,088.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285783 | 6/29/18 | $2,088.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285814 | 6/29/18 | $2,014.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280705 | 6/29/18 | $2,004.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 277921 | 6/29/18 | $1,923.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283911 | 6/29/18 | $1,720.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285588 | 6/29/18 | $1,593.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284137 | 6/29/18 | $1,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283860 | 6/29/18 | $1,580.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 279350 | 6/29/18 | $1,544.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285587 | 6/29/18 | $1,436.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 282011 | 6/29/18 | $1,402.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284198 | 6/29/18 | $1,293.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 281551 | 6/29/18 | $1,269.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285586 | 6/29/18 | $1,233.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283885 | 6/29/18 | $1,156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283086 | 6/29/18 | $1,017.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284387 | 6/29/18 | $975.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284765 | 6/29/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284121 | 6/29/18 | $914.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285748 | 6/29/18 | $910.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 278271 | 6/29/18 | $906.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285746 | 6/29/18 | $897.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284180 | 6/29/18 | $857.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285585 | 6/29/18 | $818.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283315 | 6/29/18 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 278975 | 6/29/18 | $688.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 273882 | 6/29/18 | $679.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 266513 | 6/29/18 | $641.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285755 | 6/29/18 | $616.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284183 | 6/29/18 | $593.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285737 | 6/29/18 | $558.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284125 | 6/29/18 | $533.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283864 | 6/29/18 | $524.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 282812 | 6/29/18 | $487.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284235 | 6/29/18 | $466.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280923 | 6/29/18 | $446.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280583 | 6/29/18 | $422.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283861 | 6/29/18 | $416.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284129 | 6/29/18 | $415.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284234 | 6/29/18 | $386.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283913 | 6/29/18 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 283319 | 6/29/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284124 | 6/29/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284804 | 6/29/18 | $352.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284756 | 6/29/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285784 | 6/29/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285756 | 6/29/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280907 | 6/29/18 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285643 | 6/29/18 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285749 | 6/29/18 | $242.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285745 | 6/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284172 | 6/29/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285740 | 6/29/18 | $204.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284158 | 6/29/18 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284168 | 6/29/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 282666 | 6/29/18 | $185.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285698 | 6/29/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 285759 | 6/29/18 | $148.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280905 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280913 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280911 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 284167 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991274 | $131,966.97 | 7/31/18 | 280909 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 285647 | 6/27/18 | $5,263.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 279581 | 6/27/18 | $4,875.60 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 275466 | 6/27/18 | $4,754.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 285629 | 6/27/18 | $3,845.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 285607 | 6/27/18 | $2,500.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 281001 | 6/27/18 | $2,491.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 285604 | 6/27/18 | $1,463.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 281314 | 6/27/18 | $532.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018062801 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $100.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993397 | $32,378.50 | 8/3/18 | 2018070201 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282656 | 7/5/18 | $1,611.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282649 | 7/5/18 | $1,473.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $4.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994234 | $3,118.91 | 8/6/18 | 282667 | 7/5/18 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995512 | $10,013.80 | 8/7/18 | 2018062903 | 6/29/18 | $4,783.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995512 | $10,013.80 | 8/7/18 | 2018062903 | 6/29/18 | $3,354.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995512 | $10,013.80 | 8/7/18 | 2018062903 | 6/29/18 | $1,066.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995512 | $10,013.80 | 8/7/18 | 2018062903 | 6/29/18 | $427.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995512 | $10,013.80 | 8/7/18 | 2018062903 | 6/29/18 | $381.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996193 | $998.40 | 8/8/18 | 285953 | 6/29/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996193 | $998.40 | 8/8/18 | 283894 | 6/29/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996193 | $998.40 | 8/8/18 | 283893 | 6/29/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996193 | $998.40 | 8/8/18 | 283726 | 6/29/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996193 | $998.40 | 8/8/18 | 285386 | 6/29/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 281938 | 6/18/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 281939 | 6/18/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 282785 | 6/18/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 285750 | 6/29/18 | $460.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 283889 | 6/29/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 283914 | 6/29/18 | $304.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 284078 | 6/29/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996802 | $2,377.73 | 8/9/18 | 286005 | 6/29/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997542 | $153.60 | 8/10/18 | 283892 | 6/29/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 281917 | 6/18/18 | $314.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $9,398.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $3,839.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $3,037.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $2,876.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $2,876.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $2,059.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018062901GM | 6/29/18 | $1,946.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | 2018071201 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000148 | $67,841.47 | 8/16/18 | CD3103005ED | 8/10/18 | $34,166.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000955 | $2,980.77 | 8/17/18 | 286593 | 7/3/18 | $2,980.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $12,503.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $10,807.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $5,098.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $3,824.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $3,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $2,922.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $2,922.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $2,876.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071601GM | 7/16/18 | $2,233.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901GM | 7/19/18 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001636 | $51,314.43 | 8/20/18 | 2018071901 | 7/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 278232 | 7/16/18 | $4,689.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 285766 | 7/16/18 | $4,533.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287448 | 7/16/18 | $4,282.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 266502 | 7/16/18 | $3,207.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 285958 | 7/16/18 | $2,860.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 285694 | 7/16/18 | $2,219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287336 | 7/16/18 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286579 | 7/16/18 | $2,070.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286404 | 7/16/18 | $1,958.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 285724 | 7/16/18 | $1,868.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286067 | 7/16/18 | $1,819.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280391 | 7/16/18 | $1,778.40 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 283509 | 7/16/18 | $1,670.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 278190 | 7/16/18 | $1,562.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 284382 | 7/16/18 | $1,480.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287438 | 7/16/18 | $1,449.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $1,423.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286643 | 7/16/18 | $1,390.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286066 | 7/16/18 | $1,355.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $1,333.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286600 | 7/16/18 | $1,272.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280857 | 7/16/18 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280803 | 7/16/18 | $1,132.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287760 | 7/16/18 | $1,122.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280759 | 7/16/18 | $1,084.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280859 | 7/16/18 | $1,061.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287675 | 7/16/18 | $1,054.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 278981 | 7/16/18 | $940.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286583 | 7/16/18 | $933.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280818 | 7/16/18 | $915.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280849 | 7/16/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280847 | 7/16/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280851 | 7/16/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287967 | 7/16/18 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280841 | 7/16/18 | $772.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288169 | 7/16/18 | $769.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 285638 | 7/16/18 | $767.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286572 | 7/16/18 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288172 | 7/16/18 | $710.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288018 | 7/16/18 | $672.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287337 | 7/16/18 | $662.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288121 | 7/16/18 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286979 | 7/16/18 | $639.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 275569 | 7/16/18 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286602 | 7/16/18 | $566.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $566.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286656 | 7/16/18 | $554.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280839 | 7/16/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286007 | 7/16/18 | $522.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288125 | 7/16/18 | $521.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288663 | 7/16/18 | $518.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 284126 | 7/16/18 | $508.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287656 | 7/16/18 | $508.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286037 | 7/16/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286039 | 7/16/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288019 | 7/16/18 | $502.32 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286578 | 7/16/18 | $490.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286644 | 7/16/18 | $486.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287587 | 7/16/18 | $465.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286642 | 7/16/18 | $463.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287440 | 7/16/18 | $436.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286035 | 7/16/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 283322 | 7/16/18 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280800 | 7/16/18 | $391.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 285961 | 7/16/18 | $361.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287339 | 7/16/18 | $355.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287975 | 7/16/18 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287677 | 7/16/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288140 | 7/16/18 | $302.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286426 | 7/16/18 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287786 | 7/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280865 | 7/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280764 | 7/16/18 | $261.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 2018071602 | 7/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286920 | 7/16/18 | $232.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286043 | 7/16/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286047 | 7/16/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286988 | 7/16/18 | $209.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287783 | 7/16/18 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280891 | 7/16/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280875 | 7/16/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280887 | 7/16/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 288100 | 7/16/18 | $186.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286862 | 7/16/18 | $169.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286053 | 7/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 287965 | 7/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286045 | 7/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286003 | 7/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 286051 | 7/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003041 | $83,463.91 | 8/22/18 | 280915 | 7/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $125.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005084 | $4,175.00 | 8/27/18 | 2018072601 | 7/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 271352 | 4/30/18 | $405.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 277920 | 5/15/18 | $7,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 276860 | 5/15/18 | $1,811.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 268828 | 5/15/18 | $1,450.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 276874 | 5/15/18 | $1,297.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 275408 | 5/15/18 | $1,297.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 276800 | 5/15/18 | $992.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 273082 | 5/15/18 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 277903 | 5/15/18 | $711.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 273050 | 5/15/18 | $670.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274898 | 5/15/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 277285 | 5/15/18 | $349.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 276933 | 5/15/18 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 277981 | 5/15/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 272372 | 5/15/18 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 265792 | 5/31/18 | $3,912.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280820 | 5/31/18 | $2,764.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282760 | 6/18/18 | $2,106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280951 | 6/18/18 | $1,819.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280932 | 6/18/18 | $1,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282998 | 6/18/18 | $1,610.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282821 | 6/18/18 | $1,593.60 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281341 | 6/18/18 | $1,501.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280938 | 6/18/18 | $1,466.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 283174 | 6/18/18 | $1,463.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281387 | 6/18/18 | $1,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 272475 | 6/18/18 | $1,374.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280265 | 6/18/18 | $1,344.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274981 | 6/18/18 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 278275 | 6/18/18 | $1,175.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 283160 | 6/18/18 | $1,156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274983 | 6/18/18 | $1,061.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 273481 | 6/18/18 | $954.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282213 | 6/18/18 | $919.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274973 | 6/18/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274969 | 6/18/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274971 | 6/18/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282029 | 6/18/18 | $910.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282214 | 6/18/18 | $906.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282693 | 6/18/18 | $881.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281324 | 6/18/18 | $860.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281338 | 6/18/18 | $832.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280928 | 6/18/18 | $789.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274963 | 6/18/18 | $772.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281405 | 6/18/18 | $762.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 283084 | 6/18/18 | $706.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281319 | 6/18/18 | $681.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282197 | 6/18/18 | $616.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282046 | 6/18/18 | $603.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282306 | 6/18/18 | $566.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274961 | 6/18/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282013 | 6/18/18 | $523.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281402 | 6/18/18 | $499.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 283313 | 6/18/18 | $487.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282755 | 6/18/18 | $464.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280952 | 6/18/18 | $431.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274309 | 6/18/18 | $415.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274965 | 6/18/18 | $413.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282204 | 6/18/18 | $409.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 274985 | 6/18/18 | $381.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 283015 | 6/18/18 | $315.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 280935 | 6/18/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 281579 | 6/18/18 | $284.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282032 | 6/18/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 277961 | 6/18/18 | $280.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 277991 | 6/18/18 | $252.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 276051 | 6/18/18 | $242.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 282757 | 6/18/18 | $220.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 276615 | 6/18/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 283912 | 6/29/18 | $1,699.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 285637 | 6/29/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291013 | 7/27/18 | $3,894.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291015 | 7/27/18 | $3,220.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291001 | 7/27/18 | $3,186.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291016 | 7/27/18 | $3,183.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291020 | 7/27/18 | $3,105.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291019 | 7/27/18 | $3,104.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291003 | 7/27/18 | $3,099.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291004 | 7/27/18 | $2,993.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291018 | 7/27/18 | $2,967.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 291002 | 7/27/18 | $2,183.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290994 | 7/27/18 | $1,655.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290997 | 7/27/18 | $1,123.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290997 | 7/27/18 | $561.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290997 | 7/27/18 | $561.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290998 | 7/27/18 | $551.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290999 | 7/27/18 | $348.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290999 | 7/27/18 | $348.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290999 | 7/27/18 | $348.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290999 | 7/27/18 | $348.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290999 | 7/27/18 | $348.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290997 | 7/27/18 | $280.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290997 | 7/27/18 | $280.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290998 | 7/27/18 | $275.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290998 | 7/27/18 | $137.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005790 | $109,821.63 | 8/28/18 | 290998 | 7/27/18 | $137.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006410 | $4,091.52 | 8/29/18 | 279564 | 6/18/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006410 | $4,091.52 | 8/29/18 | 278977 | 6/29/18 | $3,808.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289340 | 7/31/18 | $17,788.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $13,335.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $9,607.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $8,916.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290581 | 7/31/18 | $8,688.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289324 | 7/31/18 | $7,949.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289342 | 7/31/18 | $7,401.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $6,721.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $5,775.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289261 | 7/31/18 | $5,068.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 273132 | 7/31/18 | $4,741.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289343 | 7/31/18 | $4,718.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289341 | 7/31/18 | $4,675.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290543 | 7/31/18 | $4,312.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289279 | 7/31/18 | $4,260.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $4,205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290287 | 7/31/18 | $4,166.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288888 | 7/31/18 | $4,057.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $3,981.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 287955 | 7/31/18 | $3,776.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288471 | 7/31/18 | $3,262.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $3,240.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $3,149.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 284759 | 7/31/18 | $3,062.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288032 | 7/31/18 | $2,990.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289280 | 7/31/18 | $2,784.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288144 | 7/31/18 | $2,534.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289603 | 7/31/18 | $2,380.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290517 | 7/31/18 | $2,337.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 292008 | 7/31/18 | $2,284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 287971 | 7/31/18 | $2,136.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 283677 | 7/31/18 | $2,037.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289380 | 7/31/18 | $2,016.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073101GM | 7/31/18 | $1,942.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289301 | 7/31/18 | $1,756.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289299 | 7/31/18 | $1,699.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $1,575.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289370 | 7/31/18 | $1,572.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 287770 | 7/31/18 | $1,543.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290566 | 7/31/18 | $1,303.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289588 | 7/31/18 | $1,239.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 287789 | 7/31/18 | $1,153.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 269668 | 7/31/18 | $1,119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 280845 | 7/31/18 | $1,119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 274967 | 7/31/18 | $1,119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289369 | 7/31/18 | $1,082.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288886 | 7/31/18 | $1,079.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290547 | 7/31/18 | $1,063.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290104 | 7/31/18 | $1,061.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289297 | 7/31/18 | $1,042.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291100 | 7/31/18 | $1,012.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291790 | 7/31/18 | $996.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288887 | 7/31/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 292200 | 7/31/18 | $960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288973 | 7/31/18 | $933.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 285380 | 7/31/18 | $852.60 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $849.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 285331 | 7/31/18 | $839.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290545 | 7/31/18 | $836.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 285602 | 7/31/18 | $812.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $811.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291059 | 7/31/18 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288934 | 7/31/18 | $782.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290591 | 7/31/18 | $741.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291081 | 7/31/18 | $714.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 287777 | 7/31/18 | $712.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290552 | 7/31/18 | $688.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 285673 | 7/31/18 | $681.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 292002 | 7/31/18 | $623.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290556 | 7/31/18 | $608.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $566.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288971 | 7/31/18 | $556.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291006 | 7/31/18 | $542.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286049 | 7/31/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291079 | 7/31/18 | $503.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $499.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288914 | 7/31/18 | $490.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 292186 | 7/31/18 | $483.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288750 | 7/31/18 | $478.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290249 | 7/31/18 | $463.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289208 | 7/31/18 | $451.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286041 | 7/31/18 | $446.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290569 | 7/31/18 | $427.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289281 | 7/31/18 | $426.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290045 | 7/31/18 | $414.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290588 | 7/31/18 | $380.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288984 | 7/31/18 | $360.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 283898 | 7/31/18 | $359.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290042 | 7/31/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 292004 | 7/31/18 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288127 | 7/31/18 | $319.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 281582 | 7/31/18 | $319.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286671 | 7/31/18 | $318.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288167 | 7/31/18 | $316.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288927 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290062 | 7/31/18 | $305.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290589 | 7/31/18 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289282 | 7/31/18 | $292.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288173 | 7/31/18 | $283.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 291033 | 7/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288122 | 7/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 287720 | 7/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288966 | 7/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288129 | 7/31/18 | $278.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286055 | 7/31/18 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 280881 | 7/31/18 | $254.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 289273 | 7/31/18 | $249.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 288186 | 7/31/18 | $242.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290596 | 7/31/18 | $242.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 290674 | 7/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 2018073102 | 7/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 280889 | 7/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 280885 | 7/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 280883 | 7/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286061 | 7/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286057 | 7/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007079 | $224,314.77 | 8/30/18 | 286059 | 7/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 283314 | 6/18/18 | $1,156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007883 | $5,931.80 | 8/31/18 | 2018073101 | 8/1/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008637 | $5,898.05 | 9/3/18 | 266518 | 6/29/18 | $5,898.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288189 | 7/16/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 286919 | 7/16/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288034 | 7/16/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 287966 | 7/16/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 287970 | 7/16/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288040 | 7/16/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 287969 | 7/16/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 287968 | 7/16/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 287713 | 7/16/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291066 | 7/31/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288738 | 7/31/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288990 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288744 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290263 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290264 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 292211 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288735 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290269 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290272 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 289202 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288740 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288739 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288742 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288737 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290268 | 7/31/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288734 | 7/31/18 | $233.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291070 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290275 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290635 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290265 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290274 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291770 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290276 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291830 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291756 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290270 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290290 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290570 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288747 | 7/31/18 | $153.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291071 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290267 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290277 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290266 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288745 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 289221 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291769 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 288993 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 290571 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 291037 | 7/31/18 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 292213 | 7/31/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 292212 | 7/31/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 2018071603 | 8/1/18 | $4,305.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009509 | $16,068.76 | 9/4/18 | 2018071603 | 8/1/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010660 | $1,360.81 | 9/5/18 | 2018073103 | 7/31/18 | $611.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010660 | $1,360.81 | 9/5/18 | 2018073103 | 7/31/18 | $427.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010660 | $1,360.81 | 9/5/18 | 2018073103 | 7/31/18 | $322.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011329 | $844.80 | 9/6/18 | 288041 | 7/16/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011329 | $844.80 | 9/6/18 | 288039 | 7/16/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011329 | $844.80 | 9/6/18 | 288752 | 7/31/18 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 293518 | 8/9/18 | $3,468.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 291017 | 8/9/18 | $2,787.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012657 | $11,780.88 | 9/10/18 | 2018080901 | 8/9/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 269753 | 4/30/18 | $1,416.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 281401 | 6/18/18 | $1,286.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 277933 | 7/16/18 | $4,670.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 2018082903 | 8/10/18 | $13,998.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 2018082803 | 8/10/18 | $13,998.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 291005 | 8/10/18 | $3,148.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293551 | 8/10/18 | $3,126.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293574 | 8/10/18 | $3,119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293558 | 8/10/18 | $3,101.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 291000 | 8/10/18 | $2,251.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 291000 | 8/10/18 | $818.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $523.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $523.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 291000 | 8/10/18 | $409.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 291000 | 8/10/18 | $409.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $209.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $209.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 291000 | 8/10/18 | $204.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $104.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $104.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013370 | $54,052.54 | 9/11/18 | 293581 | 8/10/18 | $104.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014645 | $2,875.08 | 9/13/18 | 2018081401GM | 8/14/18 | $2,875.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294813 | 8/16/18 | $7,425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 288181 | 8/16/18 | $6,987.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $6,735.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $5,984.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $5,500.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $4,717.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292188 | 8/16/18 | $4,675.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $4,123.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $4,107.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $4,052.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 283049 | 8/16/18 | $3,801.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $3,541.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 291560 | 8/16/18 | $2,839.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $2,626.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293100 | 8/16/18 | $2,403.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293199 | 8/16/18 | $2,394.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293216 | 8/16/18 | $2,383.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294495 | 8/16/18 | $2,153.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292835 | 8/16/18 | $2,030.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292373 | 8/16/18 | $1,977.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293129 | 8/16/18 | $1,823.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292615 | 8/16/18 | $1,680.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292366 | 8/16/18 | $1,528.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 278237 | 8/16/18 | $1,509.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294753 | 8/16/18 | $1,433.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 288982 | 8/16/18 | $1,378.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 291583 | 8/16/18 | $1,270.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $1,256.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292374 | 8/16/18 | $1,191.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 289821 | 8/16/18 | $1,190.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081603 | 8/16/18 | $1,185.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293194 | 8/16/18 | $1,172.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293532 | 8/16/18 | $1,167.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294866 | 8/16/18 | $1,156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293059 | 8/16/18 | $1,156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 290491 | 8/16/18 | $1,156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293203 | 8/16/18 | $1,104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 285986 | 8/16/18 | $1,061.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 290675 | 8/16/18 | $1,033.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294783 | 8/16/18 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292616 | 8/16/18 | $980.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 285640 | 8/16/18 | $940.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294805 | 8/16/18 | $936.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294577 | 8/16/18 | $890.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 287962 | 8/16/18 | $874.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293235 | 8/16/18 | $867.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294451 | 8/16/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294454 | 8/16/18 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294750 | 8/16/18 | $862.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081603 | 8/16/18 | $851.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294752 | 8/16/18 | $847.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 289337 | 8/16/18 | $840.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293063 | 8/16/18 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294780 | 8/16/18 | $784.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 291941 | 8/16/18 | $735.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294779 | 8/16/18 | $724.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293128 | 8/16/18 | $694.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $636.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292007 | 8/16/18 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 276043 | 8/16/18 | $574.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081603 | 8/16/18 | $571.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292614 | 8/16/18 | $536.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294554 | 8/16/18 | $519.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292286 | 8/16/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292284 | 8/16/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292239 | 8/16/18 | $494.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294853 | 8/16/18 | $485.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081603 | 8/16/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081601GM | 8/16/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 289373 | 8/16/18 | $464.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293141 | 8/16/18 | $436.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292282 | 8/16/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 285970 | 8/16/18 | $413.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081603 | 8/16/18 | $381.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294494 | 8/16/18 | $352.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294393 | 8/16/18 | $351.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292619 | 8/16/18 | $343.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292005 | 8/16/18 | $316.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 289623 | 8/16/18 | $316.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292258 | 8/16/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292270 | 8/16/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292256 | 8/16/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292254 | 8/16/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292260 | 8/16/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293104 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294789 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 287973 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294790 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293534 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294567 | 8/16/18 | $274.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293604 | 8/16/18 | $272.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 294817 | 8/16/18 | $252.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 2018081602 | 8/16/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293143 | 8/16/18 | $236.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 293023 | 8/16/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292294 | 8/16/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292290 | 8/16/18 | $216.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292324 | 8/16/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292280 | 8/16/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292262 | 8/16/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292609 | 8/16/18 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292369 | 8/16/18 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292388 | 8/16/18 | $147.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292327 | 8/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292310 | 8/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292292 | 8/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 292298 | 8/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 290533 | 8/16/18 | $130.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016042 | $138,798.64 | 9/17/18 | 275485 | 8/16/18 | $93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 292377 | 8/16/18 | $6,714.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016780 | $10,939.14 | 9/18/18 | 2018081601 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 274086 | 4/30/18 | $430.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 283820 | 7/16/18 | $3,831.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $2,304.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $849.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $785.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017420 | $11,522.78 | 9/19/18 | 2018062902 | 8/20/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301GM | 8/23/18 | $17,820.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082401GM | 8/23/18 | $10,404.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082401GM | 8/23/18 | $8,012.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301GM | 8/23/18 | $4,618.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082401GM | 8/23/18 | $4,575.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082401GM | 8/23/18 | $4,530.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301GM | 8/23/18 | $3,913.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082401GM | 8/23/18 | $3,315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082401GM | 8/23/18 | $2,358.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019517 | $63,623.09 | 9/24/18 | 2018082301 | 8/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296206 | 8/24/18 | $3,595.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296205 | 8/24/18 | $3,151.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296232 | 8/24/18 | $3,145.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293588 | 8/24/18 | $2,984.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 2018082403 | 8/24/18 | $2,956.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296219 | 8/24/18 | $2,838.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293589 | 8/24/18 | $1,641.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293590 | 8/24/18 | $931.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293590 | 8/24/18 | $931.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293590 | 8/24/18 | $931.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293590 | 8/24/18 | $931.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296245 | 8/24/18 | $678.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296245 | 8/24/18 | $678.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293590 | 8/24/18 | $465.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 296245 | 8/24/18 | $452.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020257 | $26,752.68 | 9/25/18 | 293590 | 8/24/18 | $440.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 259541 | 2/14/18 | $4,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 276054 | 5/31/18 | $4,295.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 281348 | 6/4/18 | $4,391.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 297921 | 8/30/18 | $7,554.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 298201 | 8/30/18 | $6,764.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 297927 | 8/30/18 | $5,964.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 297941 | 8/30/18 | $4,138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 297942 | 8/30/18 | $1,372.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 297988 | 8/30/18 | $1,333.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 297985 | 8/30/18 | $1,099.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023083 | $45,108.94 | 10/1/18 | 2018083001 | 8/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297894 | 8/30/18 | $35,003.40 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297434 | 8/31/18 | $11,326.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285626 | 8/31/18 | $9,183.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 288124 | 8/31/18 | $5,568.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297815 | 8/31/18 | $4,787.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285660 | 8/31/18 | $4,119.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083101GM | 8/31/18 | $3,315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083101GM | 8/31/18 | $3,303.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083101GM | 8/31/18 | $2,754.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294561 | 8/31/18 | $2,633.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 298126 | 8/31/18 | $2,598.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297833 | 8/31/18 | $2,472.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 276884 | 8/31/18 | $2,399.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297850 | 8/31/18 | $2,312.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297805 | 8/31/18 | $2,250.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 280795 | 8/31/18 | $2,173.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297782 | 8/31/18 | $2,089.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297417 | 8/31/18 | $2,016.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297680 | 8/31/18 | $1,912.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083103 | 8/31/18 | $1,821.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294777 | 8/31/18 | $1,814.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296995 | 8/31/18 | $1,593.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 290629 | 8/31/18 | $1,593.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 281949 | 8/31/18 | $1,564.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 290993 | 8/31/18 | $1,501.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 284184 | 8/31/18 | $1,497.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285649 | 8/31/18 | $1,456.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295883 | 8/31/18 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292612 | 8/31/18 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $1,418.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294888 | 8/31/18 | $1,417.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295617 | 8/31/18 | $1,413.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295284 | 8/31/18 | $1,412.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295915 | 8/31/18 | $1,407.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083103 | 8/31/18 | $1,357.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 298175 | 8/31/18 | $1,344.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294865 | 8/31/18 | $1,338.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $1,222.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285984 | 8/31/18 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297793 | 8/31/18 | $1,206.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295096 | 8/31/18 | $1,196.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $1,184.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 298213 | 8/31/18 | $1,155.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294898 | 8/31/18 | $1,142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285972 | 8/31/18 | $1,119.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 291971 | 8/31/18 | $1,119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296488 | 8/31/18 | $1,084.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295437 | 8/31/18 | $1,015.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297808 | 8/31/18 | $1,014.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297786 | 8/31/18 | $1,014.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296489 | 8/31/18 | $953.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295434 | 8/31/18 | $945.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297635 | 8/31/18 | $940.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285976 | 8/31/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285974 | 8/31/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285978 | 8/31/18 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083103 | 8/31/18 | $907.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 291926 | 8/31/18 | $904.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297840 | 8/31/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294479 | 8/31/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295968 | 8/31/18 | $879.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $868.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295620 | 8/31/18 | $863.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083103 | 8/31/18 | $851.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297439 | 8/31/18 | $849.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 276554 | 8/31/18 | $849.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297752 | 8/31/18 | $825.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296762 | 8/31/18 | $819.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297428 | 8/31/18 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294939 | 8/31/18 | $793.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295322 | 8/31/18 | $780.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294897 | 8/31/18 | $774.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285968 | 8/31/18 | $772.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $763.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $763.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $763.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295436 | 8/31/18 | $752.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 284176 | 8/31/18 | $727.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297940 | 8/31/18 | $726.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294859 | 8/31/18 | $688.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 286654 | 8/31/18 | $673.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297416 | 8/31/18 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297755 | 8/31/18 | $646.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294824 | 8/31/18 | $636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297880 | 8/31/18 | $628.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297414 | 8/31/18 | $597.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 289278 | 8/31/18 | $580.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 288086 | 8/31/18 | $548.40 |

Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292296 | 8/31/18 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $512.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295098 | 8/31/18 | $506.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297828 | 8/31/18 | $499.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 285642 | 8/31/18 | $496.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $486.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295099 | 8/31/18 | $474.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 298195 | 8/31/18 | $470.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083103 | 8/31/18 | $469.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297764 | 8/31/18 | $464.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294816 | 8/31/18 | $462.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295944 | 8/31/18 | $453.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295946 | 8/31/18 | $451.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295887 | 8/31/18 | $448.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292288 | 8/31/18 | $446.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295321 | 8/31/18 | $446.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297745 | 8/31/18 | $426.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297433 | 8/31/18 | $426.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297432 | 8/31/18 | $426.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294796 | 8/31/18 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295943 | 8/31/18 | $406.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297852 | 8/31/18 | $405.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $405.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295303 | 8/31/18 | $361.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295890 | 8/31/18 | $345.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297456 | 8/31/18 | $338.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295287 | 8/31/18 | $314.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296767 | 8/31/18 | $304.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295953 | 8/31/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292252 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297823 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297830 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297831 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297821 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294902 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295938 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297822 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297829 | 8/31/18 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 297876 | 8/31/18 | $275.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292302 | 8/31/18 | $268.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292266 | 8/31/18 | $254.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292250 | 8/31/18 | $254.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292329 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294829 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296148 | 8/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 293213 | 8/31/18 | $217.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 294826 | 8/31/18 | $206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292274 | 8/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292272 | 8/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292264 | 8/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292248 | 8/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292268 | 8/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292276 | 8/31/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 2018083102 | 8/31/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292617 | 8/31/18 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292304 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 286063 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292354 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292306 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292308 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 296193 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292300 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 292331 | 8/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023951 | $196,295.99 | 10/2/18 | 295907 | 8/31/18 | $96.00 |

**Totals:**      **35 transfer(s),  $1,585,557.15**

| Defendant: | **Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100742745 | $5,207.04 | 9/5/18 | 276845-IN | 5/15/18 | $1,103.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100742745 | $5,207.04 | 9/5/18 | 280727-IN | 5/31/18 | $2,867.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100742745 | $5,207.04 | 9/5/18 | 284173-IN | 6/29/18 | $1,236.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100743381 | $9,964.90 | 10/2/18 | 266518-IN | 6/29/18 | $6,143.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100743381 | $9,964.90 | 10/2/18 | 289332-IN | 7/31/18 | $2,757.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100743381 | $9,964.90 | 10/2/18 | 291007-IN | 7/31/18 | $567.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 100743381 | $9,964.90 | 10/2/18 | 266516-IN | 7/31/18 | $496.60 |

**Totals:**     **2 transfer(s),  $15,171.94**