Defendant: **Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | 18074541 | 5/30/18 | $2,259.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | 18077027 | 5/31/18 | $2,293.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941820180617 | 6/16/18 | $322.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0480920180617 | 6/16/18 | $241.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412820180617 | 6/16/18 | $236.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412920180617 | 6/16/18 | $207.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0714720180617 | 6/16/18 | $196.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386520180617 | 6/16/18 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0374820180617 | 6/16/18 | $151.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0472820180617 | 6/16/18 | $126.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0719520180617 | 6/16/18 | $111.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0358220180617 | 6/16/18 | $110.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0445720180617 | 6/16/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0318920180617 | 6/16/18 | $97.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0340520180617 | 6/16/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0979720180617 | 6/16/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0416020180617 | 6/16/18 | $85.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0428820180617 | 6/16/18 | $83.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0404820180617 | 6/16/18 | $71.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0359220180617 | 6/16/18 | $68.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0425720180617 | 6/16/18 | $60.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0768220180617 | 6/16/18 | $58.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0435520180617 | 6/16/18 | $57.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0399020180617 | 6/16/18 | $56.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0314720180617 | 6/16/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0308820180617 | 6/16/18 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0345920180617 | 6/16/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0396320180617 | 6/16/18 | $54.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0774920180617 | 6/16/18 | $52.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0341320180617 | 6/16/18 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0732920180617 | 6/16/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0720820180617 | 6/16/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0935420180617 | 6/16/18 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0317420180617 | 6/16/18 | $47.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0343820180617 | 6/16/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0485820180617 | 6/16/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0413620180617 | 6/16/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0449420180617 | 6/16/18 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0938920180617 | 6/16/18 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0934820180617 | 6/16/18 | $41.68 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0315520180617 | 6/16/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0480720180617 | 6/16/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352220180617 | 6/16/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0323520180617 | 6/16/18 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0394520180617 | 6/16/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0486820180617 | 6/16/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0728920180617 | 6/16/18 | $36.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0337920180617 | 6/16/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0421520180617 | 6/16/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0723520180617 | 6/16/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0323920180617 | 6/16/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0359720180617 | 6/16/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0369920180617 | 6/16/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0979220180617 | 6/16/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0395420180617 | 6/16/18 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0378120180617 | 6/16/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0706220180617 | 6/16/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0737420180617 | 6/16/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0470620180617 | 6/16/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0444220180617 | 6/16/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0717720180617 | 6/16/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0307620180617 | 6/16/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0778820180617 | 6/16/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0778320180617 | 6/16/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0484420180617 | 6/16/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0381920180617 | 6/16/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412320180617 | 6/16/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0771920180617 | 6/16/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0325620180617 | 6/16/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0942020180617 | 6/16/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0961420180617 | 6/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0708320180617 | 6/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0952020180617 | 6/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0444820180617 | 6/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386120180617 | 6/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0489320180617 | 6/16/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0725920180617 | 6/16/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0438920180617 | 6/16/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0331720180617 | 6/16/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0439520180617 | 6/16/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0438120180617 | 6/16/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0746020180617 | 6/16/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442120180617 | 6/16/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0389420180617 | 6/16/18 | $16.97 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0365420180617 | 6/16/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0774620180617 | 6/16/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0307420180617 | 6/16/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0778420180617 | 6/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0722520180617 | 6/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0353120180617 | 6/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0747720180617 | 6/16/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0732120180617 | 6/16/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0741920180617 | 6/16/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442320180617 | 6/16/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0317220180617 | 6/16/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0471320180617 | 6/16/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0322320180617 | 6/16/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0445520180617 | 6/16/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0922420180617A | 6/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0382820180617 | 6/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0388820180617 | 6/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0448320180617 | 6/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0429720180617 | 6/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0313620180617 | 6/16/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0313120180617 | 6/16/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0330120180617 | 6/16/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0738320180617 | 6/16/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0328620180617 | 6/16/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0475120180617 | 6/16/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0391120180617 | 6/16/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0953620180617 | 6/16/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0435120180617 | 6/16/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0431120180617 | 6/16/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0717520180617 | 6/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0338020180617 | 6/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0405420180617 | 6/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0776820180617 | 6/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0716520180617 | 6/16/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0342420180617 | 6/16/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0430420180617 | 6/16/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0776720180617 | 6/16/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0399320180617 | 6/16/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0481020180617 | 6/16/18 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941820180618 | 6/17/18 | $184.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0768220180618 | 6/17/18 | $133.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0381820180618 | 6/17/18 | $128.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0416020180618 | 6/17/18 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0719520180618 | 6/17/18 | $102.46 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0402220180618 | 6/17/18 | $98.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386520180618 | 6/17/18 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0480920180618 | 6/17/18 | $89.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0312720180618 | 6/17/18 | $79.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0472820180618 | 6/17/18 | $76.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0371320180618 | 6/17/18 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0382820180618 | 6/17/18 | $66.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0326820180618 | 6/17/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412920180618 | 6/17/18 | $61.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0399020180618 | 6/17/18 | $58.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0714720180618 | 6/17/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0428820180618 | 6/17/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0325620180618 | 6/17/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0385120180618 | 6/17/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0430420180618 | 6/17/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0717720180618 | 6/17/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0732120180618 | 6/17/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0341520180618 | 6/17/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0323520180618 | 6/17/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0336820180618 | 6/17/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352920180618 | 6/17/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0470620180618 | 6/17/18 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0741520180618 | 6/17/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0398220180618 | 6/17/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0437120180618 | 6/17/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412820180618 | 6/17/18 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0447020180618 | 6/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0912220180618 | 6/17/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0391120180618 | 6/17/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0448320180618 | 6/17/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0380720180618 | 6/17/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0339320180618 | 6/17/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0934820180618 | 6/17/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941920180618 | 6/17/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0716920180618 | 6/17/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0732920180618 | 6/17/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0778820180618 | 6/17/18 | $23.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0378120180618 | 6/17/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386120180618 | 6/17/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0394120180618 | 6/17/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352720180618 | 6/17/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0435520180618 | 6/17/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0338020180618 | 6/17/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442320180618 | 6/17/18 | $17.72 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0729420180618 | 6/17/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0771920180618 | 6/17/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0347120180618 | 6/17/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0369920180618 | 6/17/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0394520180618 | 6/17/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0953620180618 | 6/17/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0302920180618 | 6/17/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0942020180618 | 6/17/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0952020180618 | 6/17/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0421520180618 | 6/17/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0447820180618 | 6/17/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0360020180618 | 6/17/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0374420180618 | 6/17/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0372520180618 | 6/17/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0764420180618 | 6/17/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0487120180618 | 6/17/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0372420180618 | 6/17/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0318920180618 | 6/17/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0388820180618 | 6/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0979220180618 | 6/17/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0720820180618 | 6/17/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0384120180618 | 6/17/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0401020180618 | 6/17/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0449020180618 | 6/17/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0314220180618 | 6/17/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0486820180618 | 6/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0765420180618 | 6/17/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0365420180618 | 6/17/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0317220180618 | 6/17/18 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0768220180619 | 6/18/18 | $155.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0413620180619 | 6/18/18 | $133.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0379320180619 | 6/18/18 | $128.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0935420180619 | 6/18/18 | $111.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0938920180619 | 6/18/18 | $103.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412920180619 | 6/18/18 | $96.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0961420180619 | 6/18/18 | $92.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0405420180619 | 6/18/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0341220180619 | 6/18/18 | $84.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0714720180619 | 6/18/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0318920180619 | 6/18/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0723520180619 | 6/18/18 | $80.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0391220180619 | 6/18/18 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0340520180619 | 6/18/18 | $77.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412820180619 | 6/18/18 | $67.85 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0320220180619 | 6/18/18 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0974620180619 | 6/18/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0431120180619 | 6/18/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941820180619 | 6/18/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386520180619 | 6/18/18 | $52.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386120180619 | 6/18/18 | $49.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0765420180619 | 6/18/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0395420180619 | 6/18/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0308820180619 | 6/18/18 | $47.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0402620180619 | 6/18/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0952120180619 | 6/18/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0313620180619 | 6/18/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0384120180619 | 6/18/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0315520180619 | 6/18/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0979220180619 | 6/18/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0717720180619 | 6/18/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0336820180619 | 6/18/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0487120180619 | 6/18/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0489320180619 | 6/18/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0337920180619 | 6/18/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0428820180619 | 6/18/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0399020180619 | 6/18/18 | $32.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0403420180619 | 6/18/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0932820180619 | 6/18/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0416020180619 | 6/18/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0701620180619 | 6/18/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0396320180619 | 6/18/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0709820180619 | 6/18/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352220180619 | 6/18/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0771320180619 | 6/18/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941520180619 | 6/18/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0704320180619 | 6/18/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0485820180619 | 6/18/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0784020180619 | 6/18/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0420620180619 | 6/18/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0739720180619 | 6/18/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0968920180619 | 6/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0946320180619 | 6/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0326620180619 | 6/18/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0771920180619 | 6/18/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0728920180619 | 6/18/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0778320180619 | 6/18/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0710920180619 | 6/18/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0372420180619 | 6/18/18 | $15.92 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0323520180619 | 6/18/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0367820180619 | 6/18/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941620180619 | 6/18/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0331720180619 | 6/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0381820180619 | 6/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0348320180619 | 6/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0365420180619 | 6/18/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0342420180619 | 6/18/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0404720180619 | 6/18/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0382320180619 | 6/18/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0976120180619 | 6/18/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0713920180619 | 6/18/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0347120180619 | 6/18/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352720180619 | 6/18/18 | $10.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0765320180619 | 6/18/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0737220180619 | 6/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0430420180619 | 6/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0953620180619 | 6/18/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0359220180619 | 6/18/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0973520180619 | 6/18/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0334520180619 | 6/18/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0328620180619 | 6/18/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0336120180619 | 6/18/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0370720180619 | 6/18/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0389620180619 | 6/18/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0767620180619 | 6/18/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0383920180619 | 6/18/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0314220180619 | 6/18/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0702120180619 | 6/18/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0349920180619 | 6/18/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0380020180619 | 6/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0380820180619 | 6/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0444220180619 | 6/18/18 | $0.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386520180620 | 6/19/18 | $211.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0768220180620 | 6/19/18 | $178.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0431120180620 | 6/19/18 | $176.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0320220180620 | 6/19/18 | $142.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0318920180620 | 6/19/18 | $112.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0481020180620 | 6/19/18 | $111.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0399020180620 | 6/19/18 | $108.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0416020180620 | 6/19/18 | $84.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412820180620 | 6/19/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0308620180620 | 6/19/18 | $79.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0326920180620 | 6/19/18 | $72.87 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0325620180620 | 6/19/18 | $72.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386220180620 | 6/19/18 | $71.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0771920180620 | 6/19/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386120180620 | 6/19/18 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352220180620 | 6/19/18 | $65.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0402620180620 | 6/19/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0323520180620 | 6/19/18 | $63.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0428820180620 | 6/19/18 | $63.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0480920180620 | 6/19/18 | $62.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0472820180620 | 6/19/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0337120180620 | 6/19/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0717520180620 | 6/19/18 | $61.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442320180620 | 6/19/18 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941820180620 | 6/19/18 | $59.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0379320180620 | 6/19/18 | $59.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0447020180620 | 6/19/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0401020180620 | 6/19/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0932820180620 | 6/19/18 | $51.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0391220180620 | 6/19/18 | $47.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0774920180620 | 6/19/18 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0979220180620 | 6/19/18 | $44.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0477020180620 | 6/19/18 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0499620180620 | 6/19/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0383420180620 | 6/19/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412920180620 | 6/19/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941920180620 | 6/19/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0374420180620 | 6/19/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412320180620 | 6/19/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0722320180620 | 6/19/18 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0365420180620 | 6/19/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0727420180620 | 6/19/18 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0366720180620 | 6/19/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0394920180620 | 6/19/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0341320180620 | 6/19/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0704220180620 | 6/19/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0339320180620 | 6/19/18 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0444820180620 | 6/19/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0435520180620 | 6/19/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0369920180620 | 6/19/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0706520180620 | 6/19/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0330120180620 | 6/19/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0439520180620 | 6/19/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0388420180620 | 6/19/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0925520180620 | 6/19/18 | $21.38 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0414720180620 | 6/19/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0744620180620 | 6/19/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941620180620 | 6/19/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0337920180620 | 6/19/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0404720180620 | 6/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0439920180620 | 6/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0769920180620 | 6/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0341520180620 | 6/19/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0370720180620 | 6/19/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0326820180620 | 6/19/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0305920180620 | 6/19/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0489320180620 | 6/19/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0710420180620 | 6/19/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0336820180620 | 6/19/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0728920180620 | 6/19/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0493720180620 | 6/19/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0448320180620 | 6/19/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0737220180620 | 6/19/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0960820180620 | 6/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0971120180620 | 6/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442120180620 | 6/19/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0388620180620 | 6/19/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0336120180620 | 6/19/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0767720180620 | 6/19/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0701620180620 | 6/19/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0767320180620 | 6/19/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0425720180620 | 6/19/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0328620180620 | 6/19/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0322320180620 | 6/19/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0313620180620 | 6/19/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0714720180620 | 6/19/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0779320180620 | 6/19/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0719220180620 | 6/19/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0723520180620 | 6/19/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0326620180620 | 6/19/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0943820180620 | 6/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0367820180620 | 6/19/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0764420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412920180621 | 6/20/18 | $193.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0307120180621 | 6/20/18 | $144.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0381820180621 | 6/20/18 | $134.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0412820180621 | 6/20/18 | $97.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0413620180621 | 6/20/18 | $95.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0349520180621 | 6/20/18 | $95.64 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0774920180621 | 6/20/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0714720180621 | 6/20/18 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0401020180621 | 6/20/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0343320180621 | 6/20/18 | $71.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0318920180621 | 6/20/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0939220180621 | 6/20/18 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0761620180621 | 6/20/18 | $65.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0938520180621 | 6/20/18 | $64.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0386520180621 | 6/20/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0399020180621 | 6/20/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0337120180621 | 6/20/18 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0416020180621 | 6/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0406420180621 | 6/20/18 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0763920180621 | 6/20/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0969320180621 | 6/20/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0317420180621 | 6/20/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0394520180621 | 6/20/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0352220180621 | 6/20/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0341320180621 | 6/20/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0942020180621 | 6/20/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0349920180621 | 6/20/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0706220180621 | 6/20/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0434920180621 | 6/20/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0935420180621 | 6/20/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941820180621 | 6/20/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0307620180621 | 6/20/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0321620180621 | 6/20/18 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0480920180621 | 6/20/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0343820180621 | 6/20/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0317220180621 | 6/20/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442120180621 | 6/20/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0339320180621 | 6/20/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0784020180621 | 6/20/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0374420180621 | 6/20/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941620180621 | 6/20/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0445520180621 | 6/20/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0729420180621 | 6/20/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0493720180621 | 6/20/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0476220180621 | 6/20/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0372220180621 | 6/20/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0339620180621 | 6/20/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0953620180621 | 6/20/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0378120180621 | 6/20/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0305920180621 | 6/20/18 | $19.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0391220180621 | 6/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0725520180621 | 6/20/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941320180621 | 6/20/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0484420180621 | 6/20/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0420620180621 | 6/20/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0770520180621 | 6/20/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0314220180621 | 6/20/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0778820180621 | 6/20/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0411220180621 | 6/20/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0372520180621 | 6/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0331720180621 | 6/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0701720180621 | 6/20/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0384220180621 | 6/20/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0429720180621 | 6/20/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0709820180621 | 6/20/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0428820180621 | 6/20/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0954920180621 | 6/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0438120180621 | 6/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0448320180621 | 6/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0717720180621 | 6/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0405420180621 | 6/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0325620180621 | 6/20/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0912220180621 | 6/20/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0417020180621 | 6/20/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0322320180621 | 6/20/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0764420180621 | 6/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0703420180621 | 6/20/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0342420180621 | 6/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0952020180621 | 6/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0728920180621 | 6/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0302920180621 | 6/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0326820180621 | 6/20/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0747720180621 | 6/20/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0700620180621 | 6/20/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0492820180621 | 6/20/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0442320180621 | 6/20/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0757020180621 | 6/20/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0308820180621 | 6/20/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0722520180621 | 6/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0397220180621 | 6/20/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0979220180621 | 6/20/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | 7471036764 | 7/2/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0774120180704 | 7/3/18 | -$4.98 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0784020180704 | 7/3/18 | -$19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0470620180704 | 7/3/18 | -$21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0381820180704 | 7/3/18 | -$23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0370720180704 | 7/3/18 | -$29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0472820180704 | 7/3/18 | -$41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0380820180704 | 7/3/18 | -$53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | MA18184715121 | 7/3/18 | -$4,230.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | MA18184715001 | 7/3/18 | -$14,847.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0487120180705 | 7/4/18 | -$13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0314720180705 | 7/4/18 | -$16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0974620180705 | 7/4/18 | -$63.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0340520180705 | 7/4/18 | -$144.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0405420180706 | 7/5/18 | -$10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0941620180706 | 7/5/18 | -$82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980827 | $2,886.98 | 7/18/18 | K0961920180706 | 7/5/18 | -$102.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180622 | 6/21/18 | $275.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180622 | 6/21/18 | $147.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0717720180622 | 6/21/18 | $123.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480720180622 | 6/21/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0700620180622 | 6/21/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180622 | 6/21/18 | $89.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0774920180622 | 6/21/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0706220180622 | 6/21/18 | $83.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337120180622 | 6/21/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386520180622 | 6/21/18 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352220180622 | 6/21/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0961420180622 | 6/21/18 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0969320180622 | 6/21/18 | $63.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0415020180622 | 6/21/18 | $62.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0308820180622 | 6/21/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0399020180622 | 6/21/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0414120180622 | 6/21/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0339320180622 | 6/21/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180622 | 6/21/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0347120180622 | 6/21/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0768220180622 | 6/21/18 | $50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0411320180622 | 6/21/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180622 | 6/21/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0437120180622 | 6/21/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386120180622 | 6/21/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0706820180622 | 6/21/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0720820180622 | 6/21/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180622 | 6/21/18 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180622 | 6/21/18 | $38.10 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941320180622 | 6/21/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0725520180622 | 6/21/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0942020180622 | 6/21/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0487120180622 | 6/21/18 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0953620180622 | 6/21/18 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0767620180622 | 6/21/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0720920180622 | 6/21/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0323520180622 | 6/21/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394120180622 | 6/21/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0722520180622 | 6/21/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771720180622 | 6/21/18 | $28.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445720180622 | 6/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0312720180622 | 6/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0438120180622 | 6/21/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412320180622 | 6/21/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0370720180622 | 6/21/18 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0380720180622 | 6/21/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0343320180622 | 6/21/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0727420180622 | 6/21/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0401020180622 | 6/21/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0761920180622 | 6/21/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381820180622 | 6/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0395420180622 | 6/21/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0405720180622 | 6/21/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341320180622 | 6/21/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0974620180622 | 6/21/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0378120180622 | 6/21/18 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0421520180622 | 6/21/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0420620180622 | 6/21/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0359220180622 | 6/21/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0946320180622 | 6/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0372520180622 | 6/21/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0384120180622 | 6/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938920180622 | 6/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0486820180622 | 6/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0305620180622 | 6/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0732920180622 | 6/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0481020180622 | 6/21/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352920180622 | 6/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716520180622 | 6/21/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0340520180622 | 6/21/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386220180622 | 6/21/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0405420180622 | 6/21/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719520180622 | 6/21/18 | $9.92 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0764420180622 | 6/21/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0314220180622 | 6/21/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180622 | 6/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0903020180622 | 6/21/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0728920180622 | 6/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0930920180622 | 6/21/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0421420180622 | 6/21/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0761620180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0398220180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0774620180622 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0397220180622 | 6/21/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0778320180622 | 6/21/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0389620180622 | 6/21/18 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0418820180622 | 6/21/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0768220180623 | 6/22/18 | $238.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0925520180623 | 6/22/18 | $187.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180623 | 6/22/18 | $170.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180623 | 6/22/18 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0414720180623 | 6/22/18 | $124.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180623 | 6/22/18 | $102.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180623 | 6/22/18 | $93.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0321620180623 | 6/22/18 | $90.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0723520180623 | 6/22/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0486320180623 | 6/22/18 | $78.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0704320180623 | 6/22/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0428820180623 | 6/22/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180623 | 6/22/18 | $74.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386520180623 | 6/22/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0318920180623 | 6/22/18 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0747720180623 | 6/22/18 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0728920180623 | 6/22/18 | $64.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381820180623 | 6/22/18 | $62.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0714720180623 | 6/22/18 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0399020180623 | 6/22/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0343820180623 | 6/22/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0403420180623 | 6/22/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0439920180623 | 6/22/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0934820180623 | 6/22/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0477020180623 | 6/22/18 | $48.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180623 | 6/22/18 | $48.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935420180623 | 6/22/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0765420180623 | 6/22/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0430420180623 | 6/22/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0429720180623 | 6/22/18 | $40.38 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0474120180623 | 6/22/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0374420180623 | 6/22/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337120180623 | 6/22/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0382820180623 | 6/22/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0770520180623 | 6/22/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0334520180623 | 6/22/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180623 | 6/22/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0738320180623 | 6/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719520180623 | 6/22/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0348420180623 | 6/22/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442120180623 | 6/22/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0969320180623 | 6/22/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0383420180623 | 6/22/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0961920180623 | 6/22/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0476220180623 | 6/22/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0979220180623 | 6/22/18 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0378120180623 | 6/22/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0722920180623 | 6/22/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938920180623 | 6/22/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0369920180623 | 6/22/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0339320180623 | 6/22/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0391220180623 | 6/22/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0725920180623 | 6/22/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0952020180623 | 6/22/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0762620180623 | 6/22/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0784020180623 | 6/22/18 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0313620180623 | 6/22/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0739020180623 | 6/22/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0448320180623 | 6/22/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180623 | 6/22/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0404720180623 | 6/22/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0347120180623 | 6/22/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0305920180623 | 6/22/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0481020180623 | 6/22/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326920180623 | 6/22/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0388420180623 | 6/22/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0767620180623 | 6/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0440720180623 | 6/22/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0722520180623 | 6/22/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941520180623 | 6/22/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0974620180623 | 6/22/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0415020180623 | 6/22/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0380820180623 | 6/22/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0308820180623 | 6/22/18 | $13.04 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0397820180623 | 6/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0425720180623 | 6/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0703520180623 | 6/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0741520180623 | 6/22/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0320220180623 | 6/22/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0331720180623 | 6/22/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716520180623 | 6/22/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0348320180623 | 6/22/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938120180623 | 6/22/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0737220180623 | 6/22/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472820180623 | 6/22/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0330120180623 | 6/22/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352920180623 | 6/22/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445520180623 | 6/22/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0406420180623 | 6/22/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0336120180623 | 6/22/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0404820180623 | 6/22/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0437120180623 | 6/22/18 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0325620180623 | 6/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0418820180623 | 6/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0378520180623 | 6/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0912220180623 | 6/22/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0315520180623 | 6/22/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0348620180623 | 6/22/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0481920180623 | 6/22/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0383920180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0367820180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0322320180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0366720180623 | 6/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0720920180623 | 6/22/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0487120180623 | 6/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0713920180623 | 6/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0739720180623 | 6/22/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352220180623 | 6/22/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386520180624 | 6/23/18 | $302.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180624 | 6/23/18 | $185.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180624 | 6/23/18 | $178.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0430420180624 | 6/23/18 | $151.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337120180624 | 6/23/18 | $147.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180624 | 6/23/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0922420180624 | 6/23/18 | $112.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0717720180624 | 6/23/18 | $106.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0431120180624 | 6/23/18 | $102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0764420180624 | 6/23/18 | $94.80 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0448320180624 | 6/23/18 | $93.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0934820180624 | 6/23/18 | $92.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0714720180624 | 6/23/18 | $88.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0339320180624 | 6/23/18 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941620180624 | 6/23/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771720180624 | 6/23/18 | $81.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0942020180624 | 6/23/18 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0380020180624 | 6/23/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0421420180624 | 6/23/18 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0746020180624 | 6/23/18 | $73.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935420180624 | 6/23/18 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0399020180624 | 6/23/18 | $69.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941420180624 | 6/23/18 | $69.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180624 | 6/23/18 | $68.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0307420180624 | 6/23/18 | $67.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472520180624 | 6/23/18 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0405720180624 | 6/23/18 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0343320180624 | 6/23/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938920180624 | 6/23/18 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0353120180624 | 6/23/18 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0440720180624 | 6/23/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326920180624 | 6/23/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180624 | 6/23/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0334520180624 | 6/23/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0365420180624 | 6/23/18 | $40.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180624 | 6/23/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0444820180624 | 6/23/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938120180624 | 6/23/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0315520180624 | 6/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480720180624 | 6/23/18 | $35.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771920180624 | 6/23/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352220180624 | 6/23/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0348620180624 | 6/23/18 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379820180624 | 6/23/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180624 | 6/23/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0470620180624 | 6/23/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0701720180624 | 6/23/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0322320180624 | 6/23/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0768220180624 | 6/23/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0775620180624 | 6/23/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0962120180624 | 6/23/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0371320180624 | 6/23/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0776820180624 | 6/23/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0739720180624 | 6/23/18 | $27.27 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386120180624 | 6/23/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180624 | 6/23/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719220180624 | 6/23/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0729420180624 | 6/23/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472820180624 | 6/23/18 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0473620180624 | 6/23/18 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445520180624 | 6/23/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0415020180624 | 6/23/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0767620180624 | 6/23/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0476220180624 | 6/23/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0487120180624 | 6/23/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0447820180624 | 6/23/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0420620180624 | 6/23/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394520180624 | 6/23/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0428820180624 | 6/23/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0922020180624 | 6/23/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0443520180624 | 6/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352720180624 | 6/23/18 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0325620180624 | 6/23/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0765320180624 | 6/23/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0360020180624 | 6/23/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0761920180624 | 6/23/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0312720180624 | 6/23/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0378520180624 | 6/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0481920180624 | 6/23/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0314220180624 | 6/23/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0374820180624 | 6/23/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0443320180624 | 6/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0974620180624 | 6/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0383920180624 | 6/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0438920180624 | 6/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0404720180624 | 6/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326620180624 | 6/23/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0927420180624 | 6/23/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0722920180624 | 6/23/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716520180624 | 6/23/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0778820180624 | 6/23/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0391120180624 | 6/23/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381820180624 | 6/23/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0397820180624 | 6/23/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0429720180624 | 6/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445320180624 | 6/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0720820180624 | 6/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0434920180624 | 6/23/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0770520180624 | 6/23/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0395420180624 | 6/23/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0391220180624 | 6/23/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0447020180624 | 6/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0324320180624 | 6/23/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0474120180624 | 6/23/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0966220180624 | 6/23/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0302920180624 | 6/23/18 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0402620180624 | 6/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0444220180624 | 6/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0760220180624 | 6/23/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0437120180624 | 6/23/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0339620180624 | 6/23/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0747720180624 | 6/23/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0305920180624 | 6/23/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0301320180624 | 6/23/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0380820180624 | 6/23/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0418820180624 | 6/23/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0723520180624 | 6/23/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0389620180624 | 6/23/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0939420180624 | 6/23/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0307620180624 | 6/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0431120180625 | 6/24/18 | $454.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0768220180625 | 6/24/18 | $236.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180625 | 6/24/18 | $207.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337120180625 | 6/24/18 | $167.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0399020180625 | 6/24/18 | $161.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0438920180625 | 6/24/18 | $140.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180625 | 6/24/18 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394520180625 | 6/24/18 | $125.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180625 | 6/24/18 | $105.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0315520180625 | 6/24/18 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0932820180625 | 6/24/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386120180625 | 6/24/18 | $93.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180625 | 6/24/18 | $85.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0942020180626 | 6/24/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0714720180625 | 6/24/18 | $76.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0359220180625 | 6/24/18 | $75.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0391220180625 | 6/24/18 | $75.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0345920180625 | 6/24/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716920180625 | 6/24/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719520180625 | 6/24/18 | $64.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0475120180625 | 6/24/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180625 | 6/24/18 | $59.07 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386520180625 | 6/24/18 | $56.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412320180625 | 6/24/18 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0444220180625 | 6/24/18 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0318920180625 | 6/24/18 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0382820180625 | 6/24/18 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0411220180625 | 6/24/18 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0727420180625 | 6/24/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0729320180625 | 6/24/18 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938920180625 | 6/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0374420180625 | 6/24/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341320180625 | 6/24/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180625 | 6/24/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326920180625 | 6/24/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0312720180625 | 6/24/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0922220180625 | 6/24/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0384220180625 | 6/24/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0404820180625 | 6/24/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0952020180625 | 6/24/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0397820180625 | 6/24/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0438120180625 | 6/24/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0370720180625 | 6/24/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352720180625 | 6/24/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0741920180625 | 6/24/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0325620180625 | 6/24/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0435520180625 | 6/24/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0367820180625 | 6/24/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0708320180625 | 6/24/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0443520180625 | 6/24/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0931920180625 | 6/24/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0757020180625 | 6/24/18 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0353120180625 | 6/24/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0486820180625 | 6/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0358220180625 | 6/24/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0374820180625 | 6/24/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0943820180625 | 6/24/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0776820180625 | 6/24/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0909620180625 | 6/24/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381920180625 | 6/24/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0420620180625 | 6/24/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0366720180625 | 6/24/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180625 | 6/24/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472820180625 | 6/24/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180625 | 6/24/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0401620180625 | 6/24/18 | $13.65 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445020180625 | 6/24/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0435120180625 | 6/24/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0762620180625 | 6/24/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0349520180625 | 6/24/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0425720180625 | 6/24/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0960820180625 | 6/24/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771920180625 | 6/24/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0305920180625 | 6/24/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0728920180625 | 6/24/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0476220180625 | 6/24/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0308620180625 | 6/24/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0934820180625 | 6/24/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0429720180625 | 6/24/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938120180625 | 6/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935420180625 | 6/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0414120180625 | 6/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0722920180625 | 6/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0953620180625 | 6/24/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0710420180625 | 6/24/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0437120180625 | 6/24/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0732920180625 | 6/24/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0385120180625 | 6/24/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0767620180625 | 6/24/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0418820180625 | 6/24/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0340520180625 | 6/24/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0922420180625 | 6/24/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445520180625 | 6/24/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0775620180625 | 6/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0955720180625 | 6/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0325120180625 | 6/24/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0493720180625 | 6/24/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0974620180625 | 6/24/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394120180625 | 6/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0402220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352220180626 | 6/25/18 | $165.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394920180626 | 6/25/18 | $153.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180626 | 6/25/18 | $148.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180626 | 6/25/18 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180626 | 6/25/18 | $106.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0370720180626 | 6/25/18 | $86.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180626 | 6/25/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0470620180626 | 6/25/18 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0934820180626 | 6/25/18 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180626 | 6/25/18 | $54.56 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326920180626 | 6/25/18 | $54.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0962120180626 | 6/25/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0942020180626 | 6/25/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0435520180626 | 6/25/18 | $51.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771320180626 | 6/25/18 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352720180626 | 6/25/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0784020180626 | 6/25/18 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180626 | 6/25/18 | $46.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0960820180626 | 6/25/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0770520180626 | 6/25/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0403420180626 | 6/25/18 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0714720180626 | 6/25/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386120180626 | 6/25/18 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472820180626 | 6/25/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0323520180626 | 6/25/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0725920180626 | 6/25/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0732920180626 | 6/25/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0371320180626 | 6/25/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0979420180626 | 6/25/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0979720180626 | 6/25/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0717520180626 | 6/25/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0378120180626 | 6/25/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716920180626 | 6/25/18 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0414720180626 | 6/25/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386520180626 | 6/25/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0952120180626 | 6/25/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771920180626 | 6/25/18 | $29.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352920180626 | 6/25/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0342420180626 | 6/25/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0359220180626 | 6/25/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0764420180626 | 6/25/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381820180626 | 6/25/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412320180626 | 6/25/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0374420180626 | 6/25/18 | $25.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0980820180626 | 6/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0775220180626 | 6/25/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341520180626 | 6/25/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941920180626 | 6/25/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0340520180626 | 6/25/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0330820180626 | 6/25/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0732120180626 | 6/25/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0338020180626 | 6/25/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0703520180626 | 6/25/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0486820180626 | 6/25/18 | $21.46 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472520180626 | 6/25/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0430420180626 | 6/25/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0968920180626 | 6/25/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0391220180626 | 6/25/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180626 | 6/25/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0322520180626 | 6/25/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0427220180626 | 6/25/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180626 | 6/25/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394520180626 | 6/25/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0776720180626 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719520180626 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0499620180626 | 6/25/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935420180626 | 6/25/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0307120180626 | 6/25/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0359720180626 | 6/25/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0331720180626 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0704320180626 | 6/25/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0952020180626 | 6/25/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0425720180626 | 6/25/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0778420180626 | 6/25/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0961420180626 | 6/25/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0388820180626 | 6/25/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0443320180626 | 6/25/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337920180626 | 6/25/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0307420180626 | 6/25/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0706220180626 | 6/25/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0703420180626 | 6/25/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0729320180626 | 6/25/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0383920180626 | 6/25/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0493720180626 | 6/25/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0485720180626 | 6/25/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0384120180626 | 6/25/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771720180626 | 6/25/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0447020180626 | 6/25/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0738320180626 | 6/25/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0366720180626 | 6/25/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341320180626 | 6/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0709820180626 | 6/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381020180626 | 6/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0434920180626 | 6/25/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0435120180626 | 6/25/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381920180626 | 6/25/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0473620180626 | 6/25/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326620180626 | 6/25/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0940920180626 | 6/25/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0345920180626 | 6/25/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0481020180626 | 6/25/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0318920180627 | 6/26/18 | $147.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180627 | 6/26/18 | $147.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0345920180627 | 6/26/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0359220180627 | 6/26/18 | $134.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386520180627 | 6/26/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326920180627 | 6/26/18 | $121.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0704320180627 | 6/26/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0325120180627 | 6/26/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180627 | 6/26/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180627 | 6/26/18 | $90.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0746020180627 | 6/26/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0486820180627 | 6/26/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0741520180627 | 6/26/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0402620180627 | 6/26/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180627 | 6/26/18 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0382020180627 | 6/26/18 | $62.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0353120180627 | 6/26/18 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0938920180627 | 6/26/18 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0330820180627 | 6/26/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386120180627 | 6/26/18 | $55.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0487120180627 | 6/26/18 | $53.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0953920180627 | 6/26/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935320180627 | 6/26/18 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337120180627 | 6/26/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0784020180627 | 6/26/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180627 | 6/26/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0435520180627 | 6/26/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719220180627 | 6/26/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0709820180627 | 6/26/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0438120180627 | 6/26/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0348620180627 | 6/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0476220180627 | 6/26/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0470620180627 | 6/26/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180627 | 6/26/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0391220180627 | 6/26/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0961420180627 | 6/26/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0421520180627 | 6/26/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0382820180627 | 6/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352220180627 | 6/26/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180627 | 6/26/18 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0414120180627 | 6/26/18 | $26.54 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0343320180627 | 6/26/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0448320180627 | 6/26/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0979720180627 | 6/26/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180627 | 6/26/18 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0969320180627 | 6/26/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0428820180627 | 6/26/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442120180627 | 6/26/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0728920180627 | 6/26/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0717720180627 | 6/26/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0384220180627 | 6/26/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0323520180627 | 6/26/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0955120180627 | 6/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0420620180627 | 6/26/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0365420180627 | 6/26/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0979220180627 | 6/26/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0774120180627 | 6/26/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0434920180627 | 6/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0372520180627 | 6/26/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0336120180627 | 6/26/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0765320180627 | 6/26/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0762620180627 | 6/26/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0925520180627 | 6/26/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0447020180627 | 6/26/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0337920180627 | 6/26/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0411320180627 | 6/26/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0367820180627 | 6/26/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0934820180627 | 6/26/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0703420180627 | 6/26/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0974620180627 | 6/26/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0493720180627 | 6/26/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0331720180627 | 6/26/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0411220180627 | 6/26/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0326620180627 | 6/26/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0302920180627 | 6/26/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0939220180627 | 6/26/18 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381920180627 | 6/26/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0969220180627 | 6/26/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0953620180627 | 6/26/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0765420180627 | 6/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386220180627 | 6/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0701720180627 | 6/26/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0903020180627 | 6/26/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0330120180627 | 6/26/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0338020180627 | 6/26/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0366720180627 | 6/26/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0779320180627 | 6/26/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0778320180627 | 6/26/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941320180627 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0775620180627 | 6/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0328620180627 | 6/26/18 | $4.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472820180627 | 6/26/18 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0413620180628 | 6/27/18 | $178.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0352220180628 | 6/27/18 | $137.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341220180628 | 6/27/18 | $114.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341520180628 | 6/27/18 | $95.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180628 | 6/27/18 | $95.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0764420180628 | 6/27/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0767720180628 | 6/27/18 | $91.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0358220180628 | 6/27/18 | $90.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0738320180628 | 6/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381920180628 | 6/27/18 | $80.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0322520180628 | 6/27/18 | $67.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0768220180628 | 6/27/18 | $67.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0438120180628 | 6/27/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412920180628 | 6/27/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412820180628 | 6/27/18 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0307620180628 | 6/27/18 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0440720180628 | 6/27/18 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0399020180628 | 6/27/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0416020180628 | 6/27/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0442320180628 | 6/27/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0345920180628 | 6/27/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0318920180628 | 6/27/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0747720180628 | 6/27/18 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0784020180628 | 6/27/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0428820180628 | 6/27/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0776720180628 | 6/27/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0347120180628 | 6/27/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0480920180628 | 6/27/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0934820180628 | 6/27/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0732920180628 | 6/27/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0472820180628 | 6/27/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0723520180628 | 6/27/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0704220180628 | 6/27/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0342420180628 | 6/27/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0414720180628 | 6/27/18 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0443520180628 | 6/27/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0942020180628 | 6/27/18 | $21.87 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0308820180628 | 6/27/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0778320180628 | 6/27/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0778420180628 | 6/27/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0932820180628 | 6/27/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716920180628 | 6/27/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0487120180628 | 6/27/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0722920180628 | 6/27/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0439920180628 | 6/27/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0486820180628 | 6/27/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0412320180628 | 6/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0415020180628 | 6/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0366720180628 | 6/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771720180628 | 6/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0709820180628 | 6/27/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935420180628 | 6/27/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0444220180628 | 6/27/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0714720180628 | 6/27/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0775620180628 | 6/27/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0980820180628 | 6/27/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0725520180628 | 6/27/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0445520180628 | 6/27/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0429720180628 | 6/27/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0444820180628 | 6/27/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0729420180628 | 6/27/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0425720180628 | 6/27/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0760220180628 | 6/27/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0417020180628 | 6/27/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0308620180628 | 6/27/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0761920180628 | 6/27/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0953620180628 | 6/27/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0961420180628 | 6/27/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0404820180628 | 6/27/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0974620180628 | 6/27/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0322320180628 | 6/27/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0421520180628 | 6/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0762620180628 | 6/27/18 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0386220180628 | 6/27/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0706220180628 | 6/27/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0348620180628 | 6/27/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941920180628 | 6/27/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0927420180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0301320180628 | 6/27/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0771320180628 | 6/27/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0757020180628 | 6/27/18 | $5.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0324320180628 | 6/27/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0473620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0325120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0703420180707 | 7/6/18 | -$11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0336820180707 | 7/6/18 | -$13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0776820180707 | 7/6/18 | -$26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0481020180707 | 7/6/18 | -$56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0706220180708 | 7/7/18 | -$15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0935420180708 | 7/7/18 | -$28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0382820180708 | 7/7/18 | -$33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0302920180708 | 7/7/18 | -$37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0729420180708 | 7/7/18 | -$88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0701720180708 | 7/7/18 | -$159.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | MA18188712925 | 7/7/18 | -$19,123.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0770520180709 | 7/8/18 | -$24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0774920180709 | 7/8/18 | -$77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0449420180710 | 7/9/18 | -$11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0421520180710 | 7/9/18 | -$22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0719520180710 | 7/9/18 | -$42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0732120180710 | 7/9/18 | -$56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0324320180711 | 7/10/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941820180711 | 7/10/18 | -$16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341220180711 | 7/10/18 | -$54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0369920180711 | 7/10/18 | -$64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0746020180711 | 7/10/18 | -$64.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0489320180711 | 7/10/18 | -$73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0381820180711 | 7/10/18 | -$115.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0728920180712 | 7/11/18 | -$4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0322320180712 | 7/11/18 | -$9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0976120180712 | 7/11/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0315520180712 | 7/11/18 | -$32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0379320180712 | 7/11/18 | -$38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0716920180713 | 7/12/18 | -$9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0941320180713 | 7/12/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0341520180713 | 7/12/18 | -$16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0394120180713 | 7/12/18 | -$28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984160 | $4,768.15 | 7/25/18 | K0317420180713 | 7/12/18 | -$73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0345920180629 | 6/28/18 | $348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0341520180629 | 6/28/18 | $252.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0442320180629 | 6/28/18 | $180.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0480920180629 | 6/28/18 | $170.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0399020180629 | 6/28/18 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0352220180629 | 6/28/18 | $160.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0941820180629 | 6/28/18 | $149.82 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0413620180629 | 6/28/18 | $128.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0386520180629 | 6/28/18 | $125.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0732120180629 | 6/28/18 | $122.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0366720180629 | 6/28/18 | $116.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0416020180629 | 6/28/18 | $113.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0381820180629 | 6/28/18 | $107.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0723520180629 | 6/28/18 | $84.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0372520180629 | 6/28/18 | $82.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0481920180629 | 6/28/18 | $82.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0435520180629 | 6/28/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0302920180629 | 6/28/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0412920180629 | 6/28/18 | $74.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0768220180629 | 6/28/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0403420180629 | 6/28/18 | $72.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0391220180629 | 6/28/18 | $70.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0771920180629 | 6/28/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0770520180629 | 6/28/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0746020180629 | 6/28/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0378520180629 | 6/28/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0954920180629 | 6/28/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0762620180629 | 6/28/18 | $55.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0347120180629 | 6/28/18 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0729420180629 | 6/28/18 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0767620180629 | 6/28/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0935420180629 | 6/28/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0349520180629 | 6/28/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0339620180629 | 6/28/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0322320180629 | 6/28/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0359220180629 | 6/28/18 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0439920180629 | 6/28/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0925520180629 | 6/28/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0489320180629 | 6/28/18 | $40.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0737420180629 | 6/28/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0774920180629 | 6/28/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0305620180629 | 6/28/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0414120180629 | 6/28/18 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0701720180629 | 6/28/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0378120180629 | 6/28/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0725920180629 | 6/28/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0372420180629 | 6/28/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0339020180629 | 6/28/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0370720180629 | 6/28/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0386120180629 | 6/28/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0912220180629 | 6/28/18 | $32.32 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0499620180629 | 6/28/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0412820180629 | 6/28/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0472820180629 | 6/28/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0727420180629 | 6/28/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0747020180629 | 6/28/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0315520180629 | 6/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0943820180629 | 6/28/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0709820180629 | 6/28/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0706220180629 | 6/28/18 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0938920180629 | 6/28/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0301320180629 | 6/28/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0314220180629 | 6/28/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0359720180629 | 6/28/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0337920180629 | 6/28/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0739020180629 | 6/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0728920180629 | 6/28/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0349920180629 | 6/28/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0367820180629 | 6/28/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0493720180629 | 6/28/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0775620180629 | 6/28/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0398220180629 | 6/28/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0708320180629 | 6/28/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0484420180629 | 6/28/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0476220180629 | 6/28/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0428820180629 | 6/28/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0385120180629 | 6/28/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0348420180629 | 6/28/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0396320180629 | 6/28/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0397820180629 | 6/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0387320180629 | 6/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0757020180629 | 6/28/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0391120180629 | 6/28/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0326920180629 | 6/28/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0394520180629 | 6/28/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0481020180629 | 6/28/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0448320180629 | 6/28/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0784020180629 | 6/28/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0437120180629 | 6/28/18 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0938120180629 | 6/28/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0334520180629 | 6/28/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0383920180629 | 6/28/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0941620180629 | 6/28/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0713320180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0383420180629 | 6/28/18 | $7.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0725520180629 | 6/28/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0941420180629 | 6/28/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0394120180629 | 6/28/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0979220180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0701620180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0386220180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0903020180629 | 6/28/18 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0369920180629 | 6/28/18 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0325120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0445720180629 | 6/28/18 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | 3155028391 | 7/9/18 | -$0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0765420180714 | 7/13/18 | -$5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0401620180714 | 7/13/18 | -$11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0358220180714 | 7/13/18 | -$11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0425720180714 | 7/13/18 | -$12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0722520180715 | 7/14/18 | -$18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0429720180715 | 7/14/18 | -$28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0439920180715 | 7/14/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0728920180716 | 7/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0444220180716 | 7/15/18 | -$6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0762620180716 | 7/15/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0774120180716 | 7/15/18 | -$16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0938120180716 | 7/15/18 | -$17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0308820180716 | 7/15/18 | -$21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0420620180716 | 7/15/18 | -$26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984981 | $4,523.46 | 7/26/18 | K0925520180716 | 7/15/18 | -$125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0722520180630 | 6/29/18 | $215.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0416020180630 | 6/29/18 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0768220180630 | 6/29/18 | $151.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0480920180630 | 6/29/18 | $150.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0359220180630 | 6/29/18 | $149.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0412820180630 | 6/29/18 | $149.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0761620180630 | 6/29/18 | $146.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0386520180630 | 6/29/18 | $144.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0723520180630 | 6/29/18 | $125.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0386120180630 | 6/29/18 | $110.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0396320180630 | 6/29/18 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0345920180630 | 6/29/18 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0317420180630 | 6/29/18 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0768220180701 | 6/29/18 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0428820180630 | 6/29/18 | $80.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0725520180630 | 6/29/18 | $78.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0399020180630 | 6/29/18 | $78.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0941820180630 | 6/29/18 | $76.08 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0941620180630 | 6/29/18 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0381820180630 | 6/29/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0318920180630 | 6/29/18 | $63.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0430420180630 | 6/29/18 | $62.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0938920180630 | 6/29/18 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0442120180630 | 6/29/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0774920180630 | 6/29/18 | $61.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0402620180630 | 6/29/18 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0701720180630 | 6/29/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0378120180630 | 6/29/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0710420180630 | 6/29/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0304020180630 | 6/29/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0434920180630 | 6/29/18 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0352220180630 | 6/29/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0442320180630 | 6/29/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0763920180630 | 6/29/18 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0374420180630 | 6/29/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0912220180630 | 6/29/18 | $41.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0348320180630 | 6/29/18 | $41.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0976120180630 | 6/29/18 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0938120180630 | 6/29/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0765320180630 | 6/29/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0760220180630 | 6/29/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0315520180630 | 6/29/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0413620180630 | 6/29/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0341320180630 | 6/29/18 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0706220180701A | 6/29/18 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0493720180630 | 6/29/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0771920180630 | 6/29/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0969220180630 | 6/29/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0445720180630 | 6/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0349920180630 | 6/29/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0704220180630 | 6/29/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0484420180630 | 6/29/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0313120180630 | 6/29/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0411320180630 | 6/29/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0383420180630 | 6/29/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0340520180630 | 6/29/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0476220180630 | 6/29/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0481920180630 | 6/29/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0438120180630 | 6/29/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0379320180630 | 6/29/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0414720180630 | 6/29/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0403420180630 | 6/29/18 | $23.02 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0932820180630 | 6/29/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0314720180630 | 6/29/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0481020180630 | 6/29/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0470620180630 | 6/29/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0328820180630 | 6/29/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0439920180630 | 6/29/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0701620180630 | 6/29/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0710920180630 | 6/29/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0435520180630 | 6/29/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0336820180630 | 6/29/18 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0778820180630 | 6/29/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0381020180630 | 6/29/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0425720180630 | 6/29/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0337120180630 | 6/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0472520180630 | 6/29/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0320220180630 | 6/29/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0714720180630 | 6/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0371320180630 | 6/29/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0472820180630 | 6/29/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0443520180630 | 6/29/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0952020180630 | 6/29/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0489320180630 | 6/29/18 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0774120180630 | 6/29/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0727420180630 | 6/29/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0337920180630 | 6/29/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0953620180630 | 6/29/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0308620180630 | 6/29/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0380720180630 | 6/29/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0480720180630 | 6/29/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0447020180630 | 6/29/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0744620180630 | 6/29/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0741520180630 | 6/29/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0326820180630 | 6/29/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0305920180630 | 6/29/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0979720180630 | 6/29/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0738320180630 | 6/29/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0378520180630 | 6/29/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0916120180630 | 6/29/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0325120180630 | 6/29/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0397820180630 | 6/29/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0974620180630 | 6/29/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0366720180630 | 6/29/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0352720180630 | 6/29/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0779320180630 | 6/29/18 | $10.80 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0352920180630 | 6/29/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0969520180630 | 6/29/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0935420180630 | 6/29/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0370720180630 | 6/29/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0417020180630 | 6/29/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0732920180630 | 6/29/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0420620180630 | 6/29/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0941520180630 | 6/29/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0784020180630 | 6/29/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0492820180630 | 6/29/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0385120180630 | 6/29/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0328620180630 | 6/29/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0367820180630 | 6/29/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0414120180630 | 6/29/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0388820180630 | 6/29/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0445520180630 | 6/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0961420180630 | 6/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0487120180630 | 6/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0709820180630 | 6/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0382820180630 | 6/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0747120180630 | 6/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0471320180630 | 6/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0953920180630 | 6/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0706220180630 | 6/29/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0324320180630 | 6/29/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0404820180630 | 6/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0444820180630 | 6/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0314220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0476220180717 | 7/16/18 | -$24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0430420180717 | 7/16/18 | -$28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0775620180717 | 7/16/18 | -$40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985568 | $4,855.37 | 7/27/18 | K0447820180717 | 7/16/18 | -$45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0345920180701 | 6/30/18 | $383.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0768220180701 | 6/30/18 | $323.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0723520180701 | 6/30/18 | $212.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0480920180701 | 6/30/18 | $209.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0413620180701 | 6/30/18 | $204.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0428820180701 | 6/30/18 | $195.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0412820180701 | 6/30/18 | $153.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0442320180701 | 6/30/18 | $145.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0386520180701 | 6/30/18 | $140.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0399020180701 | 6/30/18 | $138.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0412920180701 | 6/30/18 | $117.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0414120180701 | 6/30/18 | $113.41 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0416020180701 | 6/30/18 | $108.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0722520180701 | 6/30/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0404720180701 | 6/30/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0941820180701 | 6/30/18 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0404820180701 | 6/30/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0302920180701 | 6/30/18 | $70.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0425720180701 | 6/30/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0341520180701 | 6/30/18 | $69.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0372520180701 | 6/30/18 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0765420180701 | 6/30/18 | $68.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0397820180701 | 6/30/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0487120180701 | 6/30/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0701620180701 | 6/30/18 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0472820180701 | 6/30/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0352220180701 | 6/30/18 | $52.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0747120180701 | 6/30/18 | $51.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0935420180701 | 6/30/18 | $50.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0717520180701 | 6/30/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0961420180701 | 6/30/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0401020180701 | 6/30/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0359220180701 | 6/30/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0381820180701 | 6/30/18 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0741520180701 | 6/30/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0724620180701 | 6/30/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0369920180701 | 6/30/18 | $39.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0379320180701 | 6/30/18 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0307420180701 | 6/30/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0470620180701 | 6/30/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0765320180701 | 6/30/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0708320180701 | 6/30/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0489320180701 | 6/30/18 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0704220180701 | 6/30/18 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0402620180701 | 6/30/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0771920180701 | 6/30/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0352920180701 | 6/30/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0746020180701 | 6/30/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0438920180701 | 6/30/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0472520180701 | 6/30/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0415020180701 | 6/30/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0774920180701 | 6/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0388620180701 | 6/30/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0700620180701 | 6/30/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0969320180701 | 6/30/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0968920180701 | 6/30/18 | $28.13 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0729420180701 | 6/30/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0331720180701 | 6/30/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0315520180701 | 6/30/18 | $24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0318920180701 | 6/30/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0927420180701 | 6/30/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0313620180701 | 6/30/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0348420180701 | 6/30/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0976120180701 | 6/30/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0941420180701 | 6/30/18 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0378120180701 | 6/30/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0767620180701 | 6/30/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0499620180701 | 6/30/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0955720180701 | 6/30/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0719520180701 | 6/30/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0336820180701 | 6/30/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0434920180701 | 6/30/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0325120180701 | 6/30/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0304020180701 | 6/30/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0775620180701 | 6/30/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0481020180701 | 6/30/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0717720180701 | 6/30/18 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0484420180701 | 6/30/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0365420180701 | 6/30/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0382320180701 | 6/30/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0444220180701 | 6/30/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0481920180701 | 6/30/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0725520180701 | 6/30/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0762620180701 | 6/30/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0475120180701 | 6/30/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0701720180701 | 6/30/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0370720180701 | 6/30/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0480720180701 | 6/30/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0305920180701 | 6/30/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0727420180701 | 6/30/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0414720180701 | 6/30/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0421420180701 | 6/30/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0321620180701 | 6/30/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0374420180701 | 6/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0403420180701 | 6/30/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0922420180701 | 6/30/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0439520180701 | 6/30/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0710920180701 | 6/30/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0954920180701 | 6/30/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0341320180701 | 6/30/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0757020180701 | 6/30/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0305620180701 | 6/30/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0946320180701 | 6/30/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0447020180701 | 6/30/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0932820180701 | 6/30/18 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0448320180701 | 6/30/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0767320180701 | 6/30/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0738320180701 | 6/30/18 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0952020180701 | 6/30/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0443520180701 | 6/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0979720180701 | 6/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0445520180701 | 6/30/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0308620180701 | 6/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0941620180701 | 6/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0778820180701 | 6/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0391220180701 | 6/30/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0360020180701 | 6/30/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0767720180701 | 6/30/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0939220180701 | 6/30/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0706820180701 | 6/30/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0323520180701 | 6/30/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0324320180701 | 6/30/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0784020180701 | 6/30/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0938920180701 | 6/30/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0385120180701 | 6/30/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0383420180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0389620180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0394520180701 | 6/30/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0371320180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0384120180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0328820180701 | 6/30/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0347120180701 | 6/30/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0719220180701 | 6/30/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0384120180718 | 7/16/18 | -$18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0473620180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0762620180718 | 7/17/18 | -$11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0382820180718 | 7/17/18 | -$37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0732120180718 | 7/17/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986304 | $5,329.82 | 7/30/18 | K0337120180718 | 7/17/18 | -$103.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0941820180702 | 7/1/18 | $275.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0480920180702 | 7/1/18 | $233.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0704220180702 | 7/1/18 | $164.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0412920180702 | 7/1/18 | $152.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0345920180702 | 7/1/18 | $142.20 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0438120180702 | 7/1/18 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0413620180702 | 7/1/18 | $97.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0418820180702 | 7/1/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0399020180702 | 7/1/18 | $91.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0391220180702 | 7/1/18 | $87.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0770520180702 | 7/1/18 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0372520180702 | 7/1/18 | $75.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0719520180702 | 7/1/18 | $71.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0323920180702 | 7/1/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0722520180702 | 7/1/18 | $68.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0305920180702 | 7/1/18 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0416020180702 | 7/1/18 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0412820180702 | 7/1/18 | $64.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0470620180702 | 7/1/18 | $62.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0388820180702 | 7/1/18 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0953620180702 | 7/1/18 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0386520180702 | 7/1/18 | $59.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0472520180702 | 7/1/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0394120180702 | 7/1/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0352920180702 | 7/1/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0732920180702 | 7/1/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0768220180702 | 7/1/18 | $52.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0942020180702 | 7/1/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0941620180702 | 7/1/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0308820180702 | 7/1/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0935420180702 | 7/1/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0938920180702 | 7/1/18 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0386120180702 | 7/1/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0487120180702 | 7/1/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0440720180702 | 7/1/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0974620180702 | 7/1/18 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0325120180702 | 7/1/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0934820180702 | 7/1/18 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0302120180702 | 7/1/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0706220180702 | 7/1/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0342420180702 | 7/1/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0720920180702 | 7/1/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0421420180702 | 7/1/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0414120180702 | 7/1/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0765420180702 | 7/1/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0717720180702 | 7/1/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0725920180702 | 7/1/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0430420180702 | 7/1/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0761620180702 | 7/1/18 | $28.26 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0747720180702 | 7/1/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0307420180702 | 7/1/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0340520180702 | 7/1/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0714720180702 | 7/1/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0952120180702 | 7/1/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0313120180702 | 7/1/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0343820180702 | 7/1/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0472620180702 | 7/1/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0359720180702 | 7/1/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0411320180702 | 7/1/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0394920180702 | 7/1/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0710420180702 | 7/1/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0343320180702 | 7/1/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0774920180702 | 7/1/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0331720180702 | 7/1/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0767320180702 | 7/1/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0435320180702 | 7/1/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0326920180702 | 7/1/18 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0428820180702 | 7/1/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0381820180702 | 7/1/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0700620180702 | 7/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0443320180702 | 7/1/18 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0704820180702 | 7/1/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0317720180702 | 7/1/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0307620180702 | 7/1/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0434920180702 | 7/1/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0338020180702 | 7/1/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0716520180702 | 7/1/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0341520180702 | 7/1/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0384120180702 | 7/1/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0326620180702 | 7/1/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0480720180702 | 7/1/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0959320180702 | 7/1/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0378120180702 | 7/1/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0312720180702 | 7/1/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0939220180702 | 7/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0481920180702 | 7/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0741520180702 | 7/1/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0481020180702 | 7/1/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0922420180702 | 7/1/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0339620180702 | 7/1/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0493720180702 | 7/1/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0314720180702 | 7/1/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0386220180702 | 7/1/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0720820180702 | 7/1/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0348420180702 | 7/1/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0930920180702 | 7/1/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0405720180702 | 7/1/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0370720180702 | 7/1/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0341320180702 | 7/1/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0775220180702 | 7/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0499620180702 | 7/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0737220180702 | 7/1/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0380720180702 | 7/1/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0443520180702 | 7/1/18 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0387320180719 | 7/18/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0765420180719 | 7/18/18 | -$6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0353120180719 | 7/18/18 | -$10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0979720180719 | 7/18/18 | -$17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0405720180719 | 7/18/18 | -$20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987016 | $3,881.68 | 7/31/18 | K0952020180719 | 7/18/18 | -$177.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | 18079578 | 6/12/18 | $1,580.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0416020180703 | 7/2/18 | $189.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0480920180703 | 7/2/18 | $178.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0386520180703 | 7/2/18 | $171.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412820180703 | 7/2/18 | $171.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0430420180703 | 7/2/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0934820180703 | 7/2/18 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0413620180703 | 7/2/18 | $111.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0768220180703 | 7/2/18 | $107.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0714720180703 | 7/2/18 | $107.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941820180703 | 7/2/18 | $105.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0395420180703 | 7/2/18 | $103.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0374420180703 | 7/2/18 | $96.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0747720180703 | 7/2/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0352220180703 | 7/2/18 | $85.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0448320180703 | 7/2/18 | $82.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412920180703 | 7/2/18 | $80.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0399020180703 | 7/2/18 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0318920180703 | 7/2/18 | $76.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0421420180703 | 7/2/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0345920180703 | 7/2/18 | $73.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0938920180703 | 7/2/18 | $62.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0425720180703 | 7/2/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0722320180703 | 7/2/18 | $57.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0379320180703 | 7/2/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0428820180703 | 7/2/18 | $51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0784020180703 | 7/2/18 | $50.15 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0442320180703 | 7/2/18 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0961920180703 | 7/2/18 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0708320180703 | 7/2/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0330820180703 | 7/2/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0961420180703 | 7/2/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0958920180703 | 7/2/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0326920180703 | 7/2/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0723520180703 | 7/2/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0746020180703 | 7/2/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0391220180703 | 7/2/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0338020180703 | 7/2/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0305920180703 | 7/2/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435520180703 | 7/2/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0378520180703 | 7/2/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0706820180703 | 7/2/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0415020180703 | 7/2/18 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0427220180703 | 7/2/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0317420180703 | 7/2/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0343320180703 | 7/2/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0979220180703 | 7/2/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0372420180704 | 7/2/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0767620180703 | 7/2/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0325620180703 | 7/2/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0340520180703 | 7/2/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0384220180703 | 7/2/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0429720180703 | 7/2/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0725520180703 | 7/2/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0909620180703 | 7/2/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0930920180703 | 7/2/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0722920180703 | 7/2/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0487120180703 | 7/2/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0383920180703 | 7/2/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0331720180703 | 7/2/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0489320180703 | 7/2/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0480720180703 | 7/2/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0434920180703 | 7/2/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0704220180703 | 7/2/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0725920180703 | 7/2/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0397820180703 | 7/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0313120180703 | 7/2/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0378120180703 | 7/2/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0739720180703 | 7/2/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435320180703 | 7/2/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0372520180703 | 7/2/18 | $17.15 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0328620180703 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0706220180703 | 7/2/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0716520180703 | 7/2/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0307620180703 | 7/2/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0912220180703 | 7/2/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0935420180703 | 7/2/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0728920180703 | 7/2/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0307420180703 | 7/2/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0350120180703 | 7/2/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0348320180703 | 7/2/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0421520180703 | 7/2/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0942020180703 | 7/2/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0365420180703 | 7/2/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0401020180703 | 7/2/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0323520180703 | 7/2/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0727420180703 | 7/2/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0717720180703 | 7/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0960820180703 | 7/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0774920180703 | 7/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0445320180703 | 7/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0767320180703 | 7/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0710420180703 | 7/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0747020180703 | 7/2/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0312720180703 | 7/2/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0388420180703 | 7/2/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0394920180703 | 7/2/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0307120180703 | 7/2/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0369920180703 | 7/2/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0741520180703 | 7/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0703520180703 | 7/2/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0717520180703 | 7/2/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0411320180703 | 7/2/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435120180703 | 7/2/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0308820180703 | 7/2/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0760220180703 | 7/2/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0486820180703 | 7/2/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0352720180703 | 7/2/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0322320180703 | 7/2/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0439520180703 | 7/2/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0386120180703 | 7/2/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0405720180703 | 7/2/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0959320180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0763920180703 | 7/2/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0720920180703 | 7/2/18 | $5.75 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0337120180703 | 7/2/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0398820180703 | 7/2/18 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0345920180704 | 7/3/18 | $299.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0447820180704 | 7/3/18 | $149.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0386520180704 | 7/3/18 | $118.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0379820180704 | 7/3/18 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0974620180704 | 7/3/18 | $107.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0399020180704 | 7/3/18 | $101.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0391220180704 | 7/3/18 | $100.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0350120180704 | 7/3/18 | $99.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0448320180704 | 7/3/18 | $97.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0430420180704 | 7/3/18 | $94.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0353120180704 | 7/3/18 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0352220180704 | 7/3/18 | $76.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0702120180704 | 7/3/18 | $71.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0352720180704 | 7/3/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0429720180704 | 7/3/18 | $70.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0394520180704 | 7/3/18 | $68.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0486320180704 | 7/3/18 | $67.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0367820180704 | 7/3/18 | $65.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0480920180704 | 7/3/18 | $65.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941320180704 | 7/3/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0331720180704 | 7/3/18 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941920180704 | 7/3/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0315520180704 | 7/3/18 | $59.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0416020180704 | 7/3/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0387320180704 | 7/3/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0386120180704 | 7/3/18 | $50.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0961920180704 | 7/3/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0322520180704 | 7/3/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0359220180704 | 7/3/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0714720180704 | 7/3/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0413620180704 | 7/3/18 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0341520180704 | 7/3/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0716520180704 | 7/3/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0934820180704 | 7/3/18 | $42.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0717720180704 | 7/3/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412820180704 | 7/3/18 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0962120180704 | 7/3/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0768220180704 | 7/3/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0475120180704 | 7/3/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0405720180704 | 7/3/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0336820180704 | 7/3/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941820180704 | 7/3/18 | $37.10 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0489320180704 | 7/3/18 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0421520180704 | 7/3/18 | $36.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0762620180704 | 7/3/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0341220180704 | 7/3/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0767320180704 | 7/3/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0938520180704 | 7/3/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0938120180704 | 7/3/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0724320180704 | 7/3/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0701620180704 | 7/3/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0404820180704 | 7/3/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0741520180704 | 7/3/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0386220180704 | 7/3/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0404720180704 | 7/3/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0720820180704 | 7/3/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0378120180704 | 7/3/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0935420180704 | 7/3/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0366720180704 | 7/3/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0708320180704 | 7/3/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0341320180704 | 7/3/18 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0445520180704 | 7/3/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0968920180704 | 7/3/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0487120180704 | 7/3/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0442320180704 | 7/3/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0428820180704 | 7/3/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0318920180704 | 7/3/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0709820180704 | 7/3/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435520180704 | 7/3/18 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0369920180704 | 7/3/18 | $23.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0358220180704 | 7/3/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0486820180704 | 7/3/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0348420180704 | 7/3/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0324320180704 | 7/3/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0499620180704 | 7/3/18 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435320180704 | 7/3/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0939220180704 | 7/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0922420180704 | 7/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0421420180704 | 7/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0323520180704 | 7/3/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0761620180704 | 7/3/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0444820180704 | 7/3/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0764420180704 | 7/3/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0961420180704 | 7/3/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0927420180704 | 7/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0308820180704 | 7/3/18 | $16.54 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0713920180704 | 7/3/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0326620180704 | 7/3/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0952120180704 | 7/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0938920180704 | 7/3/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0727420180704 | 7/3/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0704220180704 | 7/3/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0325620180704 | 7/3/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0343820180704 | 7/3/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0706220180704 | 7/3/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0328820180704 | 7/3/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0321620180704 | 7/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0960820180704 | 7/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0725520180704 | 7/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0771920180704 | 7/3/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0931920180704 | 7/3/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0371320180704 | 7/3/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412920180704 | 7/3/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0313120180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0339620180704 | 7/3/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0349920180704 | 7/3/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0337920180704 | 7/3/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0340520180704 | 7/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0739720180704 | 7/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0738320180704 | 7/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0317420180704 | 7/3/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0378520180704 | 7/3/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0374420180704 | 7/3/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0391120180704 | 7/3/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0417020180704 | 7/3/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0305920180704 | 7/3/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0308620180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0337120180704 | 7/3/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0445720180704 | 7/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0703520180704 | 7/3/18 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0723520180705 | 7/4/18 | $272.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0399020180705 | 7/4/18 | $256.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412820180705 | 7/4/18 | $233.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0326920180705 | 7/4/18 | $191.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0386520180705 | 7/4/18 | $190.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941820180705 | 7/4/18 | $164.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412920180705 | 7/4/18 | $98.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0747720180705 | 7/4/18 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0489320180705 | 7/4/18 | $90.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0480920180705 | 7/4/18 | $85.07 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0372520180705 | 7/4/18 | $83.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0352220180705 | 7/4/18 | $81.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0425720180705 | 7/4/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0379320180705 | 7/4/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0325620180705 | 7/4/18 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0370720180705 | 7/4/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0710420180705 | 7/4/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0352720180705 | 7/4/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0381820180705 | 7/4/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0499620180705 | 7/4/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0341220180705 | 7/4/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0700620180705 | 7/4/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0430420180705 | 7/4/18 | $51.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0404720180705 | 7/4/18 | $50.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0412320180705 | 7/4/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0305920180705 | 7/4/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0315520180705 | 7/4/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0372420180705 | 7/4/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0337120180705 | 7/4/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0942020180705 | 7/4/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0442320180705 | 7/4/18 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0348320180705 | 7/4/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0421420180705 | 7/4/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0935420180705 | 7/4/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0472820180705 | 7/4/18 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0323520180705 | 7/4/18 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0416020180705 | 7/4/18 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0761920180705 | 7/4/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0486320180705 | 7/4/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0318920180705 | 7/4/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0391220180705 | 7/4/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435520180705 | 7/4/18 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0722920180705 | 7/4/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0305620180705 | 7/4/18 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941320180705 | 7/4/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0770520180705 | 7/4/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0374420180705 | 7/4/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0493720180705 | 7/4/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0713920180705 | 7/4/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0714720180705 | 7/4/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0480720180705 | 7/4/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0729420180705 | 7/4/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0347120180705 | 7/4/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0445020180705 | 7/4/18 | $27.11 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                    Exhibit A                                    P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0427220180705 | 7/4/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0440720180705 | 7/4/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0307620180705 | 7/4/18 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0307120180705 | 7/4/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0435320180705 | 7/4/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0979420180705 | 7/4/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0349920180705 | 7/4/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0729320180705 | 7/4/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0716520180705 | 7/4/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0732120180705 | 7/4/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0388820180705 | 7/4/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0308820180705 | 7/4/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0934820180705 | 7/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0414120180705 | 7/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0968920180705 | 7/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0706220180705 | 7/4/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0434920180705 | 7/4/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0301320180705 | 7/4/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0938920180705 | 7/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0481920180705 | 7/4/18 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0404820180705 | 7/4/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0771920180705 | 7/4/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0765320180705 | 7/4/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0369220180705 | 7/4/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0394520180705 | 7/4/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0312720180705 | 7/4/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0304020180705 | 7/4/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0317420180705 | 7/4/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0969220180705 | 7/4/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0324320180705 | 7/4/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0391120180705 | 7/4/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0941920180705 | 7/4/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0326820180705 | 7/4/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0438120180705 | 7/4/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0398220180705 | 7/4/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0405420180705 | 7/4/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0341320180705 | 7/4/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0952020180705 | 7/4/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0413620180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0476220180705 | 7/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0317520180705 | 7/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0701620180705 | 7/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0976120180705 | 7/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0345920180705 | 7/4/18 | $7.49 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0737220180705 | 7/4/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0958920180705 | 7/4/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0485720180705 | 7/4/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0716920180705 | 7/4/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0382320180705 | 7/4/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0959320180705 | 7/4/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0771320180705 | 7/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0478220180705 | 7/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0348620180705 | 7/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | 7068025623 | 7/13/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0932820180720 | 7/19/18 | -$28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | K0774920180720 | 7/19/18 | -$56.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987583 | $11,158.74 | 8/1/18 | 8267C000824657 | 7/19/18 | -$3,439.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0480920180706 | 7/5/18 | $237.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0723520180706 | 7/5/18 | $221.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0784020180706 | 7/5/18 | $179.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0941820180706 | 7/5/18 | $174.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0709820180706 | 7/5/18 | $172.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0318920180706 | 7/5/18 | $147.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0386520180706 | 7/5/18 | $138.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0714720180706 | 7/5/18 | $130.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0353120180706 | 7/5/18 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0413620180706 | 7/5/18 | $118.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0428820180706 | 7/5/18 | $105.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0935420180706 | 7/5/18 | $104.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0412920180706 | 7/5/18 | $98.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0404720180706 | 7/5/18 | $91.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0416020180706 | 7/5/18 | $89.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0379920180706 | 7/5/18 | $88.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0414120180706 | 7/5/18 | $88.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0399020180706 | 7/5/18 | $82.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0768220180706 | 7/5/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0372520180706 | 7/5/18 | $66.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0341520180706 | 7/5/18 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0442320180706 | 7/5/18 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0337120180706 | 7/5/18 | $57.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0486820180706 | 7/5/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0442120180706 | 7/5/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0938920180706 | 7/5/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0969320180706 | 7/5/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0739720180706 | 7/5/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0722520180706 | 7/5/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0359220180706 | 7/5/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0378520180706 | 7/5/18 | $51.60 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0391220180706 | 7/5/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0445720180706 | 7/5/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0439520180706 | 7/5/18 | $48.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0732120180706 | 7/5/18 | $47.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0388820180706 | 7/5/18 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0386120180706 | 7/5/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0370720180706 | 7/5/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0340520180706 | 7/5/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0953620180706 | 7/5/18 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0358220180706 | 7/5/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0725920180706 | 7/5/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0401620180706 | 7/5/18 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0352920180706 | 7/5/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0955120180706 | 7/5/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0404820180706 | 7/5/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0770520180706 | 7/5/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0470620180706 | 7/5/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0706220180707 | 7/5/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0341220180706 | 7/5/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0489320180706 | 7/5/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0729420180706 | 7/5/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0747720180706 | 7/5/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0380720180706 | 7/5/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0703120180706 | 7/5/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0960820180706 | 7/5/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0331720180706 | 7/5/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0302120180706 | 7/5/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0378120180706 | 7/5/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0768220180707 | 7/5/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0499620180706 | 7/5/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0729320180706 | 7/5/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0719520180706 | 7/5/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0477020180706 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0481920180706 | 7/5/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0732920180706 | 7/5/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0352720180706 | 7/5/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0922220180706 | 7/5/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0946320180706 | 7/5/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0760220180706 | 7/5/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0934820180706 | 7/5/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0383920180706 | 7/5/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0317420180706 | 7/5/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0313320180706 | 7/5/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0314720180706 | 7/5/18 | $13.65 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0317220180706 | 7/5/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0320220180706 | 7/5/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0444220180706 | 7/5/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0396320180706 | 7/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0727420180706 | 7/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0411320180706 | 7/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0954920180706 | 7/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0922420180706 | 7/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0765420180706 | 7/5/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0762620180706 | 7/5/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0384120180706 | 7/5/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0395420180706 | 7/5/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0443320180706 | 7/5/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0961420180706 | 7/5/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0382020180706 | 7/5/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0717720180706 | 7/5/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0440720180706 | 7/5/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0435120180706 | 7/5/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0367820180706 | 7/5/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0412820180706 | 7/5/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0339020180706 | 7/5/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0385120180706 | 7/5/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0779320180706 | 7/5/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0406420180706 | 7/5/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0301320180706 | 7/5/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0323520180706 | 7/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0943820180706 | 7/5/18 | $4.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0381820180706 | 7/5/18 | $1.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0747720180721 | 7/20/18 | -$7.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0372220180721 | 7/20/18 | -$13.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0425720180721 | 7/20/18 | -$17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0438120180721 | 7/20/18 | -$21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0421420180721 | 7/20/18 | -$23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0374820180721 | 7/20/18 | -$30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0314720180721 | 7/20/18 | -$53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0325620180721 | 7/20/18 | -$59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0722520180721 | 7/20/18 | -$111.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0330120180722 | 7/21/18 | -$6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0761620180722 | 7/21/18 | -$8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0353120180722 | 7/21/18 | -$9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0738320180722 | 7/21/18 | -$21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0323520180722 | 7/21/18 | -$31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0499620180722 | 7/21/18 | -$37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0935420180722 | 7/21/18 | -$40.35 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0387320180723 | 7/22/18 | -$17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988392 | $4,057.13 | 8/2/18 | K0337120180723 | 7/22/18 | -$39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0386120180707 | 7/6/18 | $303.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0922420180707 | 7/6/18 | $245.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0480920180707 | 7/6/18 | $204.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0941820180707 | 7/6/18 | $198.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0345920180707 | 7/6/18 | $159.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0399020180707 | 7/6/18 | $157.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0337120180707 | 7/6/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0706220180707 | 7/6/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0709820180707 | 7/6/18 | $92.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0942020180707 | 7/6/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0445720180707 | 7/6/18 | $90.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0348320180707 | 7/6/18 | $89.30 |
| Kmart Jewelry Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0413620180707 | 7/6/18 | $87.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0412920180707 | 7/6/18 | $84.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0953620180707 | 7/6/18 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0428820180707 | 7/6/18 | $79.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0331720180707 | 7/6/18 | $68.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0372420180707 | 7/6/18 | $68.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0379320180707 | 7/6/18 | $68.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0397820180707 | 7/6/18 | $67.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0421420180707 | 7/6/18 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0318920180707 | 7/6/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0761920180707 | 7/6/18 | $63.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0380820180707 | 7/6/18 | $61.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0381820180707 | 7/6/18 | $61.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0435520180707 | 7/6/18 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0421520180707 | 7/6/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0447820180707 | 7/6/18 | $57.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0341320180707 | 7/6/18 | $55.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0307620180707 | 7/6/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0324320180707 | 7/6/18 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0771920180707 | 7/6/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0444820180707 | 7/6/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0412820180707 | 7/6/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0747020180707 | 7/6/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0438920180707 | 7/6/18 | $43.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0714720180707 | 7/6/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0704320180707 | 7/6/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0378120180707 | 7/6/18 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0416020180707 | 7/6/18 | $42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0340520180707 | 7/6/18 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0971120180707 | 7/6/18 | $40.38 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0307420180707 | 7/6/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0941920180707 | 7/6/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0383920180707 | 7/6/18 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0962120180707 | 7/6/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0704820180707 | 7/6/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0943820180707 | 7/6/18 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0769920180707 | 7/6/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0438120180707 | 7/6/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0961420180707 | 7/6/18 | $34.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0382320180707 | 7/6/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0725920180707 | 7/6/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0448320180707 | 7/6/18 | $31.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0716520180707 | 7/6/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0761620180707 | 7/6/18 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0308820180707 | 7/6/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0338020180707 | 7/6/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0308620180707 | 7/6/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0425720180707 | 7/6/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0337920180707 | 7/6/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0394120180707 | 7/6/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0725520180707 | 7/6/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0771720180707 | 7/6/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0775620180707 | 7/6/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0442320180707 | 7/6/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0339620180707 | 7/6/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0367820180707 | 7/6/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0411320180707 | 7/6/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0343320180707 | 7/6/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0784020180707 | 7/6/18 | $24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0391220180707 | 7/6/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0741520180707 | 7/6/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0388620180707 | 7/6/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0472820180707 | 7/6/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0499620180707 | 7/6/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0380020180707 | 7/6/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0439520180707 | 7/6/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0371320180707 | 7/6/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0763920180707 | 7/6/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0309720180707 | 7/6/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0301320180707 | 7/6/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0445320180707 | 7/6/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0932820180707 | 7/6/18 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0420620180707 | 7/6/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0480720180707 | 7/6/18 | $19.86 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0360020180707 | 7/6/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0326920180707 | 7/6/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0475120180707 | 7/6/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0935420180707 | 7/6/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0969220180707 | 7/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0398220180707 | 7/6/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0968920180707 | 7/6/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0317420180707 | 7/6/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0348620180707 | 7/6/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0768220180707 | 7/6/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0722320180707 | 7/6/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0304020180707 | 7/6/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0443520180707 | 7/6/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0373720180707 | 7/6/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0732120180707 | 7/6/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0701720180707 | 7/6/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0720920180707 | 7/6/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0339020180707 | 7/6/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0369920180707 | 7/6/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0323920180707 | 7/6/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0476220180707 | 7/6/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0445520180707 | 7/6/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0952020180707 | 7/6/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0760020180707 | 7/6/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0704220180707 | 7/6/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0770520180707 | 7/6/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0418820180707 | 7/6/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0706820180707 | 7/6/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0938120180707 | 7/6/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0322520180707 | 7/6/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0381020180707 | 7/6/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0326820180707 | 7/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0719520180707 | 7/6/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0708320180707 | 7/6/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0486620180707 | 7/6/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0350120180707 | 7/6/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0435320180707 | 7/6/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0481920180707 | 7/6/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0401620180707 | 7/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0486320180707 | 7/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0394920180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0771320180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0386220180707 | 7/6/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0384120180707 | 7/6/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0352720180707 | 7/6/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0370720180707 | 7/6/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0747120180707 | 7/6/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0487120180707 | 7/6/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0701620180707 | 7/6/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0728920180707 | 7/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0979720180707 | 7/6/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0776720180707 | 7/6/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | 7195058914 | 7/18/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | 3592054487 | 7/19/18 | -$13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0384120180724 | 7/23/18 | -$1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0347120180724 | 7/23/18 | -$12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0430420180724 | 7/23/18 | -$13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0774120180724 | 7/23/18 | -$18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0955120180724 | 7/23/18 | -$22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0445520180724 | 7/23/18 | -$22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989004 | $5,306.03 | 8/7/18 | K0309720180724 | 7/23/18 | -$43.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0714720180708 | 7/7/18 | $294.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0480920180708 | 7/7/18 | $228.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0442120180708 | 7/7/18 | $176.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0941820180708 | 7/7/18 | $175.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0386120180708 | 7/7/18 | $168.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0399020180708 | 7/7/18 | $151.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0934820180708 | 7/7/18 | $142.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0412920180708 | 7/7/18 | $139.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0401620180708 | 7/7/18 | $124.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0472820180708 | 7/7/18 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0305620180708 | 7/7/18 | $108.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0732120180708 | 7/7/18 | $107.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0339320180708 | 7/7/18 | $103.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0391220180708 | 7/7/18 | $103.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0413620180708 | 7/7/18 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0348620180708 | 7/7/18 | $97.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0318920180708 | 7/7/18 | $89.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0476220180708 | 7/7/18 | $87.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0317220180708 | 7/7/18 | $83.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0336820180708 | 7/7/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0353120180708 | 7/7/18 | $82.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0378120180708 | 7/7/18 | $81.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0979720180708 | 7/7/18 | $80.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0487120180708 | 7/7/18 | $77.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0339620180708 | 7/7/18 | $74.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0439520180708 | 7/7/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0946320180708 | 7/7/18 | $73.57 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0439920180708 | 7/7/18 | $73.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0381820180708 | 7/7/18 | $71.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0314220180708 | 7/7/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0909620180708 | 7/7/18 | $70.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0775620180708 | 7/7/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0379320180708 | 7/7/18 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0774920180708 | 7/7/18 | $67.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0941620180708 | 7/7/18 | $62.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0412820180708 | 7/7/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0317520180708 | 7/7/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0722520180708 | 7/7/18 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0365420180708 | 7/7/18 | $57.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0308620180708 | 7/7/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0960820180708 | 7/7/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0770520180708 | 7/7/18 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0938920180708 | 7/7/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0359220180708 | 7/7/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0435320180708 | 7/7/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0708320180708 | 7/7/18 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0395420180708 | 7/7/18 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0768220180708 | 7/7/18 | $47.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0420620180708 | 7/7/18 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0337920180708 | 7/7/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0709820180708 | 7/7/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0747120180708 | 7/7/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0762620180708 | 7/7/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0317420180708 | 7/7/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0369220180708 | 7/7/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0380720180708 | 7/7/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0397820180708 | 7/7/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0434920180708 | 7/7/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0430420180708 | 7/7/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0435520180708 | 7/7/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0771720180708 | 7/7/18 | $35.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0352920180708 | 7/7/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0343820180708 | 7/7/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0713920180708 | 7/7/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0444820180708 | 7/7/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0961920180708 | 7/7/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0767720180708 | 7/7/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0322520180708 | 7/7/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0421520180708 | 7/7/18 | $25.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0932820180708 | 7/7/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0386520180708 | 7/7/18 | $25.12 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0952020180708 | 7/7/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0765420180708 | 7/7/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0371320180708 | 7/7/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0313320180708 | 7/7/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0704220180708 | 7/7/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0414120180708 | 7/7/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0373720180708 | 7/7/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0739720180708 | 7/7/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0941920180708 | 7/7/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0416020180708 | 7/7/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0326920180708 | 7/7/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0370720180708 | 7/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0725920180708 | 7/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0481920180708 | 7/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0953620180708 | 7/7/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0438120180708 | 7/7/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0302120180708 | 7/7/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0738320180708 | 7/7/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0716520180708 | 7/7/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0385120180708 | 7/7/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0307620180708 | 7/7/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0388420180708 | 7/7/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0480720180708 | 7/7/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0912220180708 | 7/7/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0428820180708 | 7/7/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0779320180708 | 7/7/18 | $16.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0771920180708 | 7/7/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0942020180708 | 7/7/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0320220180708 | 7/7/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0429720180708 | 7/7/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0940920180708 | 7/7/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0315520180708 | 7/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0396320180708 | 7/7/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0499620180708 | 7/7/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0448320180708 | 7/7/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0962120180708 | 7/7/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0401020180708 | 7/7/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0305920180708 | 7/7/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0322320180708 | 7/7/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0474120180708 | 7/7/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0352720180708 | 7/7/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0388820180708 | 7/7/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0445520180708 | 7/7/18 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0741520180708 | 7/7/18 | $9.92 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0747720180708 | 7/7/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0323520180708 | 7/7/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0325120180708 | 7/7/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0470620180708 | 7/7/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0336120180708 | 7/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0382320180708 | 7/7/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0342420180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0767620180708 | 7/7/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0383420180708 | 7/7/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0443320180708 | 7/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0916120180708 | 7/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0334520180708 | 7/7/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0979220180708 | 7/7/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0447020180708 | 7/7/18 | $5.75 |
| Kmart Jewelry Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0394120180708 | 7/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0700620180708 | 7/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0313120180708 | 7/7/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0345920180708 | 7/7/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0486320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0969520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0444820180725 | 7/24/18 | -$11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0722520180725 | 7/24/18 | -$11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0704320180725 | 7/24/18 | -$17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0440720180725 | 7/24/18 | -$40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0349920180725 | 7/24/18 | -$40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0336820180725 | 7/24/18 | -$41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989751 | $5,919.82 | 8/8/18 | K0352720180725 | 7/24/18 | -$70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0709820180709 | 7/8/18 | $318.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0941820180709 | 7/8/18 | $183.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0412920180709 | 7/8/18 | $173.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0340520180709 | 7/8/18 | $116.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0941320180709 | 7/8/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0386120180709 | 7/8/18 | $94.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0325620180709 | 7/8/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0388420180709 | 7/8/18 | $91.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0714720180709 | 7/8/18 | $88.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0741520180709 | 7/8/18 | $86.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0321620180709 | 7/8/18 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0353120180709 | 7/8/18 | $80.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0414120180709 | 7/8/18 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0307620180709 | 7/8/18 | $75.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0442320180709 | 7/8/18 | $75.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0399020180709 | 7/8/18 | $72.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0765420180709 | 7/8/18 | $72.22 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                        Exhibit A                        P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0487120180709 | 7/8/18 | $71.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0486320180709 | 7/8/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0416020180709 | 7/8/18 | $65.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0717520180709 | 7/8/18 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0378120180709 | 7/8/18 | $64.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0348620180709 | 7/8/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0358220180709 | 7/8/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0381820180709 | 7/8/18 | $58.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0922420180709 | 7/8/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0372520180709 | 7/8/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0704320180709 | 7/8/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0388820180709 | 7/8/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0732120180709 | 7/8/18 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0447820180709 | 7/8/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0345920180709 | 7/8/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0406420180709 | 7/8/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0413620180709 | 7/8/18 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0738320180709 | 7/8/18 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0308820180709 | 7/8/18 | $46.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0979220180709 | 7/8/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0489320180709 | 7/8/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0481020180709 | 7/8/18 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0708320180709 | 7/8/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0405720180709 | 7/8/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0428820180709 | 7/8/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0315520180709 | 7/8/18 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0337920180709 | 7/8/18 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0314220180709 | 7/8/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0935420180709 | 7/8/18 | $41.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0434920180709 | 7/8/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0747120180709 | 7/8/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0499620180709 | 7/8/18 | $38.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0953620180709 | 7/8/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0318920180709 | 7/8/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0412820180709 | 7/8/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0746020180709 | 7/8/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0480920180709 | 7/8/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0438920180709 | 7/8/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0328620180709 | 7/8/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0379820180709 | 7/8/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0762620180709 | 7/8/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0723520180709 | 7/8/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0391220180709 | 7/8/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0727420180709 | 7/8/18 | $32.32 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0704220180709 | 7/8/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0472820180709 | 7/8/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0307420180709 | 7/8/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0374820180709 | 7/8/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0942020180709 | 7/8/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0308620180709 | 7/8/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0395420180709 | 7/8/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0946320180709 | 7/8/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0720820180709 | 7/8/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0359220180709 | 7/8/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0716520180709 | 7/8/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0493720180709 | 7/8/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0341320180709 | 7/8/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0435520180709 | 7/8/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0384120180709 | 7/8/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0476220180709 | 7/8/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0330120180709 | 7/8/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0971120180709 | 7/8/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0404720180709 | 7/8/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0343320180709 | 7/8/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0486820180709 | 7/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0384220180709 | 7/8/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0473620180709 | 7/8/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0775620180709 | 7/8/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0302920180709 | 7/8/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0398220180709 | 7/8/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0739720180709 | 7/8/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0935320180709 | 7/8/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0386520180709 | 7/8/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0317420180709 | 7/8/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0941520180709 | 7/8/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0710920180709 | 7/8/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0444220180709 | 7/8/18 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0776720180709 | 7/8/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0350120180709 | 7/8/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0331720180709 | 7/8/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0421420180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0326920180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0322320180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0764420180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0348420180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0470620180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0939220180709 | 7/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0405420180709 | 7/8/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0704820180709 | 7/8/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0962120180709 | 7/8/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0314720180709 | 7/8/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0402620180709 | 7/8/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0399320180709 | 7/8/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0448320180709 | 7/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0302120180709 | 7/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0429720180709 | 7/8/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0411320180709 | 7/8/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0703420180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0425720180709 | 7/8/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0301320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | 3982020470 | 7/16/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0969220180726 | 7/25/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0481020180726 | 7/25/18 | -$20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990497 | $4,826.99 | 8/9/18 | K0438120180726 | 7/25/18 | -$32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0480920180710 | 7/9/18 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412920180710 | 7/9/18 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0784020180710 | 7/9/18 | $159.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0725920180710 | 7/9/18 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0413620180710 | 7/9/18 | $148.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0318920180710 | 7/9/18 | $143.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412820180710 | 7/9/18 | $122.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0770520180710 | 7/9/18 | $102.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0399020180710 | 7/9/18 | $96.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0741520180710 | 7/9/18 | $88.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0383420180710 | 7/9/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0379320180710 | 7/9/18 | $76.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0477020180710 | 7/9/18 | $70.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0714720180710 | 7/9/18 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0723520180710 | 7/9/18 | $66.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0438120180710 | 7/9/18 | $57.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0447820180710 | 7/9/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0370720180710 | 7/9/18 | $56.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0386120180710 | 7/9/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0493720180710 | 7/9/18 | $54.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0305920180710 | 7/9/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0444820180710 | 7/9/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0442120180710 | 7/9/18 | $49.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0394520180710 | 7/9/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0352220180710 | 7/9/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0411220180710 | 7/9/18 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0474120180710 | 7/9/18 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0312720180710 | 7/9/18 | $42.20 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0386520180710 | 7/9/18 | $41.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0941820180710 | 7/9/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0968920180710 | 7/9/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0382820180710 | 7/9/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0489320180710 | 7/9/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0402220180710 | 7/9/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0722320180710 | 7/9/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0442320180710 | 7/9/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0336820180710 | 7/9/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0350120180710 | 7/9/18 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0391220180710 | 7/9/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0366720180710 | 7/9/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0307620180710 | 7/9/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0720820180710 | 7/9/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0425720180710 | 7/9/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0434920180710 | 7/9/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0305620180710 | 7/9/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0398220180710 | 7/9/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0941520180710 | 7/9/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0320220180710 | 7/9/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0339320180710 | 7/9/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0934820180710 | 7/9/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0448320180710 | 7/9/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0348620180710 | 7/9/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0939220180710 | 7/9/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0341220180710 | 7/9/18 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0388820180710 | 7/9/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0414120180710 | 7/9/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0347120180710 | 7/9/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0372520180710 | 7/9/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0428820180710 | 7/9/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0404820180710 | 7/9/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0381820180710 | 7/9/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0746020180710 | 7/9/18 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0971120180710 | 7/9/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0411320180710 | 7/9/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0443320180710 | 7/9/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0313620180710 | 7/9/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0499620180710 | 7/9/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0954920180710 | 7/9/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0444220180710 | 7/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0322320180710 | 7/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0337120180710 | 7/9/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0470620180710 | 7/9/18 | $19.19 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0717720180710 | 7/9/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412320180710 | 7/9/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0475120180710 | 7/9/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0762620180710 | 7/9/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0472820180710 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0710920180710 | 7/9/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0384220180710 | 7/9/18 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0403420180710 | 7/9/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0353120180710 | 7/9/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0966220180710 | 7/9/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0765320180710 | 7/9/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0487120180710 | 7/9/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0340520180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0739720180710 | 7/9/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0358220180710 | 7/9/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0774920180710 | 7/9/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0395420180710 | 7/9/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0421420180710 | 7/9/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0416020180710 | 7/9/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0367820180710 | 7/9/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0438920180710 | 7/9/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0401620180710 | 7/9/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0380720180710 | 7/9/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0328820180710 | 7/9/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0341320180710 | 7/9/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0940920180710 | 7/9/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0703320180710 | 7/9/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0345920180710 | 7/9/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0324320180710 | 7/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0378120180710 | 7/9/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0435520180710 | 7/9/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0352920180710 | 7/9/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0704320180710 | 7/9/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0747020180710 | 7/9/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0922220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0308820180710 | 7/9/18 | $1.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0486320180711 | 7/10/18 | $196.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0399020180711 | 7/10/18 | $169.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0768220180711 | 7/10/18 | $144.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0411320180711 | 7/10/18 | $125.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0416020180711 | 7/10/18 | $103.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0941620180711 | 7/10/18 | $95.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0391220180711 | 7/10/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0415020180711 | 7/10/18 | $85.26 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0714720180711 | 7/10/18 | $81.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0359220180711 | 7/10/18 | $78.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0442320180711 | 7/10/18 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0722520180711 | 7/10/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0413620180711 | 7/10/18 | $75.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0720920180711 | 7/10/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0339620180711 | 7/10/18 | $67.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0386120180711 | 7/10/18 | $57.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0723520180711 | 7/10/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0421420180711 | 7/10/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0952020180711 | 7/10/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412920180711 | 7/10/18 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0379320180711 | 7/10/18 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0729420180711 | 7/10/18 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0418820180711 | 7/10/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0958920180711 | 7/10/18 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0326620180711 | 7/10/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0444820180711 | 7/10/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0439520180711 | 7/10/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0305920180711 | 7/10/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0367820180711 | 7/10/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0325620180711 | 7/10/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0738320180711 | 7/10/18 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0365420180711 | 7/10/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0722920180711 | 7/10/18 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0336820180711 | 7/10/18 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0701620180711 | 7/10/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0384220180711 | 7/10/18 | $33.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0943820180711 | 7/10/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0323520180711 | 7/10/18 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0348320180711 | 7/10/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0442120180711 | 7/10/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0475120180711 | 7/10/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0352220180711 | 7/10/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0336120180711 | 7/10/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0345920180711 | 7/10/18 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0348620180711 | 7/10/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0953620180711 | 7/10/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0487120180711 | 7/10/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0481020180711 | 7/10/18 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0401620180711 | 7/10/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0331720180711 | 7/10/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0314720180711 | 7/10/18 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0722320180711 | 7/10/18 | $25.06 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0337920180711 | 7/10/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0724620180711 | 7/10/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0706220180711 | 7/10/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0776720180711 | 7/10/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0727420180711 | 7/10/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0318920180711 | 7/10/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0445720180711 | 7/10/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0732120180711 | 7/10/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0378120180711 | 7/10/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0307420180711 | 7/10/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0341520180711 | 7/10/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0701720180711 | 7/10/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0430020180711 | 7/10/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0414120180711 | 7/10/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0404720180711 | 7/10/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0761620180711 | 7/10/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0313320180711 | 7/10/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0438120180711 | 7/10/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0976120180711 | 7/10/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0720820180711 | 7/10/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0304020180711 | 7/10/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0767720180711 | 7/10/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0725920180711 | 7/10/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0326820180711 | 7/10/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0313620180711 | 7/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0737420180711 | 7/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0435520180711 | 7/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0378520180711 | 7/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0962120180711 | 7/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0372420180711 | 7/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0370720180711 | 7/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0302920180711 | 7/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0480920180711 | 7/10/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0969220180711 | 7/10/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0372520180711 | 7/10/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0386520180711 | 7/10/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0922420180711 | 7/10/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0353120180711 | 7/10/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0443520180711 | 7/10/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0961920180711 | 7/10/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412820180711 | 7/10/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0328820180711 | 7/10/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0305620180711 | 7/10/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0429720180711 | 7/10/18 | $7.49 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0428820180711 | 7/10/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0396320180711 | 7/10/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0388820180711 | 7/10/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0448320180711 | 7/10/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0349520180711 | 7/10/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0941520180711 | 7/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0979420180711 | 7/10/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0444220180711 | 7/10/18 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0382020180711 | 7/10/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0350120180711 | 7/10/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0473620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0941820180712 | 7/11/18 | $294.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0341220180712 | 7/11/18 | $168.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0732120180712 | 7/11/18 | $148.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0337120180712 | 7/11/18 | $139.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0710920180712 | 7/11/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0714720180712 | 7/11/18 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0723520180712 | 7/11/18 | $101.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0399020180712 | 7/11/18 | $99.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0345920180712 | 7/11/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0445020180712 | 7/11/18 | $89.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412820180712 | 7/11/18 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0317420180712 | 7/11/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0380820180712 | 7/11/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0729420180712 | 7/11/18 | $71.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0720820180712 | 7/11/18 | $71.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0416020180712 | 7/11/18 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0938520180712 | 7/11/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0391220180712 | 7/11/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0352220180712 | 7/11/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0979720180712 | 7/11/18 | $56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0480920180712 | 7/11/18 | $54.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0703420180712 | 7/11/18 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0437120180712 | 7/11/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0499620180712 | 7/11/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0746020180712 | 7/11/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0442320180712 | 7/11/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0434920180712 | 7/11/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0774920180712 | 7/11/18 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0386120180712 | 7/11/18 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0304020180712 | 7/11/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0381820180712 | 7/11/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0722520180712 | 7/11/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0336820180712 | 7/11/18 | $39.76 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0444220180712 | 7/11/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0308620180712 | 7/11/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0331720180712 | 7/11/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0403420180712 | 7/11/18 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0404720180712 | 7/11/18 | $37.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0481020180712 | 7/11/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0412920180712 | 7/11/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0739720180712 | 7/11/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0359220180712 | 7/11/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0953920180712 | 7/11/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0474120180712 | 7/11/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0477020180712 | 7/11/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0402220180712 | 7/11/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0418820180712 | 7/11/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0321620180712 | 7/11/18 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0445720180712 | 7/11/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0472820180712 | 7/11/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0326920180712 | 7/11/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0941620180712 | 7/11/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0401020180712 | 7/11/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0447020180712 | 7/11/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0324320180712 | 7/11/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0953620180712 | 7/11/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0747120180712 | 7/11/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0307420180712 | 7/11/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0318920180712 | 7/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0343320180712 | 7/11/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0942020180712 | 7/11/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0372520180712 | 7/11/18 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0447820180712 | 7/11/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0386520180712 | 7/11/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0428820180712 | 7/11/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0369920180712 | 7/11/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0420620180712 | 7/11/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0969220180712 | 7/11/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0771720180712 | 7/11/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0385120180712 | 7/11/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0765420180712 | 7/11/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0443520180712 | 7/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0979220180712 | 7/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0732920180712 | 7/11/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0401620180712 | 7/11/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0430420180712 | 7/11/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0717520180712 | 7/11/18 | $11.56 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0761620180712 | 7/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0384120180712 | 7/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0405720180712 | 7/11/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0314220180712 | 7/11/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0341520180712 | 7/11/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0930920180712 | 7/11/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0411220180712 | 7/11/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0716920180712 | 7/11/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0444820180712 | 7/11/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0348620180712 | 7/11/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0952120180712 | 7/11/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0700620180712 | 7/11/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0323520180712 | 7/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0421520180712 | 7/11/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0487120180712 | 7/11/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0388820180712 | 7/11/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0439920180712 | 7/11/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0339320180712 | 7/11/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0952020180712 | 7/11/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0706220180712 | 7/11/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0969520180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0493720180712 | 7/11/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0330120180712 | 7/11/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0387320180712 | 7/11/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0314720180712 | 7/11/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0413620180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0725920180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0766520180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0473620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0704320180727 | 7/26/18 | -$0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0775620180727 | 7/26/18 | -$3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0746020180727 | 7/26/18 | -$9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0935420180727 | 7/26/18 | -$11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0762620180727 | 7/26/18 | -$13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0704220180727 | 7/26/18 | -$43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991094 | $11,293.41 | 8/10/18 | K0394520180727 | 7/26/18 | -$93.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0768220180713 | 7/12/18 | $299.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0412820180713 | 7/12/18 | $190.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0379320180713 | 7/12/18 | $165.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0938920180713 | 7/12/18 | $156.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0413620180713 | 7/12/18 | $147.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0941820180713 | 7/12/18 | $142.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0352220180713 | 7/12/18 | $140.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0428820180713 | 7/12/18 | $135.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0942020180713 | 7/12/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0416020180713 | 7/12/18 | $119.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0345920180713 | 7/12/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0391220180713 | 7/12/18 | $107.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0348320180713 | 7/12/18 | $106.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0425720180713 | 7/12/18 | $102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0359220180713 | 7/12/18 | $99.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0358220180713 | 7/12/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0399020180713 | 7/12/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0318920180713 | 7/12/18 | $69.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0442320180713 | 7/12/18 | $61.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0946320180713 | 7/12/18 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0487120180713 | 7/12/18 | $58.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0404820180713 | 7/12/18 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0775620180713 | 7/12/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0440720180713 | 7/12/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0969320180713 | 7/12/18 | $51.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0381820180713 | 7/12/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0741520180713 | 7/12/18 | $46.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0472820180713 | 7/12/18 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0732120180713 | 7/12/18 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0716520180713 | 7/12/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0729420180713 | 7/12/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0706220180713 | 7/12/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0954920180713 | 7/12/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0341220180713 | 7/12/18 | $40.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0370720180713 | 7/12/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0725920180713 | 7/12/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0962120180713 | 7/12/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0747120180713 | 7/12/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0714720180713 | 7/12/18 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0438120180713 | 7/12/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0434920180713 | 7/12/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0383920180713 | 7/12/18 | $32.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0938520180713 | 7/12/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0489320180713 | 7/12/18 | $30.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0476220180713 | 7/12/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0723520180713 | 7/12/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0480720180713 | 7/12/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0765420180713 | 7/12/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0912220180713 | 7/12/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0719520180713 | 7/12/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0365420180713 | 7/12/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0445520180713 | 7/12/18 | $24.37 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0958920180713 | 7/12/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0771920180713 | 7/12/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0710920180713 | 7/12/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0969220180713 | 7/12/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0767320180713 | 7/12/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0481920180713 | 7/12/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0386120180713 | 7/12/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0412920180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0444820180713 | 7/12/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0480920180713 | 7/12/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0420620180713 | 7/12/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0953620180713 | 7/12/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0307420180713 | 7/12/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0404720180713 | 7/12/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0336120180713 | 7/12/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0448320180713 | 7/12/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0348620180713 | 7/12/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0337120180713 | 7/12/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0383420180713 | 7/12/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0388620180713 | 7/12/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0704820180713 | 7/12/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0941920180713 | 7/12/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0728920180713 | 7/12/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0747020180713 | 7/12/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0746020180713 | 7/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0922420180713 | 7/12/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0722920180713 | 7/12/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0952120180713 | 7/12/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0312720180713 | 7/12/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0381920180713 | 7/12/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0761620180713 | 7/12/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0371320180713 | 7/12/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0960820180713 | 7/12/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0314720180713 | 7/12/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0313320180713 | 7/12/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0765320180713 | 7/12/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0709820180713 | 7/12/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0375020180713 | 7/12/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0317520180713 | 7/12/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0934820180713 | 7/12/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0314220180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0339320180713 | 7/12/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0747720180713 | 7/12/18 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0472520180713 | 7/12/18 | $6.81 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 69

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0966220180713 | 7/12/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0443320180713 | 7/12/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0935420180713 | 7/12/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0398220180713 | 7/12/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0481020180713 | 7/12/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0374820180728 | 7/27/18 | -$5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0314220180728 | 7/27/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0728920180728 | 7/27/18 | -$19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0302920180729 | 7/28/18 | -$11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0312720180729 | 7/28/18 | -$37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0321620180730 | 7/29/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0762620180730 | 7/29/18 | -$10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0447820180730 | 7/29/18 | -$15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0912220180730 | 7/29/18 | -$17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0308620180730 | 7/29/18 | -$29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991849 | $4,154.06 | 8/13/18 | K0328820180730 | 7/29/18 | -$88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0480920180714 | 7/13/18 | $409.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0942020180714 | 7/13/18 | $326.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0723520180714 | 7/13/18 | $318.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0941820180714 | 7/13/18 | $209.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0442320180714 | 7/13/18 | $201.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0412920180714 | 7/13/18 | $158.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0442120180714 | 7/13/18 | $147.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0979720180714 | 7/13/18 | $125.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0391220180714 | 7/13/18 | $99.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0481420180714 | 7/13/18 | $95.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0374420180714 | 7/13/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0403420180714 | 7/13/18 | $85.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0418820180714 | 7/13/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0474120180714 | 7/13/18 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0476220180714 | 7/13/18 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0922420180714 | 7/13/18 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0353120180714 | 7/13/18 | $64.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0352220180714 | 7/13/18 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0475120180714 | 7/13/18 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0447020180714 | 7/13/18 | $56.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0307620180714 | 7/13/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0428820180714 | 7/13/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0304020180714 | 7/13/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0434920180714 | 7/13/18 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0767320180714 | 7/13/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0938920180714 | 7/13/18 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0389420180714 | 7/13/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0706820180714 | 7/13/18 | $44.76 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0430420180714 | 7/13/18 | $43.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0305920180714 | 7/13/18 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0714720180714 | 7/13/18 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0420620180714 | 7/13/18 | $42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0365420180714 | 7/13/18 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0438920180714 | 7/13/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0746020180714 | 7/13/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0954920180714 | 7/13/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0934820180714 | 7/13/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0336120180714 | 7/13/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0768220180714 | 7/13/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0307420180714 | 7/13/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0340520180714 | 7/13/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0417020180714 | 7/13/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0722920180714 | 7/13/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0395420180714 | 7/13/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0381820180714 | 7/13/18 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0974620180714 | 7/13/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0386120180714 | 7/13/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0941620180714 | 7/13/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0435320180714 | 7/13/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0412820180714 | 7/13/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0737420180714 | 7/13/18 | $28.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0941320180714 | 7/13/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0771720180714 | 7/13/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0348620180714 | 7/13/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0396320180714 | 7/13/18 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0325620180714 | 7/13/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0445720180714 | 7/13/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0713920180714 | 7/13/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0729420180714 | 7/13/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0761620180714 | 7/13/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0386520180714 | 7/13/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0732120180714 | 7/13/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0764420180714 | 7/13/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0325120180714 | 7/13/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0771320180714 | 7/13/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0324320180714 | 7/13/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0328820180714 | 7/13/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0359220180714 | 7/13/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0472820180714 | 7/13/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0348420180714 | 7/13/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0717520180714 | 7/13/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0439520180714 | 7/13/18 | $17.38 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0399020180714 | 7/13/18 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0308620180714 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0493720180714 | 7/13/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0339020180714 | 7/13/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0367820180714 | 7/13/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0485720180714 | 7/13/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0382020180714 | 7/13/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0302920180714 | 7/13/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0762620180714 | 7/13/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0938520180714 | 7/13/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0444220180714 | 7/13/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0323520180714 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0953620180714 | 7/13/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0722320180714 | 7/13/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0443520180714 | 7/13/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0380020180714 | 7/13/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0706520180714 | 7/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0717720180714 | 7/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0314220180714 | 7/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0716520180714 | 7/13/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0326920180714 | 7/13/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0385120180714 | 7/13/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0317420180714 | 7/13/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0922220180714 | 7/13/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0414720180714 | 7/13/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0330120180714 | 7/13/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0359720180714 | 7/13/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0706220180714 | 7/13/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0313320180714 | 7/13/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0767620180714 | 7/13/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0399320180714 | 7/13/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0973520180714 | 7/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0473220180714 | 7/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0348320180714 | 7/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0413620180714 | 7/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0394520180714 | 7/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0337120180714 | 7/13/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0347120180714 | 7/13/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0747020180714 | 7/13/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0382320180714 | 7/13/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0708320180714 | 7/13/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0369220180714 | 7/13/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0382820180714 | 7/13/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0321620180714 | 7/13/18 | $5.58 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0779320180714 | 7/13/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0728920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0727420180731 | 7/30/18 | -$5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0938520180731 | 7/30/18 | -$7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0729420180731 | 7/30/18 | -$41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0737420180731 | 7/30/18 | -$56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0934820180731 | 7/30/18 | -$60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992557 | $4,709.16 | 8/14/18 | K0305920180731 | 7/30/18 | -$94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0428820180715 | 7/14/18 | $322.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0399020180715 | 7/14/18 | $293.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0941820180715 | 7/14/18 | $287.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0386120180715 | 7/14/18 | $228.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0714720180715 | 7/14/18 | $221.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0386520180715 | 7/14/18 | $196.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0340520180715 | 7/14/18 | $169.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0938920180715 | 7/14/18 | $163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0382820180715 | 7/14/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0768220180715 | 7/14/18 | $158.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0416020180715 | 7/14/18 | $154.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0761920180715 | 7/14/18 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0318920180715 | 7/14/18 | $120.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0480920180715 | 7/14/18 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0317420180715 | 7/14/18 | $98.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0770520180715 | 7/14/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0941320180715 | 7/14/18 | $88.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0442120180715 | 7/14/18 | $87.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0320220180715 | 7/14/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0348620180715 | 7/14/18 | $87.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0717720180715 | 7/14/18 | $83.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0938520180715 | 7/14/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0478220180715 | 7/14/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0725920180715 | 7/14/18 | $69.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0729320180715 | 7/14/18 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0339620180715 | 7/14/18 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0374820180715 | 7/14/18 | $64.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0359220180715 | 7/14/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0401620180715 | 7/14/18 | $58.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0442320180715 | 7/14/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0411320180715 | 7/14/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0352220180715 | 7/14/18 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0942020180715 | 7/14/18 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0487120180715 | 7/14/18 | $51.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0389420180715 | 7/14/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0952020180715 | 7/14/18 | $50.85 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0710920180715 | 7/14/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0939220180715 | 7/14/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0706820180715 | 7/14/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0305920180715 | 7/14/18 | $47.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0401020180715 | 7/14/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0935420180715 | 7/14/18 | $43.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0325620180715 | 7/14/18 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0404720180715 | 7/14/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0767620180715 | 7/14/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0941520180715 | 7/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0969320180715 | 7/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0308820180715 | 7/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0349520180715 | 7/14/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0421520180715 | 7/14/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0348320180715 | 7/14/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0388620180715 | 7/14/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0438920180715 | 7/14/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0307420180715 | 7/14/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0960820180715 | 7/14/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0315520180715 | 7/14/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0974620180715 | 7/14/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0308620180715 | 7/14/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0729420180715 | 7/14/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0443320180715 | 7/14/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0701620180715 | 7/14/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0304020180715 | 7/14/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0394520180715 | 7/14/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0747720180715 | 7/14/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0418820180715 | 7/14/18 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0747120180715 | 7/14/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0326820180715 | 7/14/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0946320180715 | 7/14/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0328620180715 | 7/14/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0771920180715 | 7/14/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0916120180715 | 7/14/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0307620180715 | 7/14/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0493720180715 | 7/14/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0719520180715 | 7/14/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0430420180715 | 7/14/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0722920180715 | 7/14/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0438120180715 | 7/14/18 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0480720180715 | 7/14/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0704320180715 | 7/14/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0476220180715 | 7/14/18 | $18.75 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0763920180715 | 7/14/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0720920180715 | 7/14/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0369220180715 | 7/14/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0935320180715 | 7/14/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0953620180715 | 7/14/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0938120180715 | 7/14/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0435520180715 | 7/14/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0412820180715 | 7/14/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0322320180715 | 7/14/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0359720180715 | 7/14/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0381820180715 | 7/14/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0732920180715 | 7/14/18 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0405420180715 | 7/14/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0384120180715 | 7/14/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0414120180715 | 7/14/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0378520180715 | 7/14/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0406420180715 | 7/14/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0323920180715 | 7/14/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0353120180715 | 7/14/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0738320180715 | 7/14/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0765420180715 | 7/14/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0372220180715 | 7/14/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0969520180715 | 7/14/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0923320180715 | 7/14/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0414720180715 | 7/14/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0402620180715 | 7/14/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0767320180715 | 7/14/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0395420180715 | 7/14/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0331720180715 | 7/14/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0741520180715 | 7/14/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0499620180715 | 7/14/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0489320180715 | 7/14/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0976120180715 | 7/14/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0413620180715 | 7/14/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0336120180715 | 7/14/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0492820180715 | 7/14/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0445020180715 | 7/14/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0341220180715 | 7/14/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0391220180715 | 7/14/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0380720180715 | 7/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0481020180715 | 7/14/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0445320180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0471320180715 | 7/14/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0703520180715 | 7/14/18 | $7.49 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0472820180715 | 7/14/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0317520180715 | 7/14/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0706220180715 | 7/14/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0372420180715 | 7/14/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0474120180715 | 7/14/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0973520180715 | 7/14/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0380820180715 | 7/14/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0779320180715 | 7/14/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0397820180715 | 7/14/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0473620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0391120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0720820180715 | 7/14/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0774120180801 | 7/31/18 | -$6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993336 | $6,163.77 | 8/15/18 | K0336820180801 | 7/31/18 | -$51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0405420180716 | 7/15/18 | $307.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0941820180716 | 7/15/18 | $213.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0938920180716 | 7/15/18 | $200.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0428820180716 | 7/15/18 | $184.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0942020180716 | 7/15/18 | $173.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0714720180716 | 7/15/18 | $162.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0386520180716 | 7/15/18 | $124.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0701620180716 | 7/15/18 | $118.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0412920180716 | 7/15/18 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0480920180716 | 7/15/18 | $96.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0435520180716 | 7/15/18 | $95.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0499620180716 | 7/15/18 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0412820180716 | 7/15/18 | $90.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0372220180716 | 7/15/18 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0487120180716 | 7/15/18 | $83.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0732920180716 | 7/15/18 | $76.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0386120180716 | 7/15/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0348320180716 | 7/15/18 | $72.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0775620180716 | 7/15/18 | $71.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0979220180716 | 7/15/18 | $69.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0391220180716 | 7/15/18 | $64.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0337120180716 | 7/15/18 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0308620180716 | 7/15/18 | $58.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0704320180716 | 7/15/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0770520180716 | 7/15/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0352720180716 | 7/15/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0472520180716 | 7/15/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0719520180716 | 7/15/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0337920180716 | 7/15/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0480720180716 | 7/15/18 | $41.86 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 76

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0709820180716 | 7/15/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0720820180716 | 7/15/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0443320180716 | 7/15/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0386220180716 | 7/15/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0439520180716 | 7/15/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0312720180716 | 7/15/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0477020180716 | 7/15/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0722320180716 | 7/15/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0768220180716 | 7/15/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0325620180716 | 7/15/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0399020180716 | 7/15/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0398220180716 | 7/15/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0774920180716 | 7/15/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0708320180716 | 7/15/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0413620180716 | 7/15/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0738320180716 | 7/15/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0370720180716 | 7/15/18 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0439920180716 | 7/15/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0741520180717 | 7/15/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0379820180716 | 7/15/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0394120180716 | 7/15/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0369920180716 | 7/15/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0739720180716 | 7/15/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0771320180716 | 7/15/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0427220180716 | 7/15/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0485720180716 | 7/15/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0404820180716 | 7/15/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0403420180716 | 7/15/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0341220180716 | 7/15/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0706220180716 | 7/15/18 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0717720180716 | 7/15/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0481420180716 | 7/15/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0425720180716 | 7/15/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0961420180716 | 7/15/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0710420180716 | 7/15/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0979720180716 | 7/15/18 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0331720180716 | 7/15/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0702120180716 | 7/15/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0952120180716 | 7/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0724620180716 | 7/15/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0388820180716 | 7/15/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0732120180716 | 7/15/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0442120180716 | 7/15/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0396320180716 | 7/15/18 | $17.15 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0340520180716 | 7/15/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0394520180716 | 7/15/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0323520180716 | 7/15/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0771920180716 | 7/15/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0447820180716 | 7/15/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0365420180716 | 7/15/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0323920180716 | 7/15/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0302920180716 | 7/15/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0953620180716 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0472820180716 | 7/15/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0960820180716 | 7/15/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0416020180716 | 7/15/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0930920180716 | 7/15/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0345920180716 | 7/15/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0713920180716 | 7/15/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0486320180716 | 7/15/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0946320180716 | 7/15/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0401020180716 | 7/15/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0765420180716 | 7/15/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0489320180716 | 7/15/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0307120180716 | 7/15/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0727420180716 | 7/15/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0440720180716 | 7/15/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0704820180716 | 7/15/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0305920180716 | 7/15/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0722520180716 | 7/15/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0341320180716 | 7/15/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0352920180716 | 7/15/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0324320180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0729420180716 | 7/15/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0700620180716 | 7/15/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0359220180716 | 7/15/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0389420180716 | 7/15/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0397820180716 | 7/15/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0307620180716 | 7/15/18 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0925520180802 | 8/1/18 | -$3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0372220180802 | 8/1/18 | -$57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0922420180802 | 8/1/18 | -$67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | K0302920180802 | 8/1/18 | -$102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | MA18213715757 | 8/1/18 | -$482.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994174 | $2,635.47 | 8/16/18 | MA18213715747 | 8/1/18 | -$1,303.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | 18084552 | 6/26/18 | $2,376.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | 18086965 | 6/29/18 | $1,720.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0732120180717 | 7/16/18 | $171.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0480920180717 | 7/16/18 | $159.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0359220180717 | 7/16/18 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0386120180717 | 7/16/18 | $119.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0349520180717 | 7/16/18 | $116.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0337120180717 | 7/16/18 | $115.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0336120180717 | 7/16/18 | $114.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0379820180717 | 7/16/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0307120180717 | 7/16/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0714720180717 | 7/16/18 | $84.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0428820180717 | 7/16/18 | $84.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0379320180717 | 7/16/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0359720180717 | 7/16/18 | $80.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0385120180717 | 7/16/18 | $70.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0962120180717 | 7/16/18 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0399020180717 | 7/16/18 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0388820180717 | 7/16/18 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0935420180717 | 7/16/18 | $56.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0315520180717 | 7/16/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0309720180717 | 7/16/18 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0314720180717 | 7/16/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0445020180717 | 7/16/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0395420180717 | 7/16/18 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0434920180717 | 7/16/18 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0725920180717 | 7/16/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0365420180717 | 7/16/18 | $49.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0403420180717 | 7/16/18 | $48.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0480720180717 | 7/16/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0473220180717 | 7/16/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0938920180717 | 7/16/18 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0386520180717 | 7/16/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0341220180717 | 7/16/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0413620180717 | 7/16/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0405420180717 | 7/16/18 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412920180717 | 7/16/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0701720180717 | 7/16/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0728920180717 | 7/16/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0384120180717 | 7/16/18 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0923320180717 | 7/16/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0448320180717 | 7/16/18 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0445520180717 | 7/16/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0348320180717 | 7/16/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0358220180717 | 7/16/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0414120180717 | 7/16/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0321620180717 | 7/16/18 | $30.07 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0722520180717 | 7/16/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0486320180717 | 7/16/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0952120180717 | 7/16/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0416020180717 | 7/16/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0336820180717 | 7/16/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0447020180717 | 7/16/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0421420180717 | 7/16/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0381020180717 | 7/16/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0717720180717 | 7/16/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0481420180717 | 7/16/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0444820180717 | 7/16/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0720820180717 | 7/16/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0717520180717 | 7/16/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0767720180717 | 7/16/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0709820180717 | 7/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0942020180717 | 7/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0771920180717 | 7/16/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0445720180717 | 7/16/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0475120180717 | 7/16/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0472820180717 | 7/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0323920180717 | 7/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0979220180717 | 7/16/18 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0396320180717 | 7/16/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412820180717 | 7/16/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0473620180717 | 7/16/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0489320180717 | 7/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0763920180717 | 7/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0383420180717 | 7/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0345920180717 | 7/16/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0938120180717 | 7/16/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0339020180717 | 7/16/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0438120180717 | 7/16/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0394120180717 | 7/16/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0307420180717 | 7/16/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0713920180717 | 7/16/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0706220180717 | 7/16/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0389420180717 | 7/16/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0747020180717 | 7/16/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0381820180717 | 7/16/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0912220180717 | 7/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0960820180717 | 7/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0372220180717 | 7/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0442120180717 | 7/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0308820180717 | 7/16/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0704320180717 | 7/16/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0727420180717 | 7/16/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0486820180717 | 7/16/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0374420180717 | 7/16/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0941820180717 | 7/16/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0427220180717 | 7/16/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0414720180717 | 7/16/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0444220180717 | 7/16/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0322320180717 | 7/16/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0307620180717 | 7/16/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0774620180717 | 7/16/18 | $4.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0953620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0374820180718 | 7/17/18 | $201.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0318920180718 | 7/17/18 | $168.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0480920180718 | 7/17/18 | $152.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0725920180718 | 7/17/18 | $143.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0738320180718 | 7/17/18 | $140.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0941820180718 | 7/17/18 | $125.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0345920180718 | 7/17/18 | $121.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0771320180718 | 7/17/18 | $108.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0307620180718 | 7/17/18 | $107.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0379820180718 | 7/17/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0438120180718 | 7/17/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0938920180718 | 7/17/18 | $85.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0430420180718 | 7/17/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0402220180718 | 7/17/18 | $79.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0723520180718 | 7/17/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0386520180718 | 7/17/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0472820180718 | 7/17/18 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0386120180718 | 7/17/18 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0470620180718 | 7/17/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0935420180718 | 7/17/18 | $73.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0442320180718 | 7/17/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0413620180718 | 7/17/18 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0962120180718 | 7/17/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0701620180718 | 7/17/18 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0741520180718 | 7/17/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0720920180718 | 7/17/18 | $63.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0323520180718 | 7/17/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0313120180718 | 7/17/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0445720180718 | 7/17/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0445320180718 | 7/17/18 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0499620180718 | 7/17/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0383920180718 | 7/17/18 | $53.70 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0403420180718 | 7/17/18 | $53.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0348320180718 | 7/17/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0489320180718 | 7/17/18 | $47.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0448320180718 | 7/17/18 | $46.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0714720180718 | 7/17/18 | $45.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0359220180718 | 7/17/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0728920180718 | 7/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0700620180718 | 7/17/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0321620180718 | 7/17/18 | $39.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0352720180718 | 7/17/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0379320180718 | 7/17/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0443520180718 | 7/17/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0398220180718 | 7/17/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0474120180718 | 7/17/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0372420180718 | 7/17/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0940920180718 | 7/17/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0428820180718 | 7/17/18 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0367820180718 | 7/17/18 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0383420180718 | 7/17/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0472620180718 | 7/17/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0404720180718 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412820180718 | 7/17/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0314720180718 | 7/17/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0960820180718 | 7/17/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0775620180718 | 7/17/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0384120180718 | 7/17/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0475120180718 | 7/17/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0704320180718 | 7/17/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0330120180718 | 7/17/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412920180718 | 7/17/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0337920180718 | 7/17/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0717720180718 | 7/17/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0722920180718 | 7/17/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0953620180718 | 7/17/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0774920180718 | 7/17/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0384220180718 | 7/17/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0382320180718 | 7/17/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0331720180718 | 7/17/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0973520180718 | 7/17/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0931920180718 | 7/17/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0727420180718 | 7/17/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0328820180718 | 7/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0938120180718 | 7/17/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0442120180718 | 7/17/18 | $14.71 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0391220180718 | 7/17/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0305920180718 | 7/17/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0703120180718 | 7/17/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0437120180718 | 7/17/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0429720180718 | 7/17/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0438920180718 | 7/17/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0761920180718 | 7/17/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0328620180718 | 7/17/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0487120180718 | 7/17/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0372520180718 | 7/17/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0301320180718 | 7/17/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412320180718 | 7/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0389420180718 | 7/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0353120180718 | 7/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0961920180718 | 7/17/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0942020180718 | 7/17/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0954920180718 | 7/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0912420180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0722320180718 | 7/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0378120180718 | 7/17/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0747720180718 | 7/17/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0768220180718 | 7/17/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0416020180718 | 7/17/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0737420180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0307420180718 | 7/17/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0387320180718 | 7/17/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0771720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0352220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0305620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0938920180719 | 7/18/18 | $171.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0747020180719 | 7/18/18 | $129.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0486320180719 | 7/18/18 | $113.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0374820180719 | 7/18/18 | $110.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0386120180719 | 7/18/18 | $104.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0709820180719 | 7/18/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0722520180719 | 7/18/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0717720180719 | 7/18/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0487120180719 | 7/18/18 | $85.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0725920180719 | 7/18/18 | $83.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0774920180719 | 7/18/18 | $79.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0430420180719 | 7/18/18 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0371320180719 | 7/18/18 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0784020180719 | 7/18/18 | $68.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0437120180719 | 7/18/18 | $61.85 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0934820180719 | 7/18/18 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0435520180719 | 7/18/18 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0388620180719 | 7/18/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0941320180719 | 7/18/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412820180719 | 7/18/18 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0480920180719 | 7/18/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0472820180719 | 7/18/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0305920180719 | 7/18/18 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0413620180719 | 7/18/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0343320180719 | 7/18/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0386520180719 | 7/18/18 | $48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0442120180719 | 7/18/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0472520180719 | 7/18/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412920180719 | 7/18/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0378520180719 | 7/18/18 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0762620180719 | 7/18/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0391220180719 | 7/18/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0428820180719 | 7/18/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0719520180719 | 7/18/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0701620180719 | 7/18/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0771920180719 | 7/18/18 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0942020180719 | 7/18/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0480720180719 | 7/18/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0379320180719 | 7/18/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0389420180719 | 7/18/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0305620180719 | 7/18/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0489320180719 | 7/18/18 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0714720180719 | 7/18/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0322320180719 | 7/18/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0328820180719 | 7/18/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0405420180719 | 7/18/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0398220180719 | 7/18/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0708320180719 | 7/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0352220180719 | 7/18/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0348420180719 | 7/18/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0767320180719 | 7/18/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0935320180719 | 7/18/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0395420180719 | 7/18/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0381020180719 | 7/18/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0444220180719 | 7/18/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0912420180719 | 7/18/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0374420180719 | 7/18/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0971120180719 | 7/18/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0716920180719 | 7/18/18 | $20.53 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0476220180719 | 7/18/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0448320180719 | 7/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0720820180719 | 7/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0314720180719 | 7/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0412320180719 | 7/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0417020180719 | 7/18/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0445720180719 | 7/18/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0704320180719 | 7/18/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0713920180719 | 7/18/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0404720180719 | 7/18/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0307120180719 | 7/18/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0321620180719 | 7/18/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0381920180719 | 7/18/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0961920180719 | 7/18/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0388820180719 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0352920180719 | 7/18/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0447720180719 | 7/18/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0706820180719 | 7/18/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0381820180719 | 7/18/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0710920180719 | 7/18/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0323920180719 | 7/18/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0499620180719 | 7/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0359220180719 | 7/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0953620180719 | 7/18/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0979220180720 | 7/18/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0352720180719 | 7/18/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0472620180719 | 7/18/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0716520180719 | 7/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0954920180719 | 7/18/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0761620180719 | 7/18/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0340520180719 | 7/18/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0941820180719 | 7/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0729420180719 | 7/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0738320180719 | 7/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0339620180719 | 7/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0443520180719 | 7/18/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0420620180719 | 7/18/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0323520180719 | 7/18/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0493720180719 | 7/18/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0370720180719 | 7/18/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0974620180719 | 7/18/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0345920180719 | 7/18/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0421420180719 | 7/18/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0434920180719 | 7/18/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0372520180719 | 7/18/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0435320180719 | 7/18/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0380720180719 | 7/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0416020180719 | 7/18/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0916120180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0710420180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0473620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | 4996031065 | 7/23/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0378520180803 | 8/2/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0414720180803 | 8/2/18 | -$2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0369920180803 | 8/2/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0728920180803 | 8/2/18 | -$14.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995263 | $16,035.96 | 8/17/18 | K0339020180803 | 8/2/18 | -$16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | 18082102 | 6/18/18 | $2,014.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0401620180720 | 7/19/18 | $241.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0428820180720 | 7/19/18 | $199.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0345920180720 | 7/19/18 | $198.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938920180720 | 7/19/18 | $171.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0302920180720 | 7/19/18 | $144.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0416020180720 | 7/19/18 | $135.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0379820180720 | 7/19/18 | $114.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0714720180720 | 7/19/18 | $101.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0722920180720 | 7/19/18 | $88.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307620180720 | 7/19/18 | $87.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0382820180720 | 7/19/18 | $81.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0415020180720 | 7/19/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0430420180720 | 7/19/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941820180720 | 7/19/18 | $70.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0935420180720 | 7/19/18 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0399020180720 | 7/19/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359720180720 | 7/19/18 | $63.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439920180720 | 7/19/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0343320180720 | 7/19/18 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0388420180720 | 7/19/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0710920180720 | 7/19/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0383420180720 | 7/19/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0317420180720 | 7/19/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412320180720 | 7/19/18 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0348620180720 | 7/19/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0448320180720 | 7/19/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0391220180720 | 7/19/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0340520180720 | 7/19/18 | $45.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0741520180720 | 7/19/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0440720180720 | 7/19/18 | $43.52 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 86

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0704220180720 | 7/19/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0719520180720 | 7/19/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0477020180720 | 7/19/18 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341220180720 | 7/19/18 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0381820180720 | 7/19/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0706220180720 | 7/19/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0413620180720 | 7/19/18 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0942020180720 | 7/19/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0767620180720 | 7/19/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0961420180720 | 7/19/18 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0395420180720 | 7/19/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0414720180720 | 7/19/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0337920180720 | 7/19/18 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0486820180720 | 7/19/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0367820180720 | 7/19/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435320180720 | 7/19/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0414120180720 | 7/19/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0784020180720 | 7/19/18 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771320180720 | 7/19/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0323920180720 | 7/19/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941620180720 | 7/19/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0761920180720 | 7/19/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0717720180720 | 7/19/18 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938120180720 | 7/19/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412820180720 | 7/19/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307420180720 | 7/19/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0336820180720 | 7/19/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0323520180720 | 7/19/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0322320180720 | 7/19/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0487120180720 | 7/19/18 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0374820180720 | 7/19/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0738320180720 | 7/19/18 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941520180720 | 7/19/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0317220180720 | 7/19/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0710420180720 | 7/19/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0768220180720 | 7/19/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0764420180720 | 7/19/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0725520180720 | 7/19/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938520180720 | 7/19/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0378520180720 | 7/19/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0916120180720 | 7/19/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0747020180720 | 7/19/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0328820180720 | 7/19/18 | $19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0925520180720 | 7/19/18 | $19.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0717520180720 | 7/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0308820180720 | 7/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0352220180720 | 7/19/18 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0378120180720 | 7/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0336120180720 | 7/19/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0969320180720 | 7/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0720820180720 | 7/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0387320180720 | 7/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0348320180720 | 7/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0425720180720 | 7/19/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0304020180720 | 7/19/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0339020180720 | 7/19/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0732120180720 | 7/19/18 | $14.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0960820180720 | 7/19/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0442120180720 | 7/19/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0472820180720 | 7/19/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0386220180720 | 7/19/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0979420180720 | 7/19/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0385120180720 | 7/19/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445020180720 | 7/19/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0421420180720 | 7/19/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0979220180720 | 7/19/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0940920180720 | 7/19/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0952020180720 | 7/19/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0330820180720 | 7/19/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0382320180720 | 7/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0762620180720 | 7/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0381020180720 | 7/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0314220180720 | 7/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0727420180720 | 7/19/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0955720180720 | 7/19/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0728920180720 | 7/19/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0334520180720 | 7/19/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0724620180720 | 7/19/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0757020180720 | 7/19/18 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0386120180720 | 7/19/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0396320180720 | 7/19/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0954920180720 | 7/19/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0427220180720 | 7/19/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771920180720 | 7/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0969220180720 | 7/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0360020180720 | 7/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0701620180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0955120180720 | 7/19/18 | $8.25 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0443520180720 | 7/19/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0725920180720 | 7/19/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0370720180720 | 7/19/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0729320180720 | 7/19/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0369220180720 | 7/19/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0489320180720 | 7/19/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0481020180720 | 7/19/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0330120180720 | 7/19/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0971120180720 | 7/19/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0348420180720 | 7/19/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0405720180720 | 7/19/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0966220180720 | 7/19/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0338020180720 | 7/19/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0438920180720 | 7/19/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359220180720 | 7/19/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412820180721 | 7/20/18 | $361.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0717720180721 | 7/20/18 | $209.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0714720180721 | 7/20/18 | $187.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0704320180721 | 7/20/18 | $172.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0761620180721 | 7/20/18 | $143.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938920180721 | 7/20/18 | $141.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0305920180721 | 7/20/18 | $130.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0337920180721 | 7/20/18 | $128.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0389420180721 | 7/20/18 | $123.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0472820180721 | 7/20/18 | $117.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0475120180721 | 7/20/18 | $113.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0444820180721 | 7/20/18 | $100.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0353120180721 | 7/20/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0732920180721 | 7/20/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0317420180721 | 7/20/18 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0337120180721 | 7/20/18 | $94.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0383420180721 | 7/20/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0443520180721 | 7/20/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0340520180721 | 7/20/18 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0302920180721 | 7/20/18 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0411220180721 | 7/20/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0477020180721 | 7/20/18 | $85.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0444220180721 | 7/20/18 | $85.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0413620180721 | 7/20/18 | $83.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0448320180721 | 7/20/18 | $78.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0416020180721 | 7/20/18 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0769920180721 | 7/20/18 | $74.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0318920180721 | 7/20/18 | $73.92 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941820180721 | 7/20/18 | $73.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0765420180721 | 7/20/18 | $73.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0399020180721 | 7/20/18 | $64.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0940920180721 | 7/20/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0370720180721 | 7/20/18 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0713920180721 | 7/20/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0722320180721 | 7/20/18 | $54.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0719520180721 | 7/20/18 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0770520180721 | 7/20/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0438920180721 | 7/20/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0325120180721 | 7/20/18 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0934820180721 | 7/20/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0702120180721 | 7/20/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0324320180721 | 7/20/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0365420180721 | 7/20/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307620180721 | 7/20/18 | $42.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341320180721 | 7/20/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0747120180721 | 7/20/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0430420180721 | 7/20/18 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0369920180721 | 7/20/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0953620180721 | 7/20/18 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0922420180721 | 7/20/18 | $38.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0784020180721 | 7/20/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0729420180721 | 7/20/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412920180721 | 7/20/18 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0763920180721 | 7/20/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941920180721 | 7/20/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0352920180721 | 7/20/18 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0401020180721 | 7/20/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0374420180721 | 7/20/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0326920180721 | 7/20/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0338020180721 | 7/20/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0379320180721 | 7/20/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0480920180721 | 7/20/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412320180721 | 7/20/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0405720180721 | 7/20/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0960820180721 | 7/20/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0969520180721 | 7/20/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445020180721 | 7/20/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0939220180721 | 7/20/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0313320180721 | 7/20/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0757020180721 | 7/20/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0315520180721 | 7/20/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0380820180721 | 7/20/18 | $22.89 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0489320180721 | 7/20/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0394520180721 | 7/20/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0719220180721 | 7/20/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435520180721 | 7/20/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0379820180721 | 7/20/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0725920180721 | 7/20/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0701720180721 | 7/20/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0969220180721 | 7/20/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0381820180721 | 7/20/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0706220180721 | 7/20/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0391220180721 | 7/20/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0768220180721 | 7/20/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359220180721 | 7/20/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0775620180721 | 7/20/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0973520180721 | 7/20/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439920180721 | 7/20/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0958920180721 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445720180721 | 7/20/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0774920180721 | 7/20/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0388420180721 | 7/20/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0345920180721 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0706820180721 | 7/20/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0383920180721 | 7/20/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0348320180721 | 7/20/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0339020180721 | 7/20/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0382820180721 | 7/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0704220180721 | 7/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0336820180721 | 7/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0352220180721 | 7/20/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0380720180721 | 7/20/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0434920180721 | 7/20/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941620180721 | 7/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0404820180721 | 7/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771320180721 | 7/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0720820180721 | 7/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0487120180721 | 7/20/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0323920180721 | 7/20/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0746020180721 | 7/20/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0308820180721 | 7/20/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0723520180721 | 7/20/18 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0386220180721 | 7/20/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0317220180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359720180721 | 7/20/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0378120180721 | 7/20/18 | $9.69 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0776720180721 | 7/20/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435320180721 | 7/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0741520180721 | 7/20/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0499620180721 | 7/20/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0382320180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0414720180721 | 7/20/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0427220180721 | 7/20/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0980820180721 | 7/20/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938520180721 | 7/20/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0912420180721 | 7/20/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0737220180721 | 7/20/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0320220180721 | 7/20/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0476220180721 | 7/20/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0342420180721 | 7/20/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0428820180721 | 7/20/18 | $5.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439520180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0747020180721 | 7/20/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0301320180721 | 7/20/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0322320180721 | 7/20/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0399020180722 | 7/21/18 | $165.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0347120180722 | 7/21/18 | $159.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0386120180722 | 7/21/18 | $145.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0472820180722 | 7/21/18 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0425720180722 | 7/21/18 | $100.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0438120180722 | 7/21/18 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941820180722 | 7/21/18 | $90.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0768220180722 | 7/21/18 | $89.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0331720180722 | 7/21/18 | $88.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938920180722 | 7/21/18 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0413620180722 | 7/21/18 | $82.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0719520180722 | 7/21/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0360020180722 | 7/21/18 | $71.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0732120180722 | 7/21/18 | $69.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412820180722 | 7/21/18 | $67.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0973520180722 | 7/21/18 | $65.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0383920180722 | 7/21/18 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0480920180722 | 7/21/18 | $64.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0706820180722 | 7/21/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0305920180722 | 7/21/18 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0477020180722 | 7/21/18 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0396320180722 | 7/21/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0444820180722 | 7/21/18 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0304020180722 | 7/21/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0952020180722 | 7/21/18 | $56.54 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0414120180722 | 7/21/18 | $54.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0714720180722 | 7/21/18 | $53.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307620180722 | 7/21/18 | $53.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0379320180722 | 7/21/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0954920180722 | 7/21/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0765420180722 | 7/21/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0763920180722 | 7/21/18 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0313620180722 | 7/21/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0442320180722 | 7/21/18 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0411320180722 | 7/21/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0762620180722 | 7/21/18 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0403420180722 | 7/21/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0761920180722 | 7/21/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0492820180722 | 7/21/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341220180722 | 7/21/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0317420180722 | 7/21/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938520180722 | 7/21/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0326920180722 | 7/21/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0391220180722 | 7/21/18 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0339320180722 | 7/21/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0404720180722 | 7/21/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0339620180722 | 7/21/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0434920180722 | 7/21/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0391120180722 | 7/21/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0711520180722 | 7/21/18 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0337120180722 | 7/21/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0349920180722 | 7/21/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0367820180722 | 7/21/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0962120180722 | 7/21/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0430420180722 | 7/21/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0381820180722 | 7/21/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0374420180722 | 7/21/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0375020180722 | 7/21/18 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0935320180722 | 7/21/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359720180722 | 7/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0322320180722 | 7/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0720820180722 | 7/21/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0398220180722 | 7/21/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0443520180722A | 7/21/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0701620180722 | 7/21/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0428820180722 | 7/21/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0722520180722 | 7/21/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0427220180722 | 7/21/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341320180722 | 7/21/18 | $23.02 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0325620180722 | 7/21/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0775620180722 | 7/21/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341520180722 | 7/21/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0976120180722 | 7/21/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0448320180722 | 7/21/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0955120180722 | 7/21/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0708320180722 | 7/21/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0472520180722 | 7/21/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307120180722 | 7/21/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0969320180722 | 7/21/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0475120180722 | 7/21/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0443320180722 | 7/21/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0385120180722 | 7/21/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0314220180722 | 7/21/18 | $20.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0340520180722 | 7/21/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0481920180722 | 7/21/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0932820180722 | 7/21/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439920180722 | 7/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0370720180722 | 7/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0934820180722 | 7/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0778820180722 | 7/21/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0371320180722 | 7/21/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0395420180722 | 7/21/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0352220180722 | 7/21/18 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0481420180722 | 7/21/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0746020180722 | 7/21/18 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0326820180722 | 7/21/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0313120180722 | 7/21/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0764420180722 | 7/21/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435320180722 | 7/21/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941520180722 | 7/21/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0369920180722 | 7/21/18 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0384220180722 | 7/21/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435120180722 | 7/21/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0953620180722 | 7/21/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0912220180722 | 7/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0480720180722 | 7/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0382320180722 | 7/21/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0716520180722 | 7/21/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0421420180722 | 7/21/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0706220180722 | 7/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0474120180722 | 7/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445320180722 | 7/21/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0418820180722 | 7/21/18 | $13.65 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0776720180722 | 7/21/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0903020180722 | 7/21/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0955720180722 | 7/21/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0318920180722 | 7/21/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412920180722 | 7/21/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0953920180722 | 7/21/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0747120180722 | 7/21/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0405720180722 | 7/21/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771720180722 | 7/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0727420180722 | 7/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439520180722 | 7/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0348620180722 | 7/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0336820180722 | 7/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0343320180722 | 7/21/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0312720180722 | 7/21/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0440720180722 | 7/21/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0320220180722 | 7/21/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0767620180722 | 7/21/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0909620180722 | 7/21/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0337920180722 | 7/21/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0420620180722 | 7/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0703120180722 | 7/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445520180722 | 7/21/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435520180722 | 7/21/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771920180722 | 7/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0476220180722 | 7/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0328820180722 | 7/21/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0388820180722 | 7/21/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0314720180722 | 7/21/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0349520180722 | 7/21/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0338020180722 | 7/21/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0710420180722 | 7/21/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0401620180722 | 7/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0374820180722 | 7/21/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0414120180723 | 7/22/18 | $179.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0375020180723 | 7/22/18 | $174.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0318920180723 | 7/22/18 | $144.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0480920180723 | 7/22/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0741520180723 | 7/22/18 | $125.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0428820180723 | 7/22/18 | $117.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0360020180723 | 7/22/18 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0302920180723 | 7/22/18 | $99.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0420620180723 | 7/22/18 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0714720180723 | 7/22/18 | $90.61 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0399020180723 | 7/22/18 | $89.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0953620180723 | 7/22/18 | $88.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0353120180723 | 7/22/18 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0386220180723 | 7/22/18 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0402220180723 | 7/22/18 | $80.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0952020180723 | 7/22/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0472820180723 | 7/22/18 | $74.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0380720180723 | 7/22/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359220180723 | 7/22/18 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0470620180723 | 7/22/18 | $65.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0442120180723 | 7/22/18 | $65.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0768220180723 | 7/22/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0938920180723 | 7/22/18 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0438920180723 | 7/22/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0725920180723 | 7/22/18 | $61.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0349920180723 | 7/22/18 | $57.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0941820180723 | 7/22/18 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0442320180723 | 7/22/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412920180723 | 7/22/18 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0960820180723 | 7/22/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0343320180723 | 7/22/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0709820180723 | 7/22/18 | $48.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0369920180723 | 7/22/18 | $48.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445720180723 | 7/22/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359720180723 | 7/22/18 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0412820180723 | 7/22/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0763920180723 | 7/22/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435520180723 | 7/22/18 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0308820180723 | 7/22/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0411320180723 | 7/22/18 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0378520180723 | 7/22/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0430420180723 | 7/22/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0765420180723 | 7/22/18 | $41.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0979720180723 | 7/22/18 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0922420180723 | 7/22/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0337920180723 | 7/22/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0404820180723 | 7/22/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0711720180723 | 7/22/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0326920180723 | 7/22/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0486320180723 | 7/22/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0325120180723 | 7/22/18 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0728920180723 | 7/22/18 | $37.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0912220180723 | 7/22/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0925520180723 | 7/22/18 | $37.10 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0481420180723 | 7/22/18 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0379320180723 | 7/22/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0732920180723 | 7/22/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341220180723 | 7/22/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0384120180723 | 7/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0971120180723 | 7/22/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0487120180723 | 7/22/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0317420180723 | 7/22/18 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0935420180723 | 7/22/18 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0489320180723 | 7/22/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0378120180723 | 7/22/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0372520180723 | 7/22/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0339020180723 | 7/22/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0764420180723 | 7/22/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0716520180723 | 7/22/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0334520180723 | 7/22/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0382820180723 | 7/22/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0425720180723 | 7/22/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0961420180723 | 7/22/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0961920180723 | 7/22/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0708320180723 | 7/22/18 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0374820180723 | 7/22/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0934820180723 | 7/22/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0389420180723 | 7/22/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0475120180723 | 7/22/18 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0336120180723 | 7/22/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0704820180723 | 7/22/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0374420180723 | 7/22/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0720820180723 | 7/22/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0473220180723 | 7/22/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0481020180723 | 7/22/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0352720180723 | 7/22/18 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0429720180723 | 7/22/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0305620180723 | 7/22/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0385120180723 | 7/22/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0722520180723 | 7/22/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0932820180723 | 7/22/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0706520180724 | 7/22/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0313320180723 | 7/22/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0732120180723 | 7/22/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0347120180723 | 7/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0341320180723 | 7/22/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0969220180723 | 7/22/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771920180723 | 7/22/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0328820180723 | 7/22/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0729320180723 | 7/22/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0435120180723 | 7/22/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771320180723 | 7/22/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0350120180723 | 7/22/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0473620180723 | 7/22/18 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0701620180723 | 7/22/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307120180723 | 7/22/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0704320180723 | 7/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0302120180723 | 7/22/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439520180723 | 7/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0398220180723 | 7/22/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0499620180723 | 7/22/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0710420180723 | 7/22/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0417020180723 | 7/22/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0331720180723 | 7/22/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0394920180723 | 7/22/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0386120180723 | 7/22/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0440720180723 | 7/22/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0719520180723 | 7/22/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0761620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | 4937019076 | 7/31/18 | -$0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | 4490063889 | 8/1/18 | -$5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0353120180804 | 8/3/18 | -$9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0439520180805 | 8/4/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0312720180805 | 8/4/18 | -$14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0746020180805 | 8/4/18 | -$27.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0765420180805 | 8/4/18 | -$30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0353120180805 | 8/4/18 | -$70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | MA18216712925 | 8/4/18 | -$20,010.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0478220180806 | 8/5/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0729420180806 | 8/5/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0334520180806 | 8/5/18 | -$11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0420620180806 | 8/5/18 | -$12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0741520180806 | 8/5/18 | -$32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0353120180806 | 8/5/18 | -$39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0440720180807 | 8/5/18 | -$40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | 3405020687 | 8/6/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0747720180807 | 8/6/18 | -$13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0760220180807 | 8/6/18 | -$19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0404720180807 | 8/6/18 | -$29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0349520180807 | 8/6/18 | -$48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0359220180807 | 8/6/18 | -$101.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0445720180808 | 8/7/18 | -$3.94 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0438120180808 | 8/7/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0379320180808 | 8/7/18 | -$5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0313120180808 | 8/7/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0716920180808 | 8/7/18 | -$10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0385120180808 | 8/7/18 | -$12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0421520180808 | 8/7/18 | -$33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0307420180808 | 8/7/18 | -$34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0481920180808 | 8/7/18 | -$40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0771920180809 | 8/8/18 | -$36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0958920180809 | 8/8/18 | -$40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998143 | $1,358.43 | 8/23/18 | K0438120180809 | 8/8/18 | -$59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0714720180724 | 7/23/18 | $163.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0340520180724 | 7/23/18 | $142.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0397820180724 | 7/23/18 | $140.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941820180724 | 7/23/18 | $138.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0399020180724 | 7/23/18 | $121.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0942020180724 | 7/23/18 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0416020180724 | 7/23/18 | $91.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0337120180724 | 7/23/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0935420180724 | 7/23/18 | $85.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0386120180724 | 7/23/18 | $74.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0768220180724 | 7/23/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0480720180724 | 7/23/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0709820180724 | 7/23/18 | $68.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0719520180724 | 7/23/18 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0425720180724 | 7/23/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0412820180724 | 7/23/18 | $57.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0366720180724 | 7/23/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0765420180724 | 7/23/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0767320180724 | 7/23/18 | $50.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0499620180724 | 7/23/18 | $48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0973520180724 | 7/23/18 | $45.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0966220180724 | 7/23/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0448320180724 | 7/23/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0747720180724 | 7/23/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0470620180724 | 7/23/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0307120180724 | 7/23/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0412920180724 | 7/23/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0443520180724 | 7/23/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0349920180724 | 7/23/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0720920180724 | 7/23/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0710920180724 | 7/23/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0304020180724 | 7/23/18 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0739720180724 | 7/23/18 | $30.99 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0385120180724 | 7/23/18 | $30.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0359220180724 | 7/23/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0443320180724 | 7/23/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0370720180724 | 7/23/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0932820180724 | 7/23/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0954920180724 | 7/23/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0979220180724 | 7/23/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0717720180724 | 7/23/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0401620180724 | 7/23/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0778820180724 | 7/23/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0380820180724 | 7/23/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0716520180724 | 7/23/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0784020180724 | 7/23/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0481420180724 | 7/23/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0369920180724 | 7/23/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0378120180724 | 7/23/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0384220180724 | 7/23/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0701620180724 | 7/23/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0317220180724 | 7/23/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0341220180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0381020180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0336120180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0713920180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0480920180724 | 7/23/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0411320180724 | 7/23/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0396320180724 | 7/23/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0428820180724 | 7/23/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0326820180724 | 7/23/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0322320180724 | 7/23/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0438920180724 | 7/23/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0717520180724 | 7/23/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0438120180724 | 7/23/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0398220180724 | 7/23/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0961420180724 | 7/23/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0307620180724 | 7/23/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0402220180724 | 7/23/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0348320180724 | 7/23/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0492820180724 | 7/23/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0314720180724 | 7/23/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0722320180724 | 7/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0418820180724 | 7/23/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0339620180724 | 7/23/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0938920180724 | 7/23/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0373720180724 | 7/23/18 | $14.41 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0394920180724 | 7/23/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0732120180724 | 7/23/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0761920180724 | 7/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0472520180724 | 7/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0404720180724 | 7/23/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0723520180724 | 7/23/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0703120180724 | 7/23/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0729320180724 | 7/23/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0955720180724 | 7/23/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0405720180724 | 7/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0440720180724 | 7/23/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0435520180724 | 7/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0958920180724 | 7/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0386220180724 | 7/23/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0381820180724 | 7/23/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0487120180724 | 7/23/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0445320180724 | 7/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0420620180724 | 7/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0412320180724 | 7/23/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0388820180724 | 7/23/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0435120180724 | 7/23/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0969520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0391220180724 | 7/23/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0976120180724 | 7/23/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0442120180724 | 7/23/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0342420180724 | 7/23/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941520180724 | 7/23/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0473620180724 | 7/23/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0922220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0391120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0729420180724 | 7/23/18 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941820180725 | 7/24/18 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0942020180725 | 7/24/18 | $164.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0386120180725 | 7/24/18 | $149.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0369920180725 | 7/24/18 | $131.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0313320180725 | 7/24/18 | $113.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0448320180725 | 7/24/18 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0430420180725 | 7/24/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0732120180725 | 7/24/18 | $92.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0328820180725 | 7/24/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0445520180725 | 7/24/18 | $85.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0979720180725 | 7/24/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0971120180725 | 7/24/18 | $80.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0499620180725 | 7/24/18 | $77.72 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0922420180725 | 7/24/18 | $77.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0339320180725 | 7/24/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0973520180725 | 7/24/18 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0380020180725 | 7/24/18 | $68.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0938920180725 | 7/24/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0764420180725 | 7/24/18 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0954920180725 | 7/24/18 | $67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0359220180725 | 7/24/18 | $67.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941320180725 | 7/24/18 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0314220180725 | 7/24/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0784020180725 | 7/24/18 | $64.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0720920180725 | 7/24/18 | $63.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0952020180725 | 7/24/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0341220180725 | 7/24/18 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0370720180725 | 7/24/18 | $60.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0761920180725 | 7/24/18 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0381820180725 | 7/24/18 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0337120180725 | 7/24/18 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0353120180725 | 7/24/18 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0435520180725 | 7/24/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0415020180725 | 7/24/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0399020180725 | 7/24/18 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0315520180725 | 7/24/18 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0348620180725 | 7/24/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0418820180725 | 7/24/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0378120180725 | 7/24/18 | $44.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0391220180725 | 7/24/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0438120180725 | 7/24/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0481920180725 | 7/24/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0969320180725 | 7/24/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0365420180725 | 7/24/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0397820180725 | 7/24/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0382320180725 | 7/24/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0722320180725 | 7/24/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0710920180725 | 7/24/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0331720180725 | 7/24/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0716520180725 | 7/24/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0412920180725 | 7/24/18 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0374820180725 | 7/24/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941420180725 | 7/24/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0318920180725 | 7/24/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0394520180725 | 7/24/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0445720180725 | 7/24/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0764920180725 | 7/24/18 | $33.12 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0388620180725 | 7/24/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0762620180725 | 7/24/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0372220180725 | 7/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0761620180725 | 7/24/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0474120180725 | 7/24/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0771720180725 | 7/24/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0420620180725 | 7/24/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0714720180725 | 7/24/18 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0770520180725 | 7/24/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0379320180725 | 7/24/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0394920180725 | 7/24/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0435320180725 | 7/24/18 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0360020180725 | 7/24/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0305620180725 | 7/24/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0307620180725 | 7/24/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941620180725 | 7/24/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0486820180725 | 7/24/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0747020180725 | 7/24/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0969520180725 | 7/24/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0480720180725 | 7/24/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0717720180725 | 7/24/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0388420180725 | 7/24/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0732920180725 | 7/24/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0317220180725 | 7/24/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0470620180725 | 7/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0349520180725 | 7/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0739720180725 | 7/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0391120180725 | 7/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0307420180725 | 7/24/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0428820180725 | 7/24/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0485720180725 | 7/24/18 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0412820180725 | 7/24/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0341320180725 | 7/24/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0710420180725 | 7/24/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0980820180725 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0305920180725 | 7/24/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0953620180725 | 7/24/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0388820180725 | 7/24/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0374420180725 | 7/24/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0307120180725 | 7/24/18 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0401620180725 | 7/24/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0480920180725 | 7/24/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0326920180725 | 7/24/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0741520180725 | 7/24/18 | $12.69 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0719520180725 | 7/24/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0372520180725 | 7/24/18 | $12.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0337920180725 | 7/24/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0324320180725 | 7/24/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0414120180725 | 7/24/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0385120180725 | 7/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0934820180725 | 7/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0348420180725 | 7/24/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0481420180725 | 7/24/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0321620180725 | 7/24/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0405720180725 | 7/24/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0701620180725 | 7/24/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0701720180725 | 7/24/18 | $9.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0939220180725 | 7/24/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0940920180725 | 7/24/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0411220180725 | 7/24/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0447020180725 | 7/24/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0938120180725 | 7/24/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0323520180725 | 7/24/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0765320180725 | 7/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0322320180725 | 7/24/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0744620180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0930920180725 | 7/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0309720180725 | 7/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0938520180725 | 7/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0380820180725 | 7/24/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0317420180725 | 7/24/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941820180726 | 7/25/18 | $348.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0768220180726 | 7/25/18 | $144.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0979220180726 | 7/25/18 | $137.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0348320180726 | 7/25/18 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0318920180726 | 7/25/18 | $125.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0439920180726 | 7/25/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0336820180726 | 7/25/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0935420180726 | 7/25/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0366720180726 | 7/25/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0406420180726 | 7/25/18 | $64.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0765320180726 | 7/25/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0341520180726 | 7/25/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941920180726 | 7/25/18 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0922420180726 | 7/25/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0413620180726 | 7/25/18 | $55.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0379320180726 | 7/25/18 | $53.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0381820180726 | 7/25/18 | $48.90 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0378120180726 | 7/25/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0324320180726 | 7/25/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0348420180726 | 7/25/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0386120180726 | 7/25/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0405420180726 | 7/25/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0399020180726 | 7/25/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0438920180726 | 7/25/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0943820180726 | 7/25/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0403420180726 | 7/25/18 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0445520180726 | 7/25/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0973520180726 | 7/25/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0352220180726 | 7/25/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0704320180726 | 7/25/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0747120180726 | 7/25/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0706220180726 | 7/25/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0938920180726 | 7/25/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0367820180726 | 7/25/18 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0305620180726 | 7/25/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0412920180726 | 7/25/18 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0472520180726 | 7/25/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0486820180726 | 7/25/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0727420180726 | 7/25/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0388620180726 | 7/25/18 | $28.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0706520180726 | 7/25/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0444820180726 | 7/25/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0938120180726 | 7/25/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0391220180726 | 7/25/18 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0420620180726 | 7/25/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0304020180726 | 7/25/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0489320180726 | 7/25/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0767620180726 | 7/25/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0370720180726 | 7/25/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0342420180726 | 7/25/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0784020180726 | 7/25/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0732120180726 | 7/25/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0968920180726 | 7/25/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0369220180726 | 7/25/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0706820180726 | 7/25/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0397820180726 | 7/25/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0774920180726 | 7/25/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0385120180726 | 7/25/18 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0430420180726 | 7/25/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0353120180726 | 7/25/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0307420180726 | 7/25/18 | $19.06 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0380820180726 | 7/25/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0941620180726 | 7/25/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0326620180726 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0447020180726 | 7/25/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0404720180726 | 7/25/18 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0435320180726 | 7/25/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0974620180726 | 7/25/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0317420180726 | 7/25/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0448320180726 | 7/25/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0331720180726 | 7/25/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0946320180726 | 7/25/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0380720180726 | 7/25/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0775620180726 | 7/25/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0435520180726 | 7/25/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0701720180726 | 7/25/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0724620180726 | 7/25/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0444220180726 | 7/25/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0323520180726 | 7/25/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0401620180726 | 7/25/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0425720180726 | 7/25/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0359220180726 | 7/25/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0746020180726 | 7/25/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0942020180726 | 7/25/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0383420180726 | 7/25/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0445320180726 | 7/25/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0722320180726 | 7/25/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0709820180726 | 7/25/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0429720180726 | 7/25/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0971120180726 | 7/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0704220180726 | 7/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0487120180726 | 7/25/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0722920180726 | 7/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0959320180726 | 7/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0480920180726 | 7/25/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0714720180726 | 7/25/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0343320180726 | 7/25/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0976120180726 | 7/25/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0932820180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0716520180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0415020180726 | 7/25/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0445320180810 | 8/9/18 | -$7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0443520180810 | 8/9/18 | -$9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0703420180810 | 8/9/18 | -$12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0706220180810 | 8/9/18 | -$30.35 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0961920180810 | 8/9/18 | -$48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998717 | $11,543.72 | 8/28/18 | K0708320180810 | 8/9/18 | -$77.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0413620180727 | 7/26/18 | $364.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0714720180727 | 7/26/18 | $221.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0941820180727 | 7/26/18 | $213.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0318920180727 | 7/26/18 | $157.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0480920180727 | 7/26/18 | $150.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0391220180727 | 7/26/18 | $146.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0938920180727 | 7/26/18 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0768220180727 | 7/26/18 | $113.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0438920180727 | 7/26/18 | $103.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0412820180727 | 7/26/18 | $99.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0399020180727 | 7/26/18 | $99.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0421420180727 | 7/26/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0348320180727 | 7/26/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0341320180727 | 7/26/18 | $81.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0386120180727 | 7/26/18 | $80.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0386520180727 | 7/26/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0941320180727 | 7/26/18 | $62.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0389420180727 | 7/26/18 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0317420180727 | 7/26/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0428820180727 | 7/26/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0774920180727 | 7/26/18 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0378120180727 | 7/26/18 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0412920180727 | 7/26/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0934820180727 | 7/26/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0369920180727 | 7/26/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0499620180727 | 7/26/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0708320180727 | 7/26/18 | $45.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0472520180727 | 7/26/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0486320180727 | 7/26/18 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0337920180727 | 7/26/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0776820180727 | 7/26/18 | $39.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0440720180727 | 7/26/18 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0941620180727 | 7/26/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0472820180727 | 7/26/18 | $36.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0727420180727 | 7/26/18 | $36.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0765420180727 | 7/26/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0739720180727 | 7/26/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0976120180727 | 7/26/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0725920180727 | 7/26/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0339620180727 | 7/26/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0719520180727 | 7/26/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0438120180727 | 7/26/18 | $32.99 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0448320180727 | 7/26/18 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0771920180727 | 7/26/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0938120180727 | 7/26/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0312720180727 | 7/26/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0442320180727 | 7/26/18 | $29.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0487120180727 | 7/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0403420180727 | 7/26/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0313120180727 | 7/26/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0770520180727 | 7/26/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0359220180727 | 7/26/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0728920180727 | 7/26/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0370720180727 | 7/26/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0701720180727 | 7/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0778820180727 | 7/26/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0339020180727 | 7/26/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0435120180727 | 7/26/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0411220180727 | 7/26/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0741520180727 | 7/26/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0717720180727 | 7/26/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0716920180727 | 7/26/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0744620180727 | 7/26/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0302120180727 | 7/26/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0703120180727 | 7/26/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0420620180727 | 7/26/18 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0418820180727 | 7/26/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0761920180727 | 7/26/18 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0421520180727 | 7/26/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0381820180727 | 7/26/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0481020180727 | 7/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0713920180727 | 7/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0414120180727 | 7/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0953920180727 | 7/26/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0425720180727 | 7/26/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0427220180727 | 7/26/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0388420180727 | 7/26/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0942020180727 | 7/26/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0709820180727 | 7/26/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0322520180727 | 7/26/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0764820180727 | 7/26/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0386220180727 | 7/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0493720180727 | 7/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0932820180727 | 7/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0481920180727 | 7/26/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0922420180727 | 7/26/18 | $17.18 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0321620180727 | 7/26/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0401620180727 | 7/26/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0405720180727 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0969520180727 | 7/26/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0349520180727 | 7/26/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0341520180727 | 7/26/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0402220180727 | 7/26/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0341220180727 | 7/26/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0722920180727 | 7/26/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0414720180727 | 7/26/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0336820180727 | 7/26/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0380720180727 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0307620180727 | 7/26/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0371320180727 | 7/26/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0962120180727 | 7/26/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0305920180727 | 7/26/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0374820180727 | 7/26/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0307420180727 | 7/26/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0941520180727 | 7/26/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0476220180727 | 7/26/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0358220180727 | 7/26/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0747120180727 | 7/26/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0435320180727 | 7/26/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0474120180727 | 7/26/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0430420180727 | 7/26/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0348420180727 | 7/26/18 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0317520180727 | 7/26/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0434920180727 | 7/26/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0774620180727 | 7/26/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0922220180727 | 7/26/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0406420180727 | 7/26/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0307120180727 | 7/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0439920180727 | 7/26/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0477020180727 | 7/26/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0348620180727 | 7/26/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0411320180727 | 7/26/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0720920180727 | 7/26/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0768320180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0953620180727 | 7/26/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0416020180727 | 7/26/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0710420180727 | 7/26/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0388220180727 | 7/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0315520180727 | 7/26/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0784020180727 | 7/26/18 | $3.71 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0765320180811 | 8/10/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0420620180811 | 8/10/18 | -$38.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0348320180811 | 8/10/18 | -$74.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0383920180812 | 8/11/18 | -$6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0395420180812 | 8/11/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0737220180812 | 8/11/18 | -$15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0448320180812 | 8/11/18 | -$21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0348320180812 | 8/11/18 | -$22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0365420180812 | 8/11/18 | -$39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0315520180812 | 8/11/18 | -$41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0371320180812 | 8/11/18 | -$51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0374420180813 | 8/12/18 | -$23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999474 | $4,417.99 | 8/29/18 | K0353120180813 | 8/12/18 | -$48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | 3155028393 | 7/25/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0480920180728 | 7/27/18 | $279.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0352220180728 | 7/27/18 | $200.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0442320180728 | 7/27/18 | $176.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0382820180728 | 7/27/18 | $156.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0399020180728 | 7/27/18 | $155.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0739720180728 | 7/27/18 | $153.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0761920180728 | 7/27/18 | $146.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0938920180728 | 7/27/18 | $141.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0416020180728 | 7/27/18 | $120.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0714720180728 | 7/27/18 | $116.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0472820180728 | 7/27/18 | $116.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0386120180728 | 7/27/18 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0489320180728 | 7/27/18 | $110.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0341320180728 | 7/27/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0428820180728 | 7/27/18 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0762620180728 | 7/27/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0386520180728 | 7/27/18 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0784020180728 | 7/27/18 | $81.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0439920180728 | 7/27/18 | $81.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0747020180728 | 7/27/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0403420180728 | 7/27/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0412920180728 | 7/27/18 | $76.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0719520180728 | 7/27/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0941820180728 | 7/27/18 | $69.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0339620180728 | 7/27/18 | $69.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0341520180728 | 7/27/18 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0969320180728 | 7/27/18 | $64.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0764420180728 | 7/27/18 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0397820180728 | 7/27/18 | $56.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0307420180728 | 7/27/18 | $56.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0412820180728 | 7/27/18 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0727420180728 | 7/27/18 | $55.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0768220180728 | 7/27/18 | $55.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0378120180728 | 7/27/18 | $55.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0939220180728 | 7/27/18 | $54.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0413620180728 | 7/27/18 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0738320180728 | 7/27/18 | $53.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0369920180728 | 7/27/18 | $53.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0336820180728 | 7/27/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0440720180728 | 7/27/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0381820180728 | 7/27/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0359220180728 | 7/27/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0935420180728 | 7/27/18 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0485820180728 | 7/27/18 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0302920180728 | 7/27/18 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0493720180728 | 7/27/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0365420180728 | 7/27/18 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0484420180728 | 7/27/18 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0371320180728 | 7/27/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0394920180728 | 7/27/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0472520180728 | 7/27/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0445020180728 | 7/27/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0411320180728 | 7/27/18 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0717520180728 | 7/27/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0394520180728 | 7/27/18 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0391220180728 | 7/27/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0337920180728 | 7/27/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0922420180728 | 7/27/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0445720180728 | 7/27/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0442120180728 | 7/27/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0385120180728 | 7/27/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0480720180728 | 7/27/18 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0325620180728 | 7/27/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0434920180728 | 7/27/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0435320180728 | 7/27/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0717720180728 | 7/27/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0348620180728 | 7/27/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0979720180728 | 7/27/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0487120180728 | 7/27/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0402220180728 | 7/27/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0969520180728 | 7/27/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0979220180728 | 7/27/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0307120180728 | 7/27/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0445520180728 | 7/27/18 | $20.49 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0320220180728 | 7/27/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0447020180728 | 7/27/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0778420180728 | 7/27/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0405420180728 | 7/27/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0704320180728 | 7/27/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0347120180728 | 7/27/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0337120180728 | 7/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0315520180728 | 7/27/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0701620180728 | 7/27/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0763920180728 | 7/27/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0378520180728 | 7/27/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0747120180728 | 7/27/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0941620180728 | 7/27/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0941320180728 | 7/27/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0348320180728 | 7/27/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0741520180728 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0317420180728 | 7/27/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0421520180728 | 7/27/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0372420180728 | 7/27/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0481020180728 | 7/27/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0313120180728 | 7/27/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0425720180728 | 7/27/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0771320180728 | 7/27/18 | $10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0477020180728 | 7/27/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0326620180728 | 7/27/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0435120180728 | 7/27/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0395420180728 | 7/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0909620180728 | 7/27/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0703420180728 | 7/27/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0765420180728 | 7/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0770520180728 | 7/27/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0774920180728 | 7/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0349520180728 | 7/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0430420180728 | 7/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0765320180728 | 7/27/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0703520180728 | 7/27/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0706820180728 | 7/27/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0330120180728 | 7/27/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0388420180728 | 7/27/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0716920180728 | 7/27/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0331720180728 | 7/27/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0305920180728 | 7/27/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0768320180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0394120180728 | 7/27/18 | $5.56 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0443320180728 | 7/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0401620180728 | 7/27/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0973520180728 | 7/27/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0722520180814 | 8/13/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0704220180814 | 8/13/18 | -$14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0774920180814 | 8/13/18 | -$32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000110 | $5,331.87 | 8/30/18 | K0935320180814 | 8/13/18 | -$40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0430420180729 | 7/28/18 | $334.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0391220180729 | 7/28/18 | $248.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0938920180729 | 7/28/18 | $237.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0941820180729 | 7/28/18 | $219.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0969520180729 | 7/28/18 | $218.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0714720180729 | 7/28/18 | $179.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0359220180729 | 7/28/18 | $176.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0480920180729 | 7/28/18 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0413620180729 | 7/28/18 | $147.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0704320180729 | 7/28/18 | $138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0341320180729 | 7/28/18 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0472820180729 | 7/28/18 | $132.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0386120180729 | 7/28/18 | $126.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0765420180729 | 7/28/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0442320180729 | 7/28/18 | $114.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0738320180729 | 7/28/18 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0326920180729 | 7/28/18 | $98.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0761920180729 | 7/28/18 | $95.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0448320180729 | 7/28/18 | $91.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0305920180729 | 7/28/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0732120180729 | 7/28/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0428820180729 | 7/28/18 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0353120180729 | 7/28/18 | $80.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0412820180729 | 7/28/18 | $77.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0719520180729 | 7/28/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0770520180729 | 7/28/18 | $71.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0942020180729 | 7/28/18 | $67.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0725920180729 | 7/28/18 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0720920180729 | 7/28/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0941620180729 | 7/28/18 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0352220180729 | 7/28/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0394920180729 | 7/28/18 | $60.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0372220180729 | 7/28/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0771920180729 | 7/28/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0348320180729 | 7/28/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0737420180729 | 7/28/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0737220180729 | 7/28/18 | $54.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0313620180729 | 7/28/18 | $53.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0704220180729 | 7/28/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0379320180729 | 7/28/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0438920180729 | 7/28/18 | $53.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0325620180729 | 7/28/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0343820180729 | 7/28/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0304020180729 | 7/28/18 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0722320180729 | 7/28/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0320220180729 | 7/28/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0317420180729 | 7/28/18 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0399020180729 | 7/28/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0763920180729 | 7/28/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0420620180729 | 7/28/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0314720180729 | 7/28/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0923320180729 | 7/28/18 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0307620180729 | 7/28/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0403420180729 | 7/28/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0365420180729 | 7/28/18 | $38.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0499620180729 | 7/28/18 | $38.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0347120180729 | 7/28/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0328820180729 | 7/28/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0381820180729 | 7/28/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0378120180729 | 7/28/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0336820180729 | 7/28/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0478220180729 | 7/28/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0953620180729 | 7/28/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0330820180729 | 7/28/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0762620180729 | 7/28/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0416020180729 | 7/28/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0313320180729 | 7/28/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0443320180729 | 7/28/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0434920180729 | 7/28/18 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0439920180729 | 7/28/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0722520180729 | 7/28/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0925520180729 | 7/28/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0440720180729 | 7/28/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0700620180729 | 7/28/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0404720180729 | 7/28/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0323520180729 | 7/28/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0371320180729 | 7/28/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0380720180729 | 7/28/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0473620180729 | 7/28/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0717720180729 | 7/28/18 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0444220180729 | 7/28/18 | $23.59 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0477020180729 | 7/28/18 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0941920180729 | 7/28/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0727420180729 | 7/28/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0775620180729 | 7/28/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0444820180729 | 7/28/18 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0349920180729 | 7/28/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0476220180729 | 7/28/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0922420180729 | 7/28/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0389420180729 | 7/28/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0341520180729 | 7/28/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0962120180729 | 7/28/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0412920180729 | 7/28/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0372520180729 | 7/28/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0717520180729 | 7/28/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0341220180729 | 7/28/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0485820180729 | 7/28/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0916120180729 | 7/28/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0369920180729 | 7/28/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0379820180729 | 7/28/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0492820180729 | 7/28/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0481020180729 | 7/28/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0961420180729 | 7/28/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0741520180729 | 7/28/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0955120180729 | 7/28/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0475120180729 | 7/28/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0976120180729 | 7/28/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0761620180729 | 7/28/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0339620180729 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0321620180729 | 7/28/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0411220180729 | 7/28/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0383920180729 | 7/28/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0374420180729 | 7/28/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0429720180729 | 7/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0308620180729 | 7/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0447820180729 | 7/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0442120180729 | 7/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0709820180729 | 7/28/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0706220180729 | 7/28/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0939420180729 | 7/28/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0385120180729 | 7/28/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0778420180729 | 7/28/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0480720180729 | 7/28/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0481420180729 | 7/28/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0418820180729 | 7/28/18 | $11.29 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0308820180729 | 7/28/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0421420180729 | 7/28/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0402220180729 | 7/28/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0722920180729 | 7/28/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0445720180729 | 7/28/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0401620180729 | 7/28/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0979720180729 | 7/28/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0701620180729 | 7/28/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0776720180729 | 7/28/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0946320180729 | 7/28/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0980820180729 | 7/28/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0447020180729 | 7/28/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0330120180729 | 7/28/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0729420180729 | 7/28/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0708320180729 | 7/28/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0971120180729 | 7/28/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0348420180729 | 7/28/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0930920180729 | 7/28/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0959320180729 | 7/28/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0732920180729 | 7/28/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0746020180729 | 7/28/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0435520180729 | 7/28/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0307420180729 | 7/28/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0774120180729 | 7/28/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0471320180729 | 7/28/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0774620180729 | 7/28/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0342420180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0729320180729 | 7/28/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0768220180729 | 7/28/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0710920180729 | 7/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0435320180729 | 7/28/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0388820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0443520180815 | 8/14/18 | -$9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0381820180815 | 8/14/18 | -$13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0421520180815 | 8/14/18 | -$14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0313120180815 | 8/14/18 | -$14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0380820180815 | 8/14/18 | -$20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0701720180815 | 8/14/18 | -$24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0438920180815 | 8/14/18 | -$44.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000893 | $6,734.29 | 8/31/18 | K0337120180815 | 8/14/18 | -$48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0480920180730 | 7/29/18 | $296.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0399020180730 | 7/29/18 | $253.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0938920180730 | 7/29/18 | $248.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0935420180730 | 7/29/18 | $185.24 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0941820180730 | 7/29/18 | $136.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0341320180730 | 7/29/18 | $133.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0416020180730 | 7/29/18 | $131.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0477020180730 | 7/29/18 | $127.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0708320180730 | 7/29/18 | $124.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0719520180730 | 7/29/18 | $118.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0438920180730 | 7/29/18 | $116.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0389420180730 | 7/29/18 | $95.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0709820180730 | 7/29/18 | $94.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0313120180730 | 7/29/18 | $93.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0442120180730 | 7/29/18 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0428820180730 | 7/29/18 | $89.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0475120180730 | 7/29/18 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0412920180730 | 7/29/18 | $83.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0435520180730 | 7/29/18 | $78.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0474120180730 | 7/29/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0439520180730 | 7/29/18 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0401020180730 | 7/29/18 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0307420180730 | 7/29/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0372520180730 | 7/29/18 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0728920180730 | 7/29/18 | $59.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0434920180730 | 7/29/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0960820180730 | 7/29/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0353120180730 | 7/29/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0394520180730 | 7/29/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0487120180730 | 7/29/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0472820180730 | 7/29/18 | $54.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0386120180730 | 7/29/18 | $51.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0941920180730 | 7/29/18 | $48.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0371320180730 | 7/29/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0391220180730 | 7/29/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0961420180730 | 7/29/18 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0760220180730 | 7/29/18 | $43.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0405420180730 | 7/29/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0414720180730 | 7/29/18 | $41.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0317420180730 | 7/29/18 | $41.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0955120180730 | 7/29/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0481420180730 | 7/29/18 | $39.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0448320180730 | 7/29/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0700620180730 | 7/29/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0747120180730 | 7/29/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0379320180730 | 7/29/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0938120180730 | 7/29/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0338020180730 | 7/29/18 | $35.42 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0378120180730 | 7/29/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0439920180730 | 7/29/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0761620180730 | 7/29/18 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0398220180730 | 7/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0443520180730 | 7/29/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0307620180730 | 7/29/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0386220180730 | 7/29/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0725520180730 | 7/29/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0722520180730 | 7/29/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0714720180730 | 7/29/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0492820180730 | 7/29/18 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0961920180730 | 7/29/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0385120180730 | 7/29/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0969520180730 | 7/29/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0470620180730 | 7/29/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0349920180730 | 7/29/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0727420180730 | 7/29/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0768220180730 | 7/29/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0713920180730 | 7/29/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0348620180730 | 7/29/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0716520180730 | 7/29/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0942020180730 | 7/29/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0420620180730 | 7/29/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0317220180730 | 7/29/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0313620180730 | 7/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0425720180730 | 7/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0774920180730 | 7/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0323520180731 | 7/29/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0741520180730 | 7/29/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0739720180730 | 7/29/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0720820180730 | 7/29/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0765320180730 | 7/29/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0925520180730 | 7/29/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0719220180730 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0764920180730 | 7/29/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0411320180730 | 7/29/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0489320180730 | 7/29/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0413620180730 | 7/29/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0374820180730 | 7/29/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0372420180730 | 7/29/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0314220180730 | 7/29/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0430420180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0414120180730 | 7/29/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0370720180730 | 7/29/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0746020180730 | 7/29/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0704220180730 | 7/29/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0334520180730 | 7/29/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0722920180730 | 7/29/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0418820180730 | 7/29/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0976120180730 | 7/29/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0486820180730 | 7/29/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0395420180730 | 7/29/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0952020180730 | 7/29/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0365420180730 | 7/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0923320180730 | 7/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0388620180730 | 7/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0729420180730 | 7/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0941320180730 | 7/29/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0476220180730 | 7/29/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0399320180730 | 7/29/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0347120180730 | 7/29/18 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0770520180730 | 7/29/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0337120180816 | 8/15/18 | -$7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0481920180816 | 8/15/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0706820180816 | 8/15/18 | -$11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0941320180816 | 8/15/18 | -$11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0729320180816 | 8/15/18 | -$25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001591 | $5,071.90 | 9/3/18 | K0710920180816 | 8/15/18 | -$25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | 18061363 | 4/30/18 | $1,486.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | 18087364 | 7/11/18 | $1,314.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0480920180731 | 7/30/18 | $219.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0706220180731 | 7/30/18 | $167.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0428820180731 | 7/30/18 | $150.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0406420180731 | 7/30/18 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0938920180731 | 7/30/18 | $140.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0386120180731 | 7/30/18 | $131.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0413620180731 | 7/30/18 | $128.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941820180731 | 7/30/18 | $109.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0739720180731 | 7/30/18 | $105.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0925520180731 | 7/30/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0472820180801 | 7/30/18 | $83.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0314720180731 | 7/30/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0719520180731 | 7/30/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0359220180731 | 7/30/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0317420180731 | 7/30/18 | $66.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0704220180731 | 7/30/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0940920180731 | 7/30/18 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0747020180731 | 7/30/18 | $59.99 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0391220180731 | 7/30/18 | $59.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0324320180731 | 7/30/18 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0348620180731 | 7/30/18 | $56.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0388620180731 | 7/30/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0960820180731 | 7/30/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0381820180731 | 7/30/18 | $56.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0315520180731 | 7/30/18 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0435120180731 | 7/30/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0318920180731 | 7/30/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0374820180731 | 7/30/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0302920180731 | 7/30/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0784020180731 | 7/30/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0323520180731 | 7/30/18 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0732120180731 | 7/30/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0472520180731 | 7/30/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0958920180731 | 7/30/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0416020180731 | 7/30/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0412820180731 | 7/30/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0969520180731 | 7/30/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0935320180731 | 7/30/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0481420180731 | 7/30/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0716520180731 | 7/30/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0768220180731 | 7/30/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0384220180731 | 7/30/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0325620180731 | 7/30/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0429720180731 | 7/30/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0439520180731 | 7/30/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0774920180731 | 7/30/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0470620180731 | 7/30/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0341320180731 | 7/30/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0421520180731 | 7/30/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0939420180731 | 7/30/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0404820180731 | 7/30/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0438120180731 | 7/30/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0946320180731 | 7/30/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0704320180731 | 7/30/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0974620180731 | 7/30/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0774120180731 | 7/30/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0330820180731 | 7/30/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0412920180731 | 7/30/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0475120180731 | 7/30/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0717720180731 | 7/30/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0739020180731 | 7/30/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0481020180731 | 7/30/18 | $22.64 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0771320180731 | 7/30/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0394520180731 | 7/30/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0704820180731 | 7/30/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0476220180731 | 7/30/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0372520180731 | 7/30/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0922240180731 | 7/30/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0313120180731 | 7/30/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0389420180731 | 7/30/18 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0369920180731 | 7/30/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0764420180731 | 7/30/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0709820180731 | 7/30/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0342420180731 | 7/30/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0442320180731 | 7/30/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0980820180731 | 7/30/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0341220180731 | 7/30/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0371320180731 | 7/30/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0307120180731 | 7/30/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0313320180731 | 7/30/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0761920180731 | 7/30/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0955120180731 | 7/30/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0337120180731 | 7/30/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0778420180731 | 7/30/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0367820180731 | 7/30/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0348320180731 | 7/30/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0331720180731 | 7/30/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0414120180731 | 7/30/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0302120180731 | 7/30/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0477020180731 | 7/30/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0394120180731 | 7/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0308620180731 | 7/30/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0435520180731 | 7/30/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0395420180731 | 7/30/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0343820180731 | 7/30/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0381020180731 | 7/30/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0961420180731 | 7/30/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0399020180731 | 7/30/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0442120180731 | 7/30/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0391120180731 | 7/30/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0411320180731 | 7/30/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941920180731 | 7/30/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0372420180731 | 7/30/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0378120180731 | 7/30/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0443320180731 | 7/30/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0417020180731 | 7/30/18 | $9.92 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 121

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0939220180731 | 7/30/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0935420180731 | 7/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0487120180731 | 7/30/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0968920180731 | 7/30/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0430420180731 | 7/30/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0385120180731 | 7/30/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0320220180731 | 7/30/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0379820180731 | 7/30/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0954920180731 | 7/30/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0445520180731 | 7/30/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0366720180731 | 7/30/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0415020180731 | 7/30/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0747720180731 | 7/30/18 | $0.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0442320180801 | 7/31/18 | $189.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0428820180801 | 7/31/18 | $182.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0489320180801 | 7/31/18 | $151.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0719520180801 | 7/31/18 | $150.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0472820180801 | 7/31/18 | $122.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0388620180801 | 7/31/18 | $114.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941920180801 | 7/31/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0935420180801 | 7/31/18 | $107.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0412820180801 | 7/31/18 | $92.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0307620180801 | 7/31/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0413620180801 | 7/31/18 | $74.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0480920180801 | 7/31/18 | $72.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0370720180801 | 7/31/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0722520180801 | 7/31/18 | $68.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0326920180801 | 7/31/18 | $66.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0448320180801 | 7/31/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0770520180801 | 7/31/18 | $62.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0386120180801 | 7/31/18 | $62.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0325120180801 | 7/31/18 | $61.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0425720180801 | 7/31/18 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0714720180801 | 7/31/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0969520180801 | 7/31/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0725920180801 | 7/31/18 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0307120180801 | 7/31/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0391220180801 | 7/31/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0445720180801 | 7/31/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0404820180801 | 7/31/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0775620180801 | 7/31/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0366720180801 | 7/31/18 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0700620180801 | 7/31/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0765420180801 | 7/31/18 | $44.53 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 122

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0381820180801 | 7/31/18 | $42.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0953620180801 | 7/31/18 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0386520180801 | 7/31/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0381020180801 | 7/31/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0481420180801 | 7/31/18 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0439520180801 | 7/31/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0728920180801 | 7/31/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0399020180801 | 7/31/18 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0738320180801 | 7/31/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0487120180801 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0939220180801 | 7/31/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0412920180801 | 7/31/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0411320180801 | 7/31/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0389420180801 | 7/31/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0737220180801 | 7/31/18 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0763920180801 | 7/31/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0420620180801 | 7/31/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941320180801 | 7/31/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0713920180801 | 7/31/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0386220180801 | 7/31/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0443520180801 | 7/31/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0341520180801 | 7/31/18 | $26.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0314720180801 | 7/31/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0922420180801 | 7/31/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0767720180801 | 7/31/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0341320180801 | 7/31/18 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0350120180801 | 7/31/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0349920180801 | 7/31/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0416020180801 | 7/31/18 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0717720180801 | 7/31/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0304020180801 | 7/31/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0938920180801 | 7/31/18 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0724620180801 | 7/31/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941620180801 | 7/31/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0706520180801 | 7/31/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0348420180801 | 7/31/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0372520180801 | 7/31/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0372420180801 | 7/31/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0739720180801 | 7/31/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0337920180801 | 7/31/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0401620180801 | 7/31/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0478220180801 | 7/31/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0960820180801 | 7/31/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0980820180801 | 7/31/18 | $16.54 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0784020180801 | 7/31/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0757020180801 | 7/31/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0477020180801 | 7/31/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0767320180801 | 7/31/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0471320180801 | 7/31/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0440720180801 | 7/31/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0710920180801 | 7/31/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0764420180801 | 7/31/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0768220180801 | 7/31/18 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0968920180801 | 7/31/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0701620180801 | 7/31/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0909620180801 | 7/31/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0732920180801 | 7/31/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0708320180801 | 7/31/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0305920180801 | 7/31/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0371320180801 | 7/31/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0379320180801 | 7/31/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0394520180801 | 7/31/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0481020180801 | 7/31/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0331720180801 | 7/31/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0969220180801 | 7/31/18 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0979420180801 | 7/31/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0430420180801 | 7/31/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0979220180801 | 7/31/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0976120180801 | 7/31/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0302120180801 | 7/31/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0761920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0962120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0428820180802 | 8/1/18 | $190.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0391220180802 | 8/1/18 | $174.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0413620180802 | 8/1/18 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0714720180802 | 8/1/18 | $164.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0938920180802 | 8/1/18 | $142.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0442320180802 | 8/1/18 | $141.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0337120180802 | 8/1/18 | $137.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0399020180802 | 8/1/18 | $134.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0477020180802 | 8/1/18 | $125.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941920180802 | 8/1/18 | $124.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0326920180802 | 8/1/18 | $120.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0447020180802 | 8/1/18 | $93.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0386120180802 | 8/1/18 | $92.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0359220180802 | 8/1/18 | $85.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0341320180802 | 8/1/18 | $76.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0931920180802 | 8/1/18 | $70.14 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 124

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0416020180802 | 8/1/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0717720180802 | 8/1/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0438920180802 | 8/1/18 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0767320180802 | 8/1/18 | $60.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0442120180802 | 8/1/18 | $60.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0784020180802 | 8/1/18 | $60.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0487120180802 | 8/1/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0719520180802 | 8/1/18 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0701720180802 | 8/1/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0489320180802 | 8/1/18 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0411220180808 | 8/1/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0349520180802 | 8/1/18 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0315520180802 | 8/1/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0968920180802 | 8/1/18 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0775620180802 | 8/1/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0404720180802 | 8/1/18 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0359720180802 | 8/1/18 | $42.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0412920180802 | 8/1/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0492820180802 | 8/1/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0704220180802 | 8/1/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0969520180802 | 8/1/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0401620180802 | 8/1/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0471320180802 | 8/1/18 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0328820180802 | 8/1/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0387320180802 | 8/1/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0480720180802 | 8/1/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0350120180802 | 8/1/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0941620180802 | 8/1/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0716520180802 | 8/1/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0322320180802 | 8/1/18 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0480920180802 | 8/1/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0388620180802 | 8/1/18 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0762620180802 | 8/1/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0371320180802 | 8/1/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0379820180802 | 8/1/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0443320180802 | 8/1/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0771920180802 | 8/1/18 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0438120180802 | 8/1/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0912220180802 | 8/1/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0378120180802 | 8/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0938520180802 | 8/1/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0394520180802 | 8/1/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0352720180802 | 8/1/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0447820180802 | 8/1/18 | $17.38 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0938120180802 | 8/1/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0389420180802 | 8/1/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0353120180802 | 8/1/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0317520180802 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0960820180802 | 8/1/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0358220180802 | 8/1/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0722520180802 | 8/1/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0449020180802 | 8/1/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0402220180802 | 8/1/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0761620180802 | 8/1/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0481420180802 | 8/1/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0732920180802 | 8/1/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0331720180802 | 8/1/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0403420180802 | 8/1/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0716920180802 | 8/1/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0414720180802 | 8/1/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0739720180802 | 8/1/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0444220180802 | 8/1/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0702120180802 | 8/1/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0778420180802 | 8/1/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0417020180802 | 8/1/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0385120180802 | 8/1/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0478220180802 | 8/1/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0725920180802 | 8/1/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0388820180802 | 8/1/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0420620180802 | 8/1/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0700620180802 | 8/1/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0976120180802 | 8/1/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0339920180802 | 8/1/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0774920180802 | 8/1/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0445520180802 | 8/1/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0444820180802 | 8/1/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0747720180802 | 8/1/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0381020180802 | 8/1/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0421520180802 | 8/1/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0954920180802 | 8/1/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0443520180802 | 8/1/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0439520180802 | 8/1/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0769920180802 | 8/1/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0476220180802 | 8/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0980820180802 | 8/1/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0728920180802 | 8/1/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0384220180802 | 8/1/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0708320180802 | 8/1/18 | $7.49 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0372520180802 | 8/1/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0339020180802 | 8/1/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0326620180802 | 8/1/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0923320180802 | 8/1/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0935420180802 | 8/1/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0771320180802 | 8/1/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0318920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0499620180802 | 8/1/18 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0384220180817 | 8/16/18 | -$11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0420620180817 | 8/16/18 | -$14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0434920180817 | 8/16/18 | -$19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0487120180817 | 8/16/18 | -$29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0315520180817 | 8/16/18 | -$35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0444820180817 | 8/16/18 | -$35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002210 | $15,270.16 | 9/4/18 | K0341220180817 | 8/16/18 | -$47.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0477020180803 | 8/2/18 | $172.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0714720180803 | 8/2/18 | $155.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0938920180803 | 8/2/18 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0374820180803 | 8/2/18 | $123.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0719520180803 | 8/2/18 | $122.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0412920180803 | 8/2/18 | $106.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0388620180803 | 8/2/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0381820180803 | 8/2/18 | $97.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0413620180803 | 8/2/18 | $95.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0386120180803 | 8/2/18 | $95.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0412820180803 | 8/2/18 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0337120180803 | 8/2/18 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0765420180803 | 8/2/18 | $86.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0318920180803 | 8/2/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0472820180803 | 8/2/18 | $77.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0442120180803 | 8/2/18 | $75.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0401620180803 | 8/2/18 | $73.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0771320180803 | 8/2/18 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0418820180803 | 8/2/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0399020180803 | 8/2/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0761920180803 | 8/2/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0411320180803 | 8/2/18 | $63.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0307620180803 | 8/2/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0952020180803 | 8/2/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0360020180803 | 8/2/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0770520180803 | 8/2/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0358220180803 | 8/2/18 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0398220180803 | 8/2/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0717720180803 | 8/2/18 | $50.45 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0942020180803 | 8/2/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0725920180803 | 8/2/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0771920180803 | 8/2/18 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0476220180803 | 8/2/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0386220180803 | 8/2/18 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0954920180803 | 8/2/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0706220180803 | 8/2/18 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0941920180803 | 8/2/18 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0767620180803 | 8/2/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0969320180803 | 8/2/18 | $38.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0367820180803 | 8/2/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0341320180803 | 8/2/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0935420180803 | 8/2/18 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0416020180803 | 8/2/18 | $33.62 |
| Kmart Jewelry Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0784020180803 | 8/2/18 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0739020180803 | 8/2/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0717520180803 | 8/2/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0406420180803 | 8/2/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0442320180804 | 8/2/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0704820180803 | 8/2/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0472520180803 | 8/2/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0428820180803 | 8/2/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0922420180803 | 8/2/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0953620180803 | 8/2/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0350120180803 | 8/2/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0391120180803 | 8/2/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0352920180803 | 8/2/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0474120180803 | 8/2/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0403420180803 | 8/2/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0394520180803 | 8/2/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0487120180803 | 8/2/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0402220180803 | 8/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0352720180803 | 8/2/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0391220180803 | 8/2/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0768220180803 | 8/2/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0923320180803 | 8/2/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0774920180803 | 8/2/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0969520180803 | 8/2/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0438120180803 | 8/2/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0378120180803 | 8/2/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0774120180803 | 8/2/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0359220180803 | 8/2/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0722520180803 | 8/2/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0322320180803 | 8/2/18 | $14.41 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0312720180803 | 8/2/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0405420180803 | 8/2/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0710920180803 | 8/2/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0974620180803 | 8/2/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0385120180803 | 8/2/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0445720180803 | 8/2/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0767720180803 | 8/2/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0315520180803 | 8/2/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0492820180803 | 8/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0962120180803 | 8/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0371320180803 | 8/2/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0765320180803 | 8/2/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0380820180803 | 8/2/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0435320180803 | 8/2/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0979420180803 | 8/2/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0304020180803 | 8/2/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0771720180803 | 8/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0331720180803 | 8/2/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0415020180803 | 8/2/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0414120180803 | 8/2/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0941820180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0708320180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0481420180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0439520180803 | 8/2/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0343320180803 | 8/2/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0396320180803 | 8/2/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0713920180803 | 8/2/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0444820180803 | 8/2/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0480720180803 | 8/2/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0959320180803 | 8/2/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0347120180803 | 8/2/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0703420180803 | 8/2/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0941320180803 | 8/2/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0934820180803 | 8/2/18 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0330120180803 | 8/2/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0369220180803 | 8/2/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0484420180803 | 8/2/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0317520180803 | 8/2/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0328620180803 | 8/2/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0778320180803 | 8/2/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0444220180818 | 8/17/18 | -$6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0315520180818 | 8/17/18 | -$13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0725920180818 | 8/17/18 | -$16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0378520180818 | 8/17/18 | -$28.45 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0349520180818 | 8/17/18 | -$33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0326920180818 | 8/17/18 | -$40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0761620180818 | 8/17/18 | -$102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0411320180819 | 8/18/18 | -$6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0315520180819 | 8/18/18 | -$24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0778820180819 | 8/18/18 | -$25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0765420180819 | 8/18/18 | -$28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0702120180820 | 8/19/18 | -$11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0315520180820 | 8/19/18 | -$17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003006 | $3,722.79 | 9/5/18 | K0321620180820 | 8/19/18 | -$22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0412820180804 | 8/3/18 | $267.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0341320180804 | 8/3/18 | $262.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0941920180804 | 8/3/18 | $232.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0938920180804 | 8/3/18 | $222.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0412920180804 | 8/3/18 | $176.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0969520180804 | 8/3/18 | $130.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0304020180804 | 8/3/18 | $129.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0428820180804 | 8/3/18 | $125.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0391220180804 | 8/3/18 | $119.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0732120180804 | 8/3/18 | $114.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0784020180804 | 8/3/18 | $107.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0439520180804 | 8/3/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0359220180804 | 8/3/18 | $93.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0389420180804 | 8/3/18 | $89.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0719520180804 | 8/3/18 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0358220180804 | 8/3/18 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0416020180804 | 8/3/18 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0386520180804 | 8/3/18 | $83.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0399020180804 | 8/3/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0961420180804 | 8/3/18 | $77.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0384220180804 | 8/3/18 | $75.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0941620180804 | 8/3/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0430420180804 | 8/3/18 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0372220180804 | 8/3/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0437120180804 | 8/3/18 | $62.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0337920180804 | 8/3/18 | $60.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0438120180804 | 8/3/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0771920180804 | 8/3/18 | $57.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0412320180804 | 8/3/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0714720180804 | 8/3/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0774620180804 | 8/3/18 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0420620180804 | 8/3/18 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0341520180804 | 8/3/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0746020180804 | 8/3/18 | $48.08 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0709820180804 | 8/3/18 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0481420180804 | 8/3/18 | $46.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0480920180804 | 8/3/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0941820180804 | 8/3/18 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0960820180804 | 8/3/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0323520180804 | 8/3/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0343320180804 | 8/3/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0704320180804 | 8/3/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0379320180804 | 8/3/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0438920180804 | 8/3/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0396320180804 | 8/3/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0774920180804 | 8/3/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0941320180804 | 8/3/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0337120180804 | 8/3/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0716520180804 | 8/3/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0923320180804 | 8/3/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0720920180804 | 8/3/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0386120180804 | 8/3/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0374820180804 | 8/3/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0365420180804 | 8/3/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0974620180804 | 8/3/18 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0445320180804 | 8/3/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0401620180804 | 8/3/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0480720180804 | 8/3/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0330820180804 | 8/3/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0717720180804 | 8/3/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0349520180804 | 8/3/18 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0440720180804 | 8/3/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0717520180804 | 8/3/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0414720180804 | 8/3/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0403420180804 | 8/3/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0322520180804 | 8/3/18 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0768220180804 | 8/3/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0954920180804 | 8/3/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0334520180804 | 8/3/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0442320180804 | 8/3/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0388820180804 | 8/3/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0391120180804 | 8/3/18 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0489320180804 | 8/3/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0326920180804 | 8/3/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0360020180804 | 8/3/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0765320180804 | 8/3/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0778320180804 | 8/3/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0475120180804 | 8/3/18 | $22.64 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0404720180804 | 8/3/18 | $21.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0371320180804 | 8/3/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0352720180804 | 8/3/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0979220180804 | 8/3/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0729420180804 | 8/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0476220180804 | 8/3/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0434920180804 | 8/3/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0413620180804 | 8/3/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0744620180804 | 8/3/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0318920180804 | 8/3/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0342420180804 | 8/3/18 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0324320180804 | 8/3/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0486820180804 | 8/3/18 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0381820180804 | 8/3/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0471320180804 | 8/3/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0493720180804 | 8/3/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0706220180804 | 8/3/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0770520180804 | 8/3/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0771120180804 | 8/3/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0485820180804 | 8/3/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0761920180804 | 8/3/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0405420180804 | 8/3/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0499620180804 | 8/3/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0379820180804 | 8/3/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0343820180804 | 8/3/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0317420180804 | 8/3/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0309720180804 | 8/3/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0938120180804 | 8/3/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0729320180804 | 8/3/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0439920180804 | 8/3/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0971120180804 | 8/3/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0418820180804 | 8/3/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0302120180804 | 8/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0429720180804 | 8/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0724320180804 | 8/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0442120180804 | 8/3/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0959320180804 | 8/3/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0382820180804 | 8/3/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0382320180804 | 8/3/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0414120180804 | 8/3/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0703420180804 | 8/3/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0448320180804 | 8/3/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0725520180804 | 8/3/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0444220180804 | 8/3/18 | $9.78 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0952020180804 | 8/3/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0478220180804 | 8/3/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0765420180804 | 8/3/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0922220180804 | 8/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0443320180804 | 8/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0325120180804 | 8/3/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0477020180804 | 8/3/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0909620180804 | 8/3/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0702120180804 | 8/3/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0386220180804 | 8/3/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0700620180804 | 8/3/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0728920180804 | 8/3/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0308820180804 | 8/3/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0953620180804 | 8/3/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0352920180804 | 8/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0338020180804 | 8/3/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0402220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | 4355017515 | 8/13/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0480720180821 | 8/20/18 | -$10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0724620180821 | 8/20/18 | -$21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0475120180821 | 8/20/18 | -$29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0765420180821 | 8/20/18 | -$50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0381820180821 | 8/20/18 | -$59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003589 | $5,406.05 | 9/6/18 | K0308820180821 | 8/20/18 | -$70.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0386120180805 | 8/4/18 | $524.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0412820180805 | 8/4/18 | $254.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0477020180805 | 8/4/18 | $219.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0341320180805 | 8/4/18 | $213.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0413620180805 | 8/4/18 | $145.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0391220180805 | 8/4/18 | $134.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0732120180805 | 8/4/18 | $126.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0386520180805 | 8/4/18 | $124.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0717720180805 | 8/4/18 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0941920180805 | 8/4/18 | $102.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0442320180805 | 8/4/18 | $99.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0941820180805 | 8/4/18 | $97.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0934820180805 | 8/4/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0480920180805 | 8/4/18 | $95.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0770520180805 | 8/4/18 | $91.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0784020180805 | 8/4/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0714720180805 | 8/4/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0401620180805 | 8/4/18 | $83.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0317420180805 | 8/4/18 | $81.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0438920180805 | 8/4/18 | $79.04 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 133

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0379320180805 | 8/4/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0720920180805 | 8/4/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0476220180805 | 8/4/18 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0739720180805 | 8/4/18 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0938920180805 | 8/4/18 | $65.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0420620180805 | 8/4/18 | $60.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0388620180805 | 8/4/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0396320180805 | 8/4/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0720820180805 | 8/4/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0371320180805 | 8/4/18 | $53.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0444820180805 | 8/4/18 | $53.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0974620180805 | 8/4/18 | $48.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0378120180805 | 8/4/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0404820180805 | 8/4/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0719520180805 | 8/4/18 | $44.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0704320180805 | 8/4/18 | $44.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0492820180805 | 8/4/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0378520180805 | 8/4/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0480720180805 | 8/4/18 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0388420180805 | 8/4/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0443520180805 | 8/4/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0326820180805 | 8/4/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0302920180805 | 8/4/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0966220180805 | 8/4/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0389420180805 | 8/4/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0384220180805 | 8/4/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0774920180805 | 8/4/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0775620180805 | 8/4/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0334520180805 | 8/4/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0481420180805 | 8/4/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0776820180805 | 8/4/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0381820180805 | 8/4/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0475120180805 | 8/4/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0318920180805 | 8/4/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0315520180805 | 8/4/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0771720180805 | 8/4/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0421520180805 | 8/4/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0969520180805 | 8/4/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0435520180805 | 8/4/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0412920180805 | 8/4/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0472520180805 | 8/4/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0708320180805 | 8/4/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0942020180805 | 8/4/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0954920180805 | 8/4/18 | $30.35 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0719220180805 | 8/4/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0489320180805 | 8/4/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0402620180805 | 8/4/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0445720180805 | 8/4/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0411220180805 | 8/4/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0372520180805 | 8/4/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0412320180805 | 8/4/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0962120180805 | 8/4/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0359220180805 | 8/4/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0448320180805 | 8/4/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0725920180805 | 8/4/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0741520180805 | 8/4/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0771320180805 | 8/4/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0367820180805 | 8/4/18 | $27.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0449420180805 | 8/4/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0935420180805 | 8/4/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0716520180805 | 8/4/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0429720180805 | 8/4/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0348620180805 | 8/4/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0359720180805 | 8/4/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0416020180805 | 8/4/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0340520180805 | 8/4/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0323920180805 | 8/4/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0709820180805 | 8/4/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0716920180805 | 8/4/18 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0722320180805 | 8/4/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0381020180805 | 8/4/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0349920180805 | 8/4/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0304020180805 | 8/4/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0761620180805 | 8/4/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0941620180805 | 8/4/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0341520180805 | 8/4/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0946320180805 | 8/4/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0952020180805 | 8/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0372220180805 | 8/4/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0923320180805 | 8/4/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0339620180805 | 8/4/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0381920180805 | 8/4/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0747120180805 | 8/4/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0903020180805 | 8/4/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0320220180805 | 8/4/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0348320180805 | 8/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0737220180805 | 8/4/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0449020180805 | 8/4/18 | $13.67 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0778320180805 | 8/4/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0428820180805 | 8/4/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0747020180805 | 8/4/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0427220180805 | 8/4/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0960820180805 | 8/4/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0325120180805 | 8/4/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0343820180805 | 8/4/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0732920180805 | 8/4/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0761920180805 | 8/4/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0472820180805 | 8/4/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0317520180805 | 8/4/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0706220180805 | 8/4/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0439920180805 | 8/4/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0324320180805 | 8/4/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0968920180805 | 8/4/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0728920180805 | 8/4/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0430420180805 | 8/4/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0771920180805 | 8/4/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0722520180805 | 8/4/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0325620180805 | 8/4/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0485720180805 | 8/4/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0442120180805 | 8/4/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0935320180805 | 8/4/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0411320180805 | 8/4/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0415020180805 | 8/4/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0399020180805 | 8/4/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0979720180805 | 8/4/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0959320180805 | 8/4/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0484420180805 | 8/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0398220180805 | 8/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0380720180805 | 8/4/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0336820180805 | 8/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0766520180805 | 8/4/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0487120180805 | 8/4/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0737420180805 | 8/4/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0927420180805 | 8/4/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0321620180805 | 8/4/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0703520180805 | 8/4/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0478220180805 | 8/4/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0438120180805 | 8/4/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0347120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0953620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0716520180822 | 8/21/18 | -$23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004350 | $6,182.29 | 9/7/18 | K0961920180822 | 8/21/18 | -$28.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0938920180806 | 8/5/18 | $360.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0941920180806 | 8/5/18 | $230.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0428820180806 | 8/5/18 | $196.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0714720180806 | 8/5/18 | $177.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0391220180806 | 8/5/18 | $172.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0386120180806 | 8/5/18 | $168.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0399020180806 | 8/5/18 | $154.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0341320180806 | 8/5/18 | $113.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0412920180806 | 8/5/18 | $112.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0442320180806 | 8/5/18 | $107.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0388620180806 | 8/5/18 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0379320180806 | 8/5/18 | $97.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0372220180806 | 8/5/18 | $94.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0440720180806 | 8/5/18 | $93.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0719520180806 | 8/5/18 | $89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0477020180806 | 8/5/18 | $74.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0339320180806 | 8/5/18 | $70.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0717520180806 | 8/5/18 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0359220180806 | 8/5/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0962120180806 | 8/5/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0935420180806 | 8/5/18 | $63.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0416020180806 | 8/5/18 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0381820180806 | 8/5/18 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0412820180806 | 8/5/18 | $58.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0942020180806 | 8/5/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0430420180806 | 8/5/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0727420180806 | 8/5/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0308820180806 | 8/5/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0374820180806 | 8/5/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0474120180806 | 8/5/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0472820180806 | 8/5/18 | $44.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0389420180806 | 8/5/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0394520180806 | 8/5/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0405420180806 | 8/5/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0307420180806 | 8/5/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0365420180806 | 8/5/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0445720180806 | 8/5/18 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0435320180806 | 8/5/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0421520180806 | 8/5/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0770520180806 | 8/5/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0747720180806 | 8/5/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0435520180806 | 8/5/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0941620180806 | 8/5/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0774920180806 | 8/5/18 | $29.36 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0404720180806 | 8/5/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0326920180806 | 8/5/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0323920180806 | 8/5/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0979420180806 | 8/5/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0941820180806 | 8/5/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0315520180806 | 8/5/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0342420180806 | 8/5/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0326820180806 | 8/5/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0722520180806 | 8/5/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0737420180806 | 8/5/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0337120180806 | 8/5/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0382820180806 | 8/5/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0485720180806 | 8/5/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0716520180806 | 8/5/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0317420180806 | 8/5/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0385120180806 | 8/5/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0980820180807 | 8/5/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0763920180806 | 8/5/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0442120180806 | 8/5/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0367820180806 | 8/5/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0706820180806 | 8/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0383420180806 | 8/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0404820180806 | 8/5/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0352920180806 | 8/5/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0401620180806 | 8/5/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0384120180806 | 8/5/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0350120180806 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0706220180806 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0347120180806 | 8/5/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0704220180806 | 8/5/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0396320180806 | 8/5/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0372420180806 | 8/5/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0720920180806 | 8/5/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0406420180806 | 8/5/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0425720180806 | 8/5/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0386220180806 | 8/5/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0340520180806 | 8/5/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0935320180806 | 8/5/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0324320180806 | 8/5/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0369920180806 | 8/5/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0341520180806 | 8/5/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0438920180806 | 8/5/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0313320180806 | 8/5/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0747120180806 | 8/5/18 | $13.76 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0738320180806 | 8/5/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0401020180806 | 8/5/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0378520180806 | 8/5/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0443320180806 | 8/5/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0969520180806 | 8/5/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0439520180806 | 8/5/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0394920180806 | 8/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0402620180806 | 8/5/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0747020180806 | 8/5/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0966220180806 | 8/5/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0445520180806 | 8/5/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0341220180806 | 8/5/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0724620180806 | 8/5/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0489320180806 | 8/5/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0318920180806 | 8/5/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0499620180806 | 8/5/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0370720180806 | 8/5/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0940920180806 | 8/5/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0309720180806 | 8/5/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0737220180806 | 8/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0717720180806 | 8/5/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0447820180806 | 8/5/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0768220180806 | 8/5/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0395420180806 | 8/5/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0923320180806 | 8/5/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0941520180806 | 8/5/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0709820180806 | 8/5/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0703020180806 | 8/5/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0486820180806 | 8/5/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0371320180806 | 8/5/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0397820180806 | 8/5/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0761920180806 | 8/5/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0348620180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0912220180806 | 8/5/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0953620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0414120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0415020180806 | 8/5/18 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0701720180823 | 8/22/18 | -$6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0746020180823 | 8/22/18 | -$7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0443320180823 | 8/22/18 | -$18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005028 | $4,726.48 | 9/10/18 | K0925520180823 | 8/22/18 | -$88.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | 18089637 | 7/16/18 | $1,055.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | 18090309 | 7/19/18 | $21,410.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | 18090381 | 7/19/18 | $2,918.00 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0399020180807 | 8/6/18 | $364.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0331720180807 | 8/6/18 | $177.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0714720180807 | 8/6/18 | $152.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0412920180807 | 8/6/18 | $112.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0938920180807 | 8/6/18 | $104.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0328820180807 | 8/6/18 | $91.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0437120180807 | 8/6/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0487120180807 | 8/6/18 | $90.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0719520180807 | 8/6/18 | $86.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0386120180807 | 8/6/18 | $82.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0391220180807 | 8/6/18 | $74.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0472820180807 | 8/6/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0313120180807 | 8/6/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0374820180807 | 8/6/18 | $62.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0358220180807 | 8/6/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941820180807 | 8/6/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0969520180807 | 8/6/18 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0925520180807 | 8/6/18 | $56.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0774920180807 | 8/6/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0747120180807 | 8/6/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0352920180807 | 8/6/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0315520180807 | 8/6/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0784020180807 | 8/6/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0434920180807 | 8/6/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0923320180807 | 8/6/18 | $47.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0717520180807 | 8/6/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0445720180807 | 8/6/18 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0379320180807 | 8/6/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0353120180807 | 8/6/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0442320180807 | 8/6/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0421520180807 | 8/6/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0765420180807 | 8/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0367820180807 | 8/6/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0935420180807 | 8/6/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0717720180807 | 8/6/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0942020180807 | 8/6/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0341320180807 | 8/6/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0401620180807 | 8/6/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0710420180807 | 8/6/18 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0326820180807 | 8/6/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0971120180807 | 8/6/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0728920180807 | 8/6/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0499620180807 | 8/6/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0442120180807 | 8/6/18 | $30.99 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0401020180807 | 8/6/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0722920180807 | 8/6/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0337920180807 | 8/6/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0770520180807 | 8/6/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0405420180807 | 8/6/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0912220180807 | 8/6/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0414720180807 | 8/6/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0412820180807 | 8/6/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0313320180807 | 8/6/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0323520180807 | 8/6/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0481420180807 | 8/6/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0439920180807 | 8/6/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0348620180807 | 8/6/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0420620180807 | 8/6/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0474120180807 | 8/6/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0778420180807 | 8/6/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0768220180807 | 8/6/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0435520180807 | 8/6/18 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0394120180807 | 8/6/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0402220180807 | 8/6/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0383420180807 | 8/6/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0394520180807 | 8/6/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0348420180807 | 8/6/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0389420180807 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0322320180807 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0443320180807 | 8/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0384120180807 | 8/6/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0704220180807 | 8/6/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0706820180807 | 8/6/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0960820180807 | 8/6/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0968920180807 | 8/6/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0381820180807 | 8/6/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0737420180807 | 8/6/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0716520180807 | 8/6/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0439520180807 | 8/6/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0447020180807 | 8/6/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0492820180807 | 8/6/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0484420180807 | 8/6/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0946320180807 | 8/6/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0764420180807 | 8/6/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0732920180807 | 8/6/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0739720180807 | 8/6/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0336120180807 | 8/6/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0444820180807 | 8/6/18 | $10.51 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0430420180807 | 8/6/18 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0980820180807 | 8/6/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0771720180807 | 8/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0939420180807 | 8/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0341520180807 | 8/6/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0366720180807 | 8/6/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0725920180807 | 8/6/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941920180807 | 8/6/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0955120180807 | 8/6/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0371320180807 | 8/6/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0720920180807 | 8/6/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0414120180807 | 8/6/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0938920180808 | 8/7/18 | $302.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0442320180808 | 8/7/18 | $147.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0480920180808 | 8/7/18 | $141.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0416020180808 | 8/7/18 | $124.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0341320180808 | 8/7/18 | $101.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0719520180808 | 8/7/18 | $84.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0386120180808 | 8/7/18 | $84.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941920180808 | 8/7/18 | $69.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941820180808 | 8/7/18 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0412820180808 | 8/7/18 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0391220180808 | 8/7/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0438920180808 | 8/7/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0397820180808 | 8/7/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0374820180808 | 8/7/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0475120180808 | 8/7/18 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0784020180808 | 8/7/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0372420180808 | 8/7/18 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0317420180808 | 8/7/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0374420180808 | 8/7/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0489320180808 | 8/7/18 | $42.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0415020180808 | 8/7/18 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0328820180808 | 8/7/18 | $37.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0367820180808 | 8/7/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0347120180808 | 8/7/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0486820180808 | 8/7/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0961420180808 | 8/7/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0382320180808 | 8/7/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0709820180808 | 8/7/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0762620180808 | 8/7/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0370720180808 | 8/7/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0405720180808 | 8/7/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0442120180808 | 8/7/18 | $22.62 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0380020180808 | 8/7/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0729420180808 | 8/7/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0710920180808 | 8/7/18 | $19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0481020180808 | 8/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0934820180808 | 8/7/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0717520180808 | 8/7/18 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0722920180808 | 8/7/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0954920180808 | 8/7/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0481420180808 | 8/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0938120180808 | 8/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0323520180808 | 8/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0756620180808 | 8/7/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0404720180808 | 8/7/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0706220180808 | 8/7/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0394520180808 | 8/7/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0980820180808 | 8/7/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0372520180808 | 8/7/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0439920180808 | 8/7/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0430420180808 | 8/7/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0348320180808 | 8/7/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0775620180808 | 8/7/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0487120180808 | 8/7/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0702120180808 | 8/7/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0974620180808 | 8/7/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0341220180808 | 8/7/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0307620180808 | 8/7/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0308620180808 | 8/7/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0472820180808 | 8/7/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0774920180808 | 8/7/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941620180808 | 8/7/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0472620180808 | 8/7/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0369920180808 | 8/7/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0747720180808 | 8/7/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0384120180808 | 8/7/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0447820180808 | 8/7/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0401620180808 | 8/7/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0337120180808 | 8/7/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0737220180808 | 8/7/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0435520180808 | 8/7/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0492820180808 | 8/7/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0499620180808 | 8/7/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0413620180808 | 8/7/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0414120180808 | 8/7/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0955720180808 | 8/7/18 | $5.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0429720180808 | 8/7/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0935420180808 | 8/7/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0714720180809 | 8/8/18 | $171.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0386120180809 | 8/8/18 | $164.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0719520180809 | 8/8/18 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0359220180809 | 8/8/18 | $100.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0428820180809 | 8/8/18 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0416020180809 | 8/8/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0938920180809 | 8/8/18 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0341320180809 | 8/8/18 | $79.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0493720180809 | 8/8/18 | $74.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0302920180809 | 8/8/18 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0472820180809 | 8/8/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0435520180809 | 8/8/18 | $55.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0774920180809 | 8/8/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0445720180809 | 8/8/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0960820180809 | 8/8/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0412920180809 | 8/8/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0701720180809 | 8/8/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0322520180809 | 8/8/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0370720180809 | 8/8/18 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0322320180809 | 8/8/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0487120180809 | 8/8/18 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941920180809 | 8/8/18 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0442120180809 | 8/8/18 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0784020180809 | 8/8/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0486320180809 | 8/8/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0386520180809 | 8/8/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0485820180809 | 8/8/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0448320180809 | 8/8/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0704820180809 | 8/8/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0384220180809 | 8/8/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0701620180809 | 8/8/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0397820180809 | 8/8/18 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0722520180809 | 8/8/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0314720180809 | 8/8/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0304020180809 | 8/8/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0391220180809 | 8/8/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0727420180809 | 8/8/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0325120180809 | 8/8/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0480920180809 | 8/8/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0406420180809 | 8/8/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0389420180809 | 8/8/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0765320180809 | 8/8/18 | $24.85 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0762620180809 | 8/8/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0341220180809 | 8/8/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0412820180809 | 8/8/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0778420180809 | 8/8/18 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0747720180809 | 8/8/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0379320180809 | 8/8/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0418820180809 | 8/8/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0317420180809 | 8/8/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0923320180809 | 8/8/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0386220180809 | 8/8/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0307420180809 | 8/8/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0477020180809 | 8/8/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0404720180809 | 8/8/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0775220180809 | 8/8/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0442320180809 | 8/8/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0710420180809 | 8/8/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0969320180809 | 8/8/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0489320180809 | 8/8/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0405420180809 | 8/8/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0349520180809 | 8/8/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0746020180809 | 8/8/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0343820180809 | 8/8/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0470620180809 | 8/8/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0401620180809 | 8/8/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0326920180809 | 8/8/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0434920180809 | 8/8/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0941520180809 | 8/8/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0449020180809 | 8/8/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0484420180809 | 8/8/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0388220180809 | 8/8/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0313120180809 | 8/8/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0760220180809 | 8/8/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0323520180809 | 8/8/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0347120180809 | 8/8/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0305920180809 | 8/8/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0372520180809 | 8/8/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0980820180809 | 8/8/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0725920180809 | 8/8/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0381820180809 | 8/8/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0399020180809 | 8/8/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0976120180809 | 8/8/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0706820180809 | 8/8/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0775620180809 | 8/8/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0360020180809 | 8/8/18 | $11.31 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0324320180809 | 8/8/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0499620180809 | 8/8/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0925520180809 | 8/8/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0719220180809 | 8/8/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0912420180809 | 8/8/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0307620180809 | 8/8/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0955120180809 | 8/8/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0382020180809 | 8/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0476220180809 | 8/8/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0337920180809 | 8/8/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0747020180809 | 8/8/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0768220180809 | 8/8/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0938520180809 | 8/8/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0764420180809 | 8/8/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0326820180809 | 8/8/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0474120180809 | 8/8/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0778820180809 | 8/8/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0388820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0321620180824 | 8/22/18 | -$14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0370720180824 | 8/23/18 | -$3.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0312720180824 | 8/23/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0443320180824 | 8/23/18 | -$12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0746020180824 | 8/23/18 | -$12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0301320180824 | 8/23/18 | -$13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0425720180824 | 8/23/18 | -$22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0383920180824 | 8/23/18 | -$29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005616 | $34,997.89 | 9/11/18 | K0384220180824 | 8/23/18 | -$33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0765420180810 | 8/9/18 | $189.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0941920180810 | 8/9/18 | $167.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0315520180810 | 8/9/18 | $145.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0480920180810 | 8/9/18 | $131.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0714720180810 | 8/9/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0719520180810 | 8/9/18 | $96.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0962120180810 | 8/9/18 | $93.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0412920180810 | 8/9/18 | $85.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0380820180810 | 8/9/18 | $80.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0489320180810 | 8/9/18 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0475120180810 | 8/9/18 | $56.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0438120180810 | 8/9/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0942020180810 | 8/9/18 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0932820180810 | 8/9/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0729320180810 | 8/9/18 | $53.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0308620180810 | 8/9/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0486320180810 | 8/9/18 | $49.68 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0477020180810 | 8/9/18 | $45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0784020180810 | 8/9/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0973520180810 | 8/9/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0969520180810 | 8/9/18 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0337120180810 | 8/9/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0716520180810 | 8/9/18 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0314720180810 | 8/9/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0968920180810 | 8/9/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0434920180810 | 8/9/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0384120180810 | 8/9/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0474120180810 | 8/9/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0476220180810 | 8/9/18 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0771720180810 | 8/9/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0472820180810 | 8/9/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0317420180810 | 8/9/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0442320180810 | 8/9/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0961420180810 | 8/9/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0440720180810 | 8/9/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0412320180810 | 8/9/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0341320180810 | 8/9/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0912220180810 | 8/9/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0348320180810 | 8/9/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0717720180810 | 8/9/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0323520180810 | 8/9/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0722520180810 | 8/9/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0359220180810 | 8/9/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0746020180810 | 8/9/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0386520180810 | 8/9/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0372420180810 | 8/9/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0774920180810 | 8/9/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0339620180810 | 8/9/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0704820180810 | 8/9/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0389420180810 | 8/9/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0938920180810 | 8/9/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0955720180810 | 8/9/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0321620180810 | 8/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0481020180810 | 8/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0415020180810 | 8/9/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0778320180810 | 8/9/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0775620180810 | 8/9/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0370720180810 | 8/9/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0369920180810 | 8/9/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0771920180810 | 8/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0720920180810 | 8/9/18 | $16.54 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0341220180810 | 8/9/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0720820180810 | 8/9/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0448320180810 | 8/9/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0739720180810 | 8/9/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0401620180810 | 8/9/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0704220180810 | 8/9/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0481420180810 | 8/9/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0437120180810 | 8/9/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0414120180810 | 8/9/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0330820180810 | 8/9/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0741520180810 | 8/9/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0732120180810 | 8/9/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0374820180810 | 8/9/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0394520180810 | 8/9/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0381820180810 | 8/9/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0934820180810 | 8/9/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0352920180810 | 8/9/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0397820180810 | 8/9/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0403420180810 | 8/9/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0941820180810 | 8/9/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0762620180810 | 8/9/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0941620180810 | 8/9/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0417020180810 | 8/9/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0359720180810 | 8/9/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0952020180810 | 8/9/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0903020180810 | 8/9/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0722320180810 | 8/9/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0395420180810 | 8/9/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0439520180810 | 8/9/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0954920180810 | 8/9/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0430420180810 | 8/9/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0421520180810 | 8/9/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0349920180810 | 8/9/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0481920180810 | 8/9/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0307420180810 | 8/9/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0391220180810 | 8/9/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0778820180810 | 8/9/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0367820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0349520180810 | 8/9/18 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | 9693011497 | 8/10/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | 7756014336 | 8/22/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0946320180825 | 8/24/18 | -$12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0728920180825 | 8/24/18 | -$17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0710420180825 | 8/24/18 | -$19.13 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0732120180826 | 8/25/18 | -$91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0430420180827 | 8/26/18 | -$1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006368 | $3,065.36 | 9/12/18 | K0952020180827 | 8/26/18 | -$26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0389420180811 | 8/10/18 | $196.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0941920180811 | 8/10/18 | $194.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0341320180811 | 8/10/18 | $166.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0391220180811 | 8/10/18 | $159.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0770520180811 | 8/10/18 | $146.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0714720180811 | 8/10/18 | $135.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0719520180811 | 8/10/18 | $130.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0413620180811 | 8/10/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0442320180811 | 8/10/18 | $90.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0425720180811 | 8/10/18 | $84.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0365420180811 | 8/10/18 | $81.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0386220180811 | 8/10/18 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0369920180811 | 8/10/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0477020180811 | 8/10/18 | $70.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0412920180811 | 8/10/18 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0386520180811 | 8/10/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0428820180811 | 8/10/18 | $68.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0317420180811 | 8/10/18 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0336820180811 | 8/10/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0337120180811 | 8/10/18 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0784020180811 | 8/10/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0480920180811 | 8/10/18 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0414120180811 | 8/10/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0401620180811 | 8/10/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0405420180811 | 8/10/18 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0971120180811 | 8/10/18 | $57.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0359220180811 | 8/10/18 | $56.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0398220180811 | 8/10/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0399020180811 | 8/10/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0326920180811 | 8/10/18 | $51.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0713920180811 | 8/10/18 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0358220180811 | 8/10/18 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0439920180811 | 8/10/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0722920180811 | 8/10/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0445020180811 | 8/10/18 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0938920180811 | 8/10/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0411320180811 | 8/10/18 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0384120180811 | 8/10/18 | $44.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0374420180811 | 8/10/18 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0382320180811 | 8/10/18 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0938120180811 | 8/10/18 | $42.36 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0470620180811 | 8/10/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0302920180811 | 8/10/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0353120180811 | 8/10/18 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0708320180811 | 8/10/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0737220180811 | 8/10/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0974620180811 | 8/10/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0317220180811 | 8/10/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0706220180811 | 8/10/18 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0474120180811 | 8/10/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0761920180811 | 8/10/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0476220180811 | 8/10/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0447020180811 | 8/10/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0406420180811 | 8/10/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0442120180811 | 8/10/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0378120180811 | 8/10/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0314720180811 | 8/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0323520180811 | 8/10/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0378520180811 | 8/10/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0703520180811 | 8/10/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0321620180811 | 8/10/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0778420180811 | 8/10/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0941820180811 | 8/10/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0472520180811 | 8/10/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0326820180811 | 8/10/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0738320180811 | 8/10/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0946320180811 | 8/10/18 | $24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0762620180811 | 8/10/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0746020180811 | 8/10/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0308820180811 | 8/10/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0710920180811 | 8/10/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0394520180811 | 8/10/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0380820180811 | 8/10/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0739020180811 | 8/10/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0384220180811 | 8/10/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0386120180811 | 8/10/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0763920180811 | 8/10/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0412320180811 | 8/10/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0747020180811 | 8/10/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0449420180811 | 8/10/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0916120180811 | 8/10/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0443320180811 | 8/10/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0443520180811 | 8/10/18 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0435320180811 | 8/10/18 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0942020180811 | 8/10/18 | $17.68 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0383920180811 | 8/10/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0412820180811 | 8/10/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0389620180811 | 8/10/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0775220180811 | 8/10/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0774920180811 | 8/10/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0700620180811 | 8/10/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0315520180811 | 8/10/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0969520180811 | 8/10/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0374820180811 | 8/10/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0352720180811 | 8/10/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0486820180811 | 8/10/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0720820180811 | 8/10/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0371320180811 | 8/10/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0334520180811 | 8/10/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0417020180811 | 8/10/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0941320180811 | 8/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0938520180811 | 8/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0979420180811 | 8/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0314220180811 | 8/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0722520180811 | 8/10/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0343820180811 | 8/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0728920180811 | 8/10/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0437120180811 | 8/10/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0396320180811 | 8/10/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0331720180811 | 8/10/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0342420180811 | 8/10/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0325120180811 | 8/10/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0720920180811 | 8/10/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0764920180811 | 8/10/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0391120180811 | 8/10/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0312720180811 | 8/10/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0706820180811 | 8/10/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0732120180811 | 8/10/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0348420180811 | 8/10/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0418820180811 | 8/10/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0402620180811 | 8/10/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0485820180811 | 8/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0305620180811 | 8/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0778820180811 | 8/10/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0935420180811 | 8/10/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0484420180811 | 8/10/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0429720180811 | 8/10/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0372520180811 | 8/10/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0954920180811 | 8/10/18 | $8.25 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0481420180811 | 8/10/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0421520180811 | 8/10/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0395420180811 | 8/10/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0493720180811 | 8/10/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0486320180811 | 8/10/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0952120180811 | 8/10/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0771720180811 | 8/10/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0962120180811 | 8/10/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0765420180811 | 8/10/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0779320180811 | 8/10/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0349520180811 | 8/10/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0744620180811 | 8/10/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0767320180811 | 8/10/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0379820180811 | 8/10/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0399320180811 | 8/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0909620180811 | 8/10/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0472820180811 | 8/10/18 | $3.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | 7741058295 | 8/24/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0767620180828 | 8/26/18 | -$33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0398220180828 | 8/27/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0727420180828 | 8/27/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0308820180828 | 8/27/18 | -$13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0784020180828 | 8/27/18 | -$16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0438920180828 | 8/27/18 | -$42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007038 | $4,838.81 | 9/13/18 | K0380720180828 | 8/27/18 | -$51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0475120180812 | 8/11/18 | $147.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0717720180812 | 8/11/18 | $135.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0430420180812 | 8/11/18 | $115.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0716520180812 | 8/11/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0480920180812 | 8/11/18 | $113.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0442320180812 | 8/11/18 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0353120180812 | 8/11/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0428820180812 | 8/11/18 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0719520180812 | 8/11/18 | $80.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0349520180812 | 8/11/18 | $75.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0714720180812 | 8/11/18 | $71.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0442120180812 | 8/11/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0438920180812 | 8/11/18 | $64.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0443520180812 | 8/11/18 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0499620180812 | 8/11/18 | $60.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0341320180812 | 8/11/18 | $60.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0313320180812 | 8/11/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0941920180812 | 8/11/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0969520180812 | 8/11/18 | $57.15 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0741520180812 | 8/11/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0326820180812 | 8/11/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0359220180812 | 8/11/18 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0472820180812 | 8/11/18 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0305620180812 | 8/11/18 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0727420180812 | 8/11/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0489320180812 | 8/11/18 | $48.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0722320180812 | 8/11/18 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0445720180812 | 8/11/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0470620180812 | 8/11/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0378120180812 | 8/11/18 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0411320180812 | 8/11/18 | $40.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0326920180812 | 8/11/18 | $40.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0487120180812 | 8/11/18 | $39.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0372220180812 | 8/11/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0380820180812 | 8/11/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0932820180812 | 8/11/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0391220180812 | 8/11/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0484420180812 | 8/11/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0477020180812 | 8/11/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0778320180812 | 8/11/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0938120180812 | 8/11/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0925520180812 | 8/11/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0334520180812 | 8/11/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0323520180812 | 8/11/18 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0387320180812 | 8/11/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0474120180812 | 8/11/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0379320180812 | 8/11/18 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0394920180812 | 8/11/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0337120180812 | 8/11/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0388820180812 | 8/11/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0420620180812 | 8/11/18 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0757020180812 | 8/11/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0339620180812 | 8/11/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0412820180812 | 8/11/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0946320180812 | 8/11/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0421520180812 | 8/11/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0704220180812 | 8/11/18 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0938520180812 | 8/11/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0472520180812 | 8/11/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0445520180812 | 8/11/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0771920180812 | 8/11/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0349920180812 | 8/11/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0394520180812 | 8/11/18 | $20.68 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0476220180812 | 8/11/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0381920180812 | 8/11/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0974620180812 | 8/11/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0440720180812 | 8/11/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0317220180812 | 8/11/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0979420180812 | 8/11/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0443320180812 | 8/11/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0704320180812 | 8/11/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0939420180812 | 8/11/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0756620180812 | 8/11/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0942020180812 | 8/11/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0381820180812 | 8/11/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0394120180812 | 8/11/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0764920180812 | 8/11/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0706520180812 | 8/11/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0385120180812 | 8/11/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0305920180812 | 8/11/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0307420180812 | 8/11/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0398220180812 | 8/11/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0340520180812 | 8/11/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0912220180812 | 8/11/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0328820180812 | 8/11/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0388620180812 | 8/11/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0703520180812 | 8/11/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0941420180812 | 8/11/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0941620180812 | 8/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0339020180812 | 8/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0308820180812 | 8/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0415020180812 | 8/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0308620180812 | 8/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0708320180812 | 8/11/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0389420180812 | 8/11/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0719220180812 | 8/11/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0402220180812 | 8/11/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0321620180812 | 8/11/18 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0703320180812 | 8/11/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0767320180812 | 8/11/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0369220180812 | 8/11/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0481420180812 | 8/11/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0979720180812 | 8/11/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0406420180812 | 8/11/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0747020180812 | 8/11/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0923320180812 | 8/11/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0370720180812 | 8/11/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0941820180812 | 8/11/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0701720180812 | 8/11/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0774920180812 | 8/11/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0722920180812 | 8/11/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0980820180812 | 8/11/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0386120180812 | 8/11/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0939220180812 | 8/11/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0473220180812 | 8/11/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0382320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0771320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0372420180812 | 8/11/18 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0778320180829 | 8/28/18 | -$19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0418820180829 | 8/28/18 | -$22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0337920180829 | 8/28/18 | -$23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0352720180829 | 8/28/18 | -$25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007835 | $3,545.65 | 9/14/18 | K0359220180829 | 8/28/18 | -$58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0341320180813 | 8/12/18 | $380.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0442320180813 | 8/12/18 | $197.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0399020180813 | 8/12/18 | $126.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0701620180813 | 8/12/18 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0428820180813 | 8/12/18 | $119.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0941820180813 | 8/12/18 | $111.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0765420180813 | 8/12/18 | $109.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0719520180813 | 8/12/18 | $99.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0386220180813 | 8/12/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0350120180813 | 8/12/18 | $94.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0938920180813 | 8/12/18 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0337920180813 | 8/12/18 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0379320180813 | 8/12/18 | $74.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0367820180813 | 8/12/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0485720180813 | 8/12/18 | $72.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0359220180813 | 8/12/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0738320180813 | 8/12/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0941920180813 | 8/12/18 | $70.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0326920180813 | 8/12/18 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0481020180813 | 8/12/18 | $66.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0331720180813 | 8/12/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0315520180813 | 8/12/18 | $62.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0477020180813 | 8/12/18 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0722320180813 | 8/12/18 | $60.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0941320180813 | 8/12/18 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0443520180813 | 8/12/18 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0413620180813 | 8/12/18 | $50.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0369920180813 | 8/12/18 | $50.54 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0386520180813 | 8/12/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0383920180813 | 8/12/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0708320180813 | 8/12/18 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0323520180813 | 8/12/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0935320180813 | 8/12/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0313120180813 | 8/12/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0480920180813 | 8/12/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0307620180813 | 8/12/18 | $41.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0747720180813 | 8/12/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0774920180813 | 8/12/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0385120180813 | 8/12/18 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0969520180813 | 8/12/18 | $40.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0442120180813 | 8/12/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0394520180813 | 8/12/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0732120180813 | 8/12/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0973520180813 | 8/12/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0487120180813 | 8/12/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0434920180813 | 8/12/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0416020180813 | 8/12/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0386120180813 | 8/12/18 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0414120180813 | 8/12/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0722520180813 | 8/12/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0472820180813 | 8/12/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0480720180813 | 8/12/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0774620180813 | 8/12/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0372520180813 | 8/12/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0348620180813 | 8/12/18 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0439520180813 | 8/12/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0700620180813 | 8/12/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0476220180813 | 8/12/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0952020180813 | 8/12/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0704320180813 | 8/12/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0374820180813 | 8/12/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0934820180813 | 8/12/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0701720180813 | 8/12/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0388620180813 | 8/12/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0747120180813 | 8/12/18 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0307420180813 | 8/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0302920180813 | 8/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0969220180813 | 8/12/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0771920180813 | 8/12/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0435520180813 | 8/12/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0308620180813 | 8/12/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0430420180813 | 8/12/18 | $19.19 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0776820180813 | 8/12/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0935420180813 | 8/12/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0317520180813 | 8/12/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0395420180813 | 8/12/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0352720180813 | 8/12/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0339620180813 | 8/12/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0391120180813 | 8/12/18 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0382820180813 | 8/12/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0305620180813 | 8/12/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0421520180813 | 8/12/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0343320180813 | 8/12/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0761620180813 | 8/12/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0440720180813 | 8/12/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0398220180813 | 8/12/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0961420180813 | 8/12/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0445720180813 | 8/12/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0339320180813 | 8/12/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0412920180813 | 8/12/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0384220180813 | 8/12/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0724620180813 | 8/12/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0381820180813 | 8/12/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0447820180813 | 8/12/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0739720180813 | 8/12/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0470620180813 | 8/12/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0714720180813 | 8/12/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0328620180813 | 8/12/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0334520180813 | 8/12/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0405720180813 | 8/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0338020180813 | 8/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0729320180813 | 8/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0720920180813 | 8/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0728920180813 | 8/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0716520180813 | 8/12/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0946320180813 | 8/12/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0396320180813 | 8/12/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0974620180813 | 8/12/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0729420180813 | 8/12/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0979720180813 | 8/12/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0328820180813 | 8/12/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0341520180813 | 8/12/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0725520180813 | 8/12/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0449420180813 | 8/12/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0372420180813 | 8/12/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0941420180813 | 8/12/18 | $3.55 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0903020180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0421520180830 | 8/29/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0348420180830 | 8/29/18 | -$17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0499620180830 | 8/29/18 | -$24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0935320180830 | 8/29/18 | -$57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0437120180830 | 8/29/18 | -$67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008582 | $4,273.13 | 9/17/18 | K0381820180830 | 8/29/18 | -$68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | 18090635 | 7/19/18 | $3,301.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0399020180814 | 8/13/18 | $199.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0719520180814 | 8/13/18 | $171.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0942020180814 | 8/13/18 | $158.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0477020180814 | 8/13/18 | $120.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0370720180814 | 8/13/18 | $101.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0472820180814 | 8/13/18 | $97.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0428820180814 | 8/13/18 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0348620180814 | 8/13/18 | $67.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0765420180814 | 8/13/18 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0304020180814 | 8/13/18 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0337120180814 | 8/13/18 | $64.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0435520180814 | 8/13/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0480920180814 | 8/13/18 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0934820180814 | 8/13/18 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0412820180814 | 8/13/18 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0442120180814 | 8/13/18 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0974620180814 | 8/13/18 | $51.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0941920180814 | 8/13/18 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0391220180814 | 8/13/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0386120180814 | 8/13/18 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0979920180814 | 8/13/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0922420180814 | 8/13/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0708320180814 | 8/13/18 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0334520180814 | 8/13/18 | $42.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0701720180814 | 8/13/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0427220180814 | 8/13/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0706220180814 | 8/13/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0475120180814 | 8/13/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0401620180814 | 8/13/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0954920180814 | 8/13/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0481420180814 | 8/13/18 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0737220180814 | 8/13/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0971120180814 | 8/13/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0429720180814 | 8/13/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0434920180814 | 8/13/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0421420180814 | 8/13/18 | $28.26 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 158

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0774620180814 | 8/13/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0412920180814 | 8/13/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0374820180814 | 8/13/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0765320180814 | 8/13/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0404820180814 | 8/13/18 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0349520180814 | 8/13/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0389620180814 | 8/13/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0341220180814 | 8/13/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0448320180814 | 8/13/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0394520180814 | 8/13/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0720920180814 | 8/13/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0437120180814 | 8/13/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0307420180814 | 8/13/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0443520180814 | 8/13/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0489320180814 | 8/13/18 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0336820180814 | 8/13/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0341320180814 | 8/13/18 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0307620180814 | 8/13/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0317220180814 | 8/13/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0343820180814 | 8/13/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0389420180814 | 8/13/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0775220180814 | 8/13/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0778320180814 | 8/13/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0922220180814 | 8/13/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0935420180814 | 8/13/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0728920180814 | 8/13/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0369920180814 | 8/13/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0438920180814 | 8/13/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0729420180814 | 8/13/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0397820180814 | 8/13/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0767720180814 | 8/13/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0381820180814 | 8/13/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0320220180814 | 8/13/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0724620180814 | 8/13/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0493720180814 | 8/13/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445520180814 | 8/13/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0722320180814 | 8/13/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0305920180814 | 8/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445720180814 | 8/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0384120180814 | 8/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0775620180814 | 8/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0710920180814 | 8/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0444220180814 | 8/13/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0359220180814 | 8/13/18 | $9.92 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0763920180814 | 8/13/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0716520180814 | 8/13/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0343320180814 | 8/13/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0969520180814 | 8/13/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0925520180814 | 8/13/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0352920180814 | 8/13/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0391120180814 | 8/13/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0337920180814 | 8/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0481920180814 | 8/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0331720180814 | 8/13/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0499620180814 | 8/13/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0732120180814 | 8/13/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0968920180814 | 8/13/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0739720180814 | 8/13/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0308820180814 | 8/13/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445020180814 | 8/13/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0725920180814 | 8/13/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0372220180814 | 8/13/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0415020180814 | 8/13/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0771720180814 | 8/13/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0381920180814 | 8/13/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0966220180814 | 8/13/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0941820180814 | 8/13/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0761620180814 | 8/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0379320180814 | 8/13/18 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0768220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0486820180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0719520180815 | 8/14/18 | $204.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0941920180815 | 8/14/18 | $191.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0341320180815 | 8/14/18 | $180.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0938920180815 | 8/14/18 | $178.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0942020180815 | 8/14/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0386120180815 | 8/14/18 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0388620180815 | 8/14/18 | $131.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0442320180815 | 8/14/18 | $119.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0326920180815 | 8/14/18 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0314720180815 | 8/14/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0477020180815 | 8/14/18 | $86.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445520180815 | 8/14/18 | $81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0487120180815 | 8/14/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0442120180815 | 8/14/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0383420180815 | 8/14/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0428820180815 | 8/14/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0386520180815 | 8/14/18 | $55.67 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0399020180815 | 8/14/18 | $55.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0302920180815 | 8/14/18 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0405420180815 | 8/14/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0472820180815 | 8/14/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0961920180815 | 8/14/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0337920180815 | 8/14/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0411220180815 | 8/14/18 | $46.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0765320180815 | 8/14/18 | $39.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0784020180815 | 8/14/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0384220180815 | 8/14/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0958920180815 | 8/14/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0728920180815 | 8/14/18 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0955120180815 | 8/14/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0411320180815 | 8/14/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0406420180815 | 8/14/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0340520180815 | 8/14/18 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0737220180815 | 8/14/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445720180815 | 8/14/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0765420180815 | 8/14/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0499620180815 | 8/14/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0722520180815 | 8/14/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0391220180815 | 8/14/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0305620180815 | 8/14/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0747720180815 | 8/14/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0348320180815 | 8/14/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0347120180815 | 8/14/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0952120180815 | 8/14/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0379320180815 | 8/14/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0414120180815 | 8/14/18 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0330820180815 | 8/14/18 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0486820180815 | 8/14/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0374820180815 | 8/14/18 | $20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0435320180815 | 8/14/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0353120180815 | 8/14/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0770520180815 | 8/14/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0776820180815 | 8/14/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0732920180815 | 8/14/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0930920180815 | 8/14/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0434920180815 | 8/14/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0722920180815 | 8/14/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0766520180815 | 8/14/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0448320180815 | 8/14/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0308620180815 | 8/14/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0370720180815 | 8/14/18 | $14.71 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0922420180815 | 8/14/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0439520180815 | 8/14/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0916120180815 | 8/14/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0767720180815 | 8/14/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0971120180815 | 8/14/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0725920180815 | 8/14/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0925520180815 | 8/14/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0405720180815 | 8/14/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0932820180815 | 8/14/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0369920180815 | 8/14/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0727420180815 | 8/14/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0421420180815 | 8/14/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0481420180815 | 8/14/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0342420180815 | 8/14/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0969520180815 | 8/14/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0719220180815 | 8/14/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0480720180815 | 8/14/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0486320180815 | 8/14/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0481920180815 | 8/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0372520180815 | 8/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0969220180815 | 8/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0481020180815 | 8/14/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0716520180815 | 8/14/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0946320180815 | 8/14/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0349920180815 | 8/14/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0396320180815 | 8/14/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0429720180815 | 8/14/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0478220180815 | 8/14/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0324320180815 | 8/14/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0402620180815 | 8/14/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0374420180815 | 8/14/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0941820180815 | 8/14/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0470620180815 | 8/14/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0341320180816 | 8/15/18 | $178.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0386520180816 | 8/15/18 | $177.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0719520180816 | 8/15/18 | $133.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0428820180816 | 8/15/18 | $123.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0435520180816 | 8/15/18 | $112.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0938920180816 | 8/15/18 | $102.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0774920180816 | 8/15/18 | $101.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445520180816 | 8/15/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0960820180816 | 8/15/18 | $87.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0732120180816 | 8/15/18 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0444220180816 | 8/15/18 | $86.71 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0353120180816 | 8/15/18 | $78.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0442320180816 | 8/15/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0405420180816 | 8/15/18 | $77.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0472820180816 | 8/15/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0383420180816 | 8/15/18 | $70.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0389420180816 | 8/15/18 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0784020180816 | 8/15/18 | $69.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0706220180816 | 8/15/18 | $68.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0326920180816 | 8/15/18 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0370720180816 | 8/15/18 | $65.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0470620180816 | 8/15/18 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0499620180816 | 8/15/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0416020180816 | 8/15/18 | $59.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0406420180816 | 8/15/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0941920180816 | 8/15/18 | $56.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0341520180816 | 8/15/18 | $51.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0485720180816 | 8/15/18 | $48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0384120180816 | 8/15/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0349520180816 | 8/15/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0717720180816 | 8/15/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0378520180816 | 8/15/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0386120180816 | 8/15/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0940920180816 | 8/15/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0379820180816 | 8/15/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0343320180816 | 8/15/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0421520180816 | 8/15/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0304020180816 | 8/15/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0489320180816 | 8/15/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0767720180816 | 8/15/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0352720180816 | 8/15/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0340520180816 | 8/15/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0372520180816 | 8/15/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0337920180816 | 8/15/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0315520180816 | 8/15/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0703520180816 | 8/15/18 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0741520180816 | 8/15/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0435320180816 | 8/15/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0739720180816 | 8/15/18 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0411320180816 | 8/15/18 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0722520180816 | 8/15/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0737420180816 | 8/15/18 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0399020180817 | 8/15/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0323520180816 | 8/15/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0307420180816 | 8/15/18 | $21.09 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0418820180816 | 8/15/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0935320180816 | 8/15/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0481020180816 | 8/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0434920180816 | 8/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0365420180816 | 8/15/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0417020180816 | 8/15/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0412920180816 | 8/15/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0445320180816 | 8/15/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0322520180816 | 8/15/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0941620180816 | 8/15/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0728920180816 | 8/15/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0727420180816 | 8/15/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0349920180816 | 8/15/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0939220180816 | 8/15/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0301320180816 | 8/15/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0411220180816 | 8/15/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0308620180816 | 8/15/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0744620180816 | 8/15/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0305620180816 | 8/15/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0474120180816 | 8/15/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0438920180816 | 8/15/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0334520180816 | 8/15/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0394920180816 | 8/15/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0302920180816 | 8/15/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0338020180816 | 8/15/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0414120180816 | 8/15/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0397820180816 | 8/15/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0701620180816 | 8/15/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0961420180816 | 8/15/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0939420180816 | 8/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0747120180816 | 8/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0716520180816 | 8/15/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0979720180816 | 8/15/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0955720180816 | 8/15/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0775220180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0381820180816 | 8/15/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0336820180816 | 8/15/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0325120180816 | 8/15/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0339320180816 | 8/15/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0372220180816 | 8/15/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0401620180816 | 8/15/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0764920180816 | 8/15/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0442120180816 | 8/15/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0725920180816 | 8/15/18 | $5.56 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | MA18153712925R | 8/30/18 | $20,431.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | MA18188712925R | 8/30/18 | $17,220.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0764420180831 | 8/30/18 | -$4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0722520180831 | 8/30/18 | -$7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0338020180831 | 8/30/18 | -$11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0353120180831 | 8/30/18 | -$16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0317420180831 | 8/30/18 | -$19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0349920180831 | 8/30/18 | -$28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009304 | $51,318.00 | 9/18/18 | K0369920180831 | 8/30/18 | -$37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0714720180817 | 8/16/18 | $356.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0719520180817 | 8/16/18 | $263.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0399020180817 | 8/16/18 | $191.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941920180817 | 8/16/18 | $177.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0765420180817 | 8/16/18 | $161.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0477020180817 | 8/16/18 | $125.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0372520180817 | 8/16/18 | $124.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0341320180817 | 8/16/18 | $110.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0493720180817 | 8/16/18 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0398220180817 | 8/16/18 | $87.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0708320180817 | 8/16/18 | $73.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0381820180817 | 8/16/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0338020180817 | 8/16/18 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0348620180817 | 8/16/18 | $54.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0499620180817 | 8/16/18 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0386120180817 | 8/16/18 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0326920180817 | 8/16/18 | $45.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0343320180817 | 8/16/18 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0442320180817 | 8/16/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0352720180817 | 8/16/18 | $40.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0359720180817 | 8/16/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0349920180817 | 8/16/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0938920180817 | 8/16/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0474120180817 | 8/16/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0489320180817 | 8/16/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0435520180817 | 8/16/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0418820180817 | 8/16/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0383420180817 | 8/16/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0412820180817 | 8/16/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0767620180817 | 8/16/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0372420180817 | 8/16/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0411320180817 | 8/16/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0314720180817 | 8/16/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0448320180817 | 8/16/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0342420180817 | 8/16/18 | $31.68 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0421520180817 | 8/16/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0388620180817 | 8/16/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0909620180817 | 8/16/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0380720180817 | 8/16/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0706520180817 | 8/16/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0367820180817 | 8/16/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0412920180817 | 8/16/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0709820180817 | 8/16/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0968920180817 | 8/16/18 | $20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0722520180817 | 8/16/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0339620180817 | 8/16/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445320180817 | 8/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0379320180817 | 8/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0953920180817 | 8/16/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0700620180817 | 8/16/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0934820180817 | 8/16/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0358220180817 | 8/16/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0428820180817 | 8/16/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0385120180817 | 8/16/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0439520180817 | 8/16/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941620180817 | 8/16/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0481020180817 | 8/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0922020180817 | 8/16/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0404720180817 | 8/16/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0389420180817 | 8/16/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445520180817 | 8/16/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0946320180817 | 8/16/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0770520180817 | 8/16/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0317520180817 | 8/16/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0430420180817 | 8/16/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0716520180817 | 8/16/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0703120180817 | 8/16/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0382320180817 | 8/16/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0391220180817 | 8/16/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0443320180817 | 8/16/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941520180817 | 8/16/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0704220180817 | 8/16/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0720920180817 | 8/16/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0394520180817 | 8/16/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0778320180817 | 8/16/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0308820180817 | 8/16/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0761620180817 | 8/16/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0922420180817 | 8/16/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0343820180817 | 8/16/18 | $11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445020180817 | 8/16/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0486820180817 | 8/16/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0301320180817 | 8/16/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0313320180817 | 8/16/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0480720180817 | 8/16/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0979720180817 | 8/16/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0336120180817 | 8/16/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0387320180817 | 8/16/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0706220180817 | 8/16/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0716920180817 | 8/16/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0321620180817 | 8/16/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0444220180817 | 8/16/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0771320180817 | 8/16/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0388220180817 | 8/16/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0438120180817 | 8/16/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0472820180817 | 8/16/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0747720180817 | 8/16/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0312720180817 | 8/16/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0337920180817 | 8/16/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0339320180817 | 8/16/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0348420180817 | 8/16/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0738320180817 | 8/16/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0732920180817 | 8/16/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0416020180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0307420180817 | 8/16/18 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0341320180818 | 8/17/18 | $297.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0477020180818 | 8/17/18 | $268.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0386120180818 | 8/17/18 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941920180818 | 8/17/18 | $144.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0719520180818 | 8/17/18 | $140.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0969520180818 | 8/17/18 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0379320180818 | 8/17/18 | $118.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0438120180818 | 8/17/18 | $117.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0402220180818 | 8/17/18 | $100.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0493720180818 | 8/17/18 | $100.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0952020180818 | 8/17/18 | $98.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0416020180818 | 8/17/18 | $95.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941620180818 | 8/17/18 | $92.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0349920180818 | 8/17/18 | $91.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0717520180818 | 8/17/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0314720180818 | 8/17/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0728920180818 | 8/17/18 | $81.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0714720180818 | 8/17/18 | $77.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0425720180818 | 8/17/18 | $76.85 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 167

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0448320180818 | 8/17/18 | $60.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0747120180818 | 8/17/18 | $59.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0412820180818 | 8/17/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0932820180818 | 8/17/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0717720180818 | 8/17/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0765320180818 | 8/17/18 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0328820180818 | 8/17/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0470620180818 | 8/17/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0775620180818 | 8/17/18 | $46.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0386520180818 | 8/17/18 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0476220180818 | 8/17/18 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0935420180818 | 8/17/18 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0732920180818 | 8/17/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445720180818 | 8/17/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0939220180818 | 8/17/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0350120180818 | 8/17/18 | $39.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0348420180818 | 8/17/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0716520180818 | 8/17/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0383420180818 | 8/17/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0378120180818 | 8/17/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0404820180818 | 8/17/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0480720180818 | 8/17/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0307420180818 | 8/17/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0442320180818 | 8/17/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0421520180818 | 8/17/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0486820180818 | 8/17/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0307120180818 | 8/17/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0370720180818 | 8/17/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0402620180818 | 8/17/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0301320180818 | 8/17/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0352720180818 | 8/17/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0428820180818 | 8/17/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0938120180818 | 8/17/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0940920180818 | 8/17/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0359220180818 | 8/17/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0343320180818 | 8/17/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0439520180818 | 8/17/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0724620180818 | 8/17/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0342420180818 | 8/17/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0437120180818 | 8/17/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941320180818 | 8/17/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0962120180818 | 8/17/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0449420180818 | 8/17/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0381820180818 | 8/17/18 | $19.50 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0772520180818 | 8/17/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0942020180818 | 8/17/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0481920180818 | 8/17/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0778420180818 | 8/17/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0389420180818 | 8/17/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0336120180818 | 8/17/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0380020180818 | 8/17/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0499620180818 | 8/17/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0771920180818 | 8/17/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0761920180818 | 8/17/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0747020180818 | 8/17/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0360020180818 | 8/17/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0430420180818 | 8/17/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0732120180818 | 8/17/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0379820180818 | 8/17/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0720920180818 | 8/17/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0953920180818 | 8/17/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0429720180818 | 8/17/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0384120180818 | 8/17/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0401620180818 | 8/17/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0938520180818 | 8/17/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0767320180818 | 8/17/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0336820180818 | 8/17/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0704220180818 | 8/17/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0912420180818 | 8/17/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0703520180818 | 8/17/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0725520180818 | 8/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0708320180818 | 8/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0374420180818 | 8/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0774620180818 | 8/17/18 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0722320180818 | 8/17/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0374820180818 | 8/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0405720180818 | 8/17/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0925520180818 | 8/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0969320180818 | 8/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0443320180818 | 8/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0347120180818 | 8/17/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0776720180818 | 8/17/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0757020180818 | 8/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0401020180818 | 8/17/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0710920180818 | 8/17/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0939420180818 | 8/17/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0738320180818 | 8/17/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0337920180818 | 8/17/18 | $7.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0486320180818 | 8/17/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445520180818 | 8/17/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0372420180818 | 8/17/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0399320180818 | 8/17/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445020180818 | 8/17/18 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0380820180818 | 8/17/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0784020180818 | 8/17/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941920180819 | 8/18/18 | $348.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0719520180819 | 8/18/18 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0442320180819 | 8/18/18 | $249.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0341320180819 | 8/18/18 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0428820180819 | 8/18/18 | $214.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0389420180819 | 8/18/18 | $208.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0391220180819 | 8/18/18 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0386120180819 | 8/18/18 | $119.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0339620180819 | 8/18/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0499620180819 | 8/18/18 | $107.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0399020180819 | 8/18/18 | $98.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0477020180819 | 8/18/18 | $91.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0719220180819 | 8/18/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0472820180819 | 8/18/18 | $85.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0480720180819 | 8/18/18 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0325620180819 | 8/18/18 | $77.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941820180819 | 8/18/18 | $75.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0741520180819 | 8/18/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0493720180819 | 8/18/18 | $73.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0416020180819 | 8/18/18 | $68.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0923320180819 | 8/18/18 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0402220180819 | 8/18/18 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0412820180819 | 8/18/18 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941620180819 | 8/18/18 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0764420180819 | 8/18/18 | $58.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0307420180819 | 8/18/18 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0331720180819 | 8/18/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0770520180819 | 8/18/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0938920180819 | 8/18/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0415020180819 | 8/18/18 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0706220180819 | 8/18/18 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0384220180819 | 8/18/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0401620180819 | 8/18/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0397820180819 | 8/18/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0774920180819 | 8/18/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0334520180819 | 8/18/18 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0481920180819 | 8/18/18 | $35.95 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0961420180819 | 8/18/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0349920180819 | 8/18/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0746020180819 | 8/18/18 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0720920180819 | 8/18/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0421520180819 | 8/18/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0709820180819 | 8/18/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0486820180819 | 8/18/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0444220180819 | 8/18/18 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0381920180819 | 8/18/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0701720180819 | 8/18/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0484420180819 | 8/18/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0728920180819 | 8/18/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0703420180819 | 8/18/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0710420180819 | 8/18/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0359220180819 | 8/18/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0470620180819 | 8/18/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0412320180819 | 8/18/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0756620180819 | 8/18/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0371320180819 | 8/18/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0443520180819 | 8/18/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0425720180819 | 8/18/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0326920180819 | 8/18/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0404820180819 | 8/18/18 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0435520180819 | 8/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0328620180819 | 8/18/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0969520180819 | 8/18/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0489320180819 | 8/18/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0352920180819 | 8/18/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0323920180819 | 8/18/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0922420180819 | 8/18/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0372220180819 | 8/18/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0763920180819 | 8/18/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0903020180819 | 8/18/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0492820180819 | 8/18/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0322520180819 | 8/18/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0720820180819 | 8/18/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0342420180819 | 8/18/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0438120180819 | 8/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0958920180819 | 8/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0979420180819 | 8/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0399320180819 | 8/18/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0370720180819 | 8/18/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445320180819 | 8/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0969220180819 | 8/18/18 | $11.95 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0935420180819 | 8/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0445720180819 | 8/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0960820180819 | 8/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0717720180819 | 8/18/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0372520180819 | 8/18/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0405420180819 | 8/18/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0439520180819 | 8/18/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0941320180819 | 8/18/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0396320180819 | 8/18/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0429720180819 | 8/18/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0406420180819 | 8/18/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0487120180819 | 8/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0909620180819 | 8/18/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0760220180819 | 8/18/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0979720180819 | 8/18/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0348420180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0444820180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0955720180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0337120180819 | 8/18/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0381820180819 | 8/18/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0348320180819 | 8/18/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0322320180819 | 8/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0934820180819 | 8/18/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0952020180819 | 8/18/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0959320180819 | 8/18/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0764920180819 | 8/18/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0922220180819 | 8/18/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0384120180819 | 8/18/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0379320180819 | 8/18/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0365420180819 | 8/18/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0343820180819 | 8/18/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0767720180819 | 8/18/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0367820180819 | 8/18/18 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0714720180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0774620180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0378520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | 7677020817 | 8/27/18 | -$14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | 4355017536 | 8/29/18 | -$18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0405720180901 | 8/31/18 | -$6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0481920180901 | 8/31/18 | -$7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0435120180901 | 8/31/18 | -$8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0381820180901 | 8/31/18 | -$9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0765420180901 | 8/31/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0439520180901 | 8/31/18 | -$11.33 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0435520180901 | 8/31/18 | -$14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0487120180901 | 8/31/18 | -$18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0372420180901 | 8/31/18 | -$20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0472820180901 | 8/31/18 | -$57.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0728920180902 | 9/1/18 | -$5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0478220180902 | 9/1/18 | -$9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0353120180902 | 9/1/18 | -$26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0313620180902 | 9/1/18 | -$51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0348420180902 | 9/1/18 | -$91.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | MA18244712925 | 9/1/18 | -$7,694.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0976120180903 | 9/2/18 | -$6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0701720180903 | 9/2/18 | -$7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0702120180903 | 9/2/18 | -$9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0935420180903 | 9/2/18 | -$14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0435520180903 | 9/2/18 | -$17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0414120180903 | 9/2/18 | -$27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0321620180903 | 9/2/18 | -$99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0716520180904 | 9/3/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0308820180905 | 9/4/18 | -$2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0388620180905 | 9/4/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0770520180905 | 9/4/18 | -$13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0442120180905 | 9/4/18 | -$33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011877 | $4,678.33 | 9/21/18 | K0366720180905 | 9/4/18 | -$64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0386120180820 | 8/19/18 | $342.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0341320180820 | 8/19/18 | $283.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0499620180820 | 8/19/18 | $176.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0416020180820 | 8/19/18 | $132.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0428820180820 | 8/19/18 | $129.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0941620180820 | 8/19/18 | $126.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0374420180820 | 8/19/18 | $115.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0952020180820 | 8/19/18 | $102.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0938920180820 | 8/19/18 | $101.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0414120180820 | 8/19/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0710920180820 | 8/19/18 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0746020180820 | 8/19/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0472820180820 | 8/19/18 | $85.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0381820180820 | 8/19/18 | $78.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0307420180820 | 8/19/18 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0706920180820 | 8/19/18 | $77.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0923320180820 | 8/19/18 | $70.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0486820180820 | 8/19/18 | $70.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0714720180820 | 8/19/18 | $70.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0480720180820 | 8/19/18 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0941920180820 | 8/19/18 | $62.87 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0387320180820 | 8/19/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0347120180820 | 8/19/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0444820180820 | 8/19/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0710420180820 | 8/19/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0399020180820 | 8/19/18 | $55.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0353120180820 | 8/19/18 | $53.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0442120180820 | 8/19/18 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0719520180820 | 8/19/18 | $51.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0328820180820 | 8/19/18 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0770520180820 | 8/19/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0969320180820 | 8/19/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0405420180820 | 8/19/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0708320180820 | 8/19/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0717720180820 | 8/19/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0442320180820 | 8/19/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0747120180820 | 8/19/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0325620180820 | 8/19/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0443320180820 | 8/19/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0771920180820 | 8/19/18 | $33.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0716520180820 | 8/19/18 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0438920180820 | 8/19/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0435520180820 | 8/19/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0472520180820 | 8/19/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0474120180820 | 8/19/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0477020180820 | 8/19/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0761620180820 | 8/19/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0941320180820 | 8/19/18 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0941820180820 | 8/19/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0314220180820 | 8/19/18 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0337120180820 | 8/19/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0343320180820 | 8/19/18 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0701720180820 | 8/19/18 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0761920180820 | 8/19/18 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0414720180820 | 8/19/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0421420180820 | 8/19/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0489320180820 | 8/19/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0417020180820 | 8/19/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0308620180820 | 8/19/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0706220180820 | 8/19/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0331720180820 | 8/19/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0348420180820 | 8/19/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0302920180820 | 8/19/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0359220180820 | 8/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0339620180820 | 8/19/18 | $18.53 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0337920180820 | 8/19/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0425720180820 | 8/19/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0725520180820 | 8/19/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0487120180820 | 8/19/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0747020180820 | 8/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0384120180820 | 8/19/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0411320180820 | 8/19/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0443520180820 | 8/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0481920180820 | 8/19/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0370720180820 | 8/19/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0308820180820 | 8/19/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0445520180820 | 8/19/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0421520180820 | 8/19/18 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0325120180820 | 8/19/18 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0339020180820 | 8/19/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0334520180820 | 8/19/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0336820180820 | 8/19/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0326920180820 | 8/19/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0439920180820 | 8/19/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0326620180820 | 8/19/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0445720180820 | 8/19/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0430420180820 | 8/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0774920180820 | 8/19/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0394520180820 | 8/19/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0434920180820 | 8/19/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0732920180820 | 8/19/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0429720180820 | 8/19/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0349920180820 | 8/19/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0404720180820 | 8/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0401620180820 | 8/19/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0969520180820 | 8/19/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0313320180820 | 8/19/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0374820180820 | 8/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0729320180820 | 8/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0402620180820 | 8/19/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0412320180820 | 8/19/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0447820180820 | 8/19/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0301320180820 | 8/19/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0307120180820 | 8/19/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0358220180820 | 8/19/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0728920180820 | 8/19/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0330820180820 | 8/19/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0389420180820 | 8/19/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0388220180820 | 8/19/18 | $5.38 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0442120180906 | 9/5/18 | -$8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0487120180906 | 9/5/18 | -$12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0421420180906 | 9/5/18 | -$24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0353120180906 | 9/5/18 | -$28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0931920180906 | 9/5/18 | -$28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0729320180906 | 9/5/18 | -$48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012596 | $4,201.20 | 9/24/18 | K0774920180906 | 9/5/18 | -$95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0428820180821 | 8/20/18 | $437.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0416020180821 | 8/20/18 | $188.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341320180821 | 8/20/18 | $182.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0719520180821 | 8/20/18 | $173.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0379820180821 | 8/20/18 | $131.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0391220180821 | 8/20/18 | $131.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0969520180821 | 8/20/18 | $125.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0477020180821 | 8/20/18 | $92.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0784020180821 | 8/20/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0399020180821 | 8/20/18 | $87.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0412820180821 | 8/20/18 | $86.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941920180821 | 8/20/18 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0437120180821 | 8/20/18 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0429720180821 | 8/20/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0445520180821 | 8/20/18 | $57.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0312720180821 | 8/20/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0442320180821 | 8/20/18 | $56.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0440720180821 | 8/20/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0922420180821 | 8/20/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0347120180821 | 8/20/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0338020180821 | 8/20/18 | $50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0470620180821 | 8/20/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0720820180821 | 8/20/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0942020180821 | 8/20/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0379320180821 | 8/20/18 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0438120180821 | 8/20/18 | $40.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0714720180821 | 8/20/18 | $39.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0418820180821 | 8/20/18 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0938520180821 | 8/20/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0778820180821 | 8/20/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0710420180821 | 8/20/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0315520180821 | 8/20/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341520180821 | 8/20/18 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0771720180821 | 8/20/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0476220180821 | 8/20/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0370720180821 | 8/20/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0334520180821 | 8/20/18 | $28.21 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 176

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0372520180821 | 8/20/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0378520180821 | 8/20/18 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0412920180821 | 8/20/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0489320180821 | 8/20/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0389420180821 | 8/20/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0932820180821 | 8/20/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0971120180821 | 8/20/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0979720180821 | 8/20/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0420620180821 | 8/20/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0439520180821 | 8/20/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0938920180821 | 8/20/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0403420180821 | 8/20/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941620180821 | 8/20/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0339620180821 | 8/20/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0396320180821 | 8/20/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0381020180821 | 8/20/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0474120180821 | 8/20/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0472520180821 | 8/20/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0493720180821 | 8/20/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0397820180821 | 8/20/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0353120180821 | 8/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0323920180821 | 8/20/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0404720180821 | 8/20/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0935420180821 | 8/20/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0386120180821 | 8/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0952020180821 | 8/20/18 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0349920180821 | 8/20/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0384120180821 | 8/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0317420180821 | 8/20/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0401620180821 | 8/20/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0485820180821 | 8/20/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0778320180821 | 8/20/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0775620180821 | 8/20/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0732920180821 | 8/20/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0414120180821 | 8/20/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0481020180821 | 8/20/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0443520180821 | 8/20/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0481920180821 | 8/20/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0445020180821 | 8/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0343820180821 | 8/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0974620180821 | 8/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0934820180821 | 8/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0946320180821 | 8/20/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0359720180821 | 8/20/18 | $11.29 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0767720180821 | 8/20/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0391120180821 | 8/20/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0445320180821 | 8/20/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0923320180821 | 8/20/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0325120180821 | 8/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0339020180821 | 8/20/18 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0394520180821 | 8/20/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0438920180821 | 8/20/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0414720180821 | 8/20/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0339320180821 | 8/20/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0383920180821 | 8/20/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0388620180821 | 8/20/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0430420180821 | 8/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0738320180821 | 8/20/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0709820180821 | 8/20/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0434920180821 | 8/20/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307120180821 | 8/20/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0369220180821 | 8/20/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0778420180821 | 8/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0960820180821 | 8/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0955120180821 | 8/20/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0713920180821 | 8/20/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0719520180822 | 8/21/18 | $319.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0416020180822 | 8/21/18 | $212.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341320180822 | 8/21/18 | $181.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0938920180822 | 8/21/18 | $149.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0386120180822 | 8/21/18 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0428820180822 | 8/21/18 | $119.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0381820180822 | 8/21/18 | $114.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941920180822 | 8/21/18 | $109.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0732120180822 | 8/21/18 | $97.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0412820180822 | 8/21/18 | $94.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0475120180822 | 8/21/18 | $90.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307420180822 | 8/21/18 | $85.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0402220180822 | 8/21/18 | $82.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0952120180822 | 8/21/18 | $78.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341220180822 | 8/21/18 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0337120180822 | 8/21/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0969520180822 | 8/21/18 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0477020180822 | 8/21/18 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0359220180822 | 8/21/18 | $62.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0481020180822 | 8/21/18 | $62.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0317420180822 | 8/21/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0442320180822 | 8/21/18 | $57.65 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0387320180822 | 8/21/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0499620180822 | 8/21/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0412920180822 | 8/21/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0493720180822 | 8/21/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0398220180822 | 8/21/18 | $55.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0472520180822 | 8/21/18 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0384120180822 | 8/21/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0391220180822 | 8/21/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0738320180822 | 8/21/18 | $47.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0765420180822 | 8/21/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0713920180822 | 8/21/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0378120180822 | 8/21/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0360020180822 | 8/21/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0372220180822 | 8/21/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0728920180822 | 8/21/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0746020180822 | 8/21/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0961420180822 | 8/21/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0440720180822 | 8/21/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0702120180822 | 8/21/18 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0717520180823 | 8/21/18 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0383920180822 | 8/21/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0350120180822 | 8/21/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0365420180822 | 8/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0717720180822 | 8/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0435520180822 | 8/21/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0415020180822 | 8/21/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0358220180822 | 8/21/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0420620180822 | 8/21/18 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0336120180822 | 8/21/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0478220180822 | 8/21/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0395420180822 | 8/21/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0394520180822 | 8/21/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307120180822 | 8/21/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0784020180822 | 8/21/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341520180822 | 8/21/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0481920180822 | 8/21/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0396320180822 | 8/21/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0481420180822 | 8/21/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0439520180822 | 8/21/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0389420180822 | 8/21/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0767320180822 | 8/21/18 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307620180822 | 8/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0968920180822 | 8/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0447020180822 | 8/21/18 | $19.49 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0353120180822 | 8/21/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0476220180822 | 8/21/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0955120180822 | 8/21/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0778320180822 | 8/21/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0430420180822 | 8/21/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0339020180822 | 8/21/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0703120180822 | 8/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0359720180822 | 8/21/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0326820180822 | 8/21/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0487120180822 | 8/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0391120180822 | 8/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0401020180822 | 8/21/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941320180822 | 8/21/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0328620180822 | 8/21/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0472820180822 | 8/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0448320180822 | 8/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0337920180822 | 8/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0336820180822 | 8/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0323520180822 | 8/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0339620180822 | 8/21/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0404820180822 | 8/21/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0771920180822 | 8/21/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0312720180822 | 8/21/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0425720180822 | 8/21/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0765320180822 | 8/21/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0923320180822 | 8/21/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0385120180822 | 8/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0764920180822 | 8/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0388220180822 | 8/21/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0399020180822 | 8/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0445520180822 | 8/21/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941620180822 | 8/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0313320180822 | 8/21/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0935420180822 | 8/21/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0958920180822 | 8/21/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0418820180822 | 8/21/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0922020180822 | 8/21/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0438920180822 | 8/21/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0775220180822 | 8/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0959320180822 | 8/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0442120180822 | 8/21/18 | $1.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0428820180823 | 8/22/18 | $274.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0719520180823 | 8/22/18 | $147.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941920180823 | 8/22/18 | $124.28 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0412820180823 | 8/22/18 | $91.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0401020180823 | 8/22/18 | $85.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0411320180823 | 8/22/18 | $77.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0770520180823 | 8/22/18 | $70.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0358220180823 | 8/22/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0369920180823 | 8/22/18 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0413620180823 | 8/22/18 | $61.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0339620180823 | 8/22/18 | $58.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0386520180823 | 8/22/18 | $57.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0968920180823 | 8/22/18 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941620180823 | 8/22/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0352920180823 | 8/22/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0714720180823 | 8/22/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0391120180823 | 8/22/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307620180823 | 8/22/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0317420180823 | 8/22/18 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0771920180823 | 8/22/18 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0386120180823 | 8/22/18 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341320180823 | 8/22/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0352720180823 | 8/22/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341220180823 | 8/22/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0442320180823 | 8/22/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307120180823 | 8/22/18 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0348620180823 | 8/22/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0922420180823 | 8/22/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0477020180823 | 8/22/18 | $39.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0389420180823 | 8/22/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0347120180823 | 8/22/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0771320180823 | 8/22/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0472820180823 | 8/22/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0704320180823 | 8/22/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0420620180823 | 8/22/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0349920180823 | 8/22/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0374420180823 | 8/22/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0747120180823 | 8/22/18 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0308620180823 | 8/22/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0435520180823 | 8/22/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341520180823 | 8/22/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0387320180823 | 8/22/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0402620180823 | 8/22/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0942020180823 | 8/22/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0378120180823 | 8/22/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0370720180823 | 8/22/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0321620180823 | 8/22/18 | $29.42 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0447820180823 | 8/22/18 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0330820180823 | 8/22/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0447020180823 | 8/22/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0784020180823 | 8/22/18 | $26.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0412920180823 | 8/22/18 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0934820180823 | 8/22/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0372420180823 | 8/22/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0395420180823 | 8/22/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0701620180823 | 8/22/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0353120180823 | 8/22/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0359720180823 | 8/22/18 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0379320180823 | 8/22/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0923320180823 | 8/22/18 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0485820180823 | 8/22/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0765320180823 | 8/22/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0444820180823 | 8/22/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0312720180823 | 8/22/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0763920180823 | 8/22/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0767620180823 | 8/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0767720180823 | 8/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0737220180823 | 8/22/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0952020180823 | 8/22/18 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0307420180823 | 8/22/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0434920180823 | 8/22/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0308820180823 | 8/22/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0717520180823 | 8/22/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0717720180823 | 8/22/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0765420180823 | 8/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0976120180823 | 8/22/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0481920180823 | 8/22/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0492820180823 | 8/22/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0952120180823 | 8/22/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0747020180823 | 8/22/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0940920180823 | 8/22/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0960820180823 | 8/22/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0337120180823 | 8/22/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0391120180823 | 8/22/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0732120180823 | 8/22/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0331720180823 | 8/22/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0729420180823 | 8/22/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0710920180823 | 8/22/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0435120180823 | 8/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0766520180823 | 8/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0499620180823 | 8/22/18 | $8.25 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0418820180823 | 8/22/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0338020180823 | 8/22/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0747720180823 | 8/22/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0487120180823 | 8/22/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0309720180823 | 8/22/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0401620180823 | 8/22/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0938520180823 | 8/22/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0941320180823 | 8/22/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0440720180823 | 8/22/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0778420180823 | 8/22/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0314220180823 | 8/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0341520180907 | 9/6/18 | -$28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013194 | $11,513.03 | 9/25/18 | K0366720180907 | 9/6/18 | -$28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0386520180824 | 8/23/18 | $505.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0714720180824 | 8/23/18 | $432.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0719520180824 | 8/23/18 | $243.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0428820180824 | 8/23/18 | $227.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0774920180824 | 8/23/18 | $213.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0416020180824 | 8/23/18 | $202.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0379320180824 | 8/23/18 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0386120180824 | 8/23/18 | $152.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0381820180824 | 8/23/18 | $108.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0767720180824 | 8/23/18 | $102.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0738320180824 | 8/23/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0493720180824 | 8/23/18 | $90.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0307420180824 | 8/23/18 | $85.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0358220180824 | 8/23/18 | $84.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0941920180824 | 8/23/18 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0412920180824 | 8/23/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0323520180824 | 8/23/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0359220180824 | 8/23/18 | $60.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0439920180824 | 8/23/18 | $59.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0399020180824 | 8/23/18 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0413620180824 | 8/23/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0747120180824 | 8/23/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0489320180824 | 8/23/18 | $51.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0968920180824 | 8/23/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0378520180824 | 8/23/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0308620180824 | 8/23/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0404820180824 | 8/23/18 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0442320180824 | 8/23/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0341320180824 | 8/23/18 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0314720180824 | 8/23/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0337920180824 | 8/23/18 | $39.26 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0720820180824 | 8/23/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0727420180824 | 8/23/18 | $37.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0389420180824 | 8/23/18 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0317220180824 | 8/23/18 | $33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0391120180824 | 8/23/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0771320180824 | 8/23/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0708320180824 | 8/23/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0722520180824 | 8/23/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0369920180824 | 8/23/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0391220180824 | 8/23/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0398220180824 | 8/23/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0430420180824 | 8/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0722320180824 | 8/23/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0472520180824 | 8/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0339620180824 | 8/23/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0704320180824 | 8/23/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0923320180824 | 8/23/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0307120180824 | 8/23/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0969520180824 | 8/23/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0480720180824 | 8/23/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0477020180824 | 8/23/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0343820180824 | 8/23/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0375020180824 | 8/23/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0439520180824 | 8/23/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0481020180824 | 8/23/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0340520180824 | 8/23/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0935320180824 | 8/23/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0447820180824 | 8/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0379820180824 | 8/23/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0719220180824 | 8/23/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0305920180824 | 8/23/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0437120180824 | 8/23/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0934820180824 | 8/23/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0348420180824 | 8/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0326920180824 | 8/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0939220180824 | 8/23/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0365420180824 | 8/23/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0938120180824 | 8/23/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0336120180824 | 8/23/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0702120180824 | 8/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0321620180824 | 8/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0372420180824 | 8/23/18 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0770520180824 | 8/23/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0348320180824 | 8/23/18 | $11.06 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0313320180824 | 8/23/18 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0444820180824 | 8/23/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0764420180824 | 8/23/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0485720180824 | 8/23/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0747720180824 | 8/23/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0447020180824 | 8/23/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0429720180824 | 8/23/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0959320180824 | 8/23/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0382820180824 | 8/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0943820180824 | 8/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0307620180824 | 8/23/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0360020180824 | 8/23/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0328620180824 | 8/23/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0308820180824 | 8/23/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0941620180824 | 8/23/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0381020180824 | 8/23/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0449020180824 | 8/23/18 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | 7768047287 | 9/7/18 | -$0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | 3415033833 | 9/7/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | 9392024073 | 9/7/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0325620180908 | 9/7/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0716520180908 | 9/7/18 | -$5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0938120180908 | 9/7/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0421520180908 | 9/7/18 | -$21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0955120180908 | 9/7/18 | -$24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0353120180908 | 9/7/18 | -$28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0485720180908 | 9/7/18 | -$48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0359220180908 | 9/7/18 | -$74.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0942020180908 | 9/7/18 | -$99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0470620180909 | 9/8/18 | -$4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0321620180909 | 9/8/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0437120180909 | 9/8/18 | -$7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0931920180910 | 9/9/18 | -$3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0317220180910 | 9/9/18 | -$12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0337120180910 | 9/9/18 | -$22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013961 | $4,117.54 | 9/26/18 | K0314720180910 | 9/9/18 | -$71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0428820180825 | 8/24/18 | $679.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0399020180825 | 8/24/18 | $476.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0430420180825 | 8/24/18 | $323.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0341320180825 | 8/24/18 | $313.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0714720180825 | 8/24/18 | $185.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0725920180825 | 8/24/18 | $144.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0416020180825 | 8/24/18 | $144.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0477020180825 | 8/24/18 | $139.87 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0352720180825 | 8/24/18 | $133.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0307620180825 | 8/24/18 | $124.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0480920180825 | 8/24/18 | $111.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0719520180825 | 8/24/18 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0472820180825 | 8/24/18 | $100.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0389420180825 | 8/24/18 | $91.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0391220180825 | 8/24/18 | $91.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0339620180825 | 8/24/18 | $88.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0493720180825 | 8/24/18 | $86.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0487120180825 | 8/24/18 | $85.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0969520180825 | 8/24/18 | $83.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0353120180825 | 8/24/18 | $80.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0438120180825 | 8/24/18 | $77.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0941920180825 | 8/24/18 | $77.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0323520180825 | 8/24/18 | $75.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0386120180825 | 8/24/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0475120180825 | 8/24/18 | $72.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0412820180825 | 8/24/18 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0421420180825 | 8/24/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0706220180825 | 8/24/18 | $61.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0340520180825 | 8/24/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0359220180825 | 8/24/18 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0386520180825 | 8/24/18 | $54.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0314720180825 | 8/24/18 | $52.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0439520180825 | 8/24/18 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0716520180825 | 8/24/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0302920180825 | 8/24/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0414120180825 | 8/24/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0440720180825 | 8/24/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0374820180825 | 8/24/18 | $47.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0438920180825 | 8/24/18 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0312720180825 | 8/24/18 | $45.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0942020180825 | 8/24/18 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0713920180825 | 8/24/18 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0765420180825 | 8/24/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0341220180825 | 8/24/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0339320180825 | 8/24/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0720920180825 | 8/24/18 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0369920180825 | 8/24/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0412920180825 | 8/24/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0741520180825 | 8/24/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0442120180825 | 8/24/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0305920180826 | 8/24/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0903020180825 | 8/24/18 | $34.66 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0358220180825 | 8/24/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0961420180825 | 8/24/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0404720180825 | 8/24/18 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0778820180825 | 8/24/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0320220180825 | 8/24/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0445020180825 | 8/24/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0931920180825 | 8/24/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0739720180825 | 8/24/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0704820180825 | 8/24/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0474120180825 | 8/24/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0962120180825 | 8/24/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0912220180825 | 8/24/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0337920180825 | 8/24/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0380020180825 | 8/24/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0708320180825 | 8/24/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0381020180825 | 8/24/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0481020180825 | 8/24/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0704320180825 | 8/24/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0418820180825 | 8/24/18 | $20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0414720180825 | 8/24/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0379320180825 | 8/24/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0308620180825 | 8/24/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0337120180825 | 8/24/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0770520180825 | 8/24/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0974620180825 | 8/24/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0372520180825 | 8/24/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0935320180825 | 8/24/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0372420180825 | 8/24/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0719220180825 | 8/24/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0927420180825 | 8/24/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0343820180825 | 8/24/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0395420180825 | 8/24/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0959320180825 | 8/24/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0717720180825 | 8/24/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0486620180825 | 8/24/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0434920180825 | 8/24/18 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0443520180825 | 8/24/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0485720180825 | 8/24/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0420620180825 | 8/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0326920180825 | 8/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0489320180825 | 8/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0325620180825 | 8/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0370720180825 | 8/24/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0305620180825 | 8/24/18 | $11.91 |

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0767620180825 | 8/24/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0916120180825 | 8/24/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0403420180825 | 8/24/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0307420180825 | 8/24/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0365420180825 | 8/24/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0935420180825 | 8/24/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0425720180825 | 8/24/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0704220180825 | 8/24/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0435520180825 | 8/24/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0784020180825 | 8/24/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0415020180825 | 8/24/18 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0381820180825 | 8/24/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0375020180825 | 8/24/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0702120180825 | 8/24/18 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0435320180825 | 8/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0382320180825 | 8/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0725520180825 | 8/24/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0447020180825 | 8/24/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0481420180825 | 8/24/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0481920180825 | 8/24/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0317420180825 | 8/24/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0909620180825 | 8/24/18 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0922420180825 | 8/24/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0703320180825 | 8/24/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0765320180825 | 8/24/18 | $6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0480720180825 | 8/24/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0427220180825 | 8/24/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0305920180825 | 8/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0349920180825 | 8/24/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0398220180825 | 8/24/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0388620180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0449420180825 | 8/24/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0943820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | 9746029343 | 9/7/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | 9394026191 | 9/7/18 | -$0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0778820180911 | 9/10/18 | -$14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0756620180911 | 9/10/18 | -$22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0774920180911 | 9/10/18 | -$23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0719220180911 | 9/10/18 | -$51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014602 | $6,215.73 | 9/27/18 | K0934820180911 | 9/10/18 | -$55.27 |

Totals:        39 transfer(s),  $305,036.64

Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                    Exhibit A                                    P. 188