Defendant: **S Lichtenberg & Co. Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 9997272 | 5/16/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 9997172 | 5/16/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014486 | 5/21/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014391 | 5/21/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014557 | 5/21/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014373 | 5/21/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014302 | 5/21/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014395 | 5/21/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014478 | 5/21/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014369 | 5/21/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014369 | 5/21/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014302 | 5/21/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014557 | 5/21/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014486 | 5/21/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10014373 | 5/21/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026732 | 5/25/18 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026908 | 5/25/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026855 | 5/25/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027006 | 5/25/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026815 | 5/25/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026786 | 5/25/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026866 | 5/25/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026746 | 5/25/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026789 | 5/25/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026725 | 5/25/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026798 | 5/25/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026738 | 5/25/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026797 | 5/25/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026763 | 5/25/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026819 | 5/25/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026719 | 5/25/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026757 | 5/25/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026973 | 5/25/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026816 | 5/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026773 | 5/25/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026794 | 5/25/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026835 | 5/25/18 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026754 | 5/25/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026808 | 5/25/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026940 | 5/25/18 | $15.10 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026947 | 5/25/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026749 | 5/25/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026807 | 5/25/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027027 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026913 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027028 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027007 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027001 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026963 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026955 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026931 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026991 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026875 | 5/25/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026928 | 5/25/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026954 | 5/25/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026915 | 5/25/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026883 | 5/25/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027019 | 5/25/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027029 | 5/25/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026769 | 5/25/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026974 | 5/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026839 | 5/25/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026860 | 5/25/18 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026765 | 5/25/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026949 | 5/25/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026990 | 5/25/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026899 | 5/25/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026900 | 5/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027015 | 5/25/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027010 | 5/25/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026905 | 5/25/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026967 | 5/25/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026909 | 5/25/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026765 | 5/25/18 | -$7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026915 | 5/25/18 | -$12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026991 | 5/25/18 | -$13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027007 | 5/25/18 | -$13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026794 | 5/25/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026773 | 5/25/18 | -$19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10026757 | 5/25/18 | -$22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10027006 | 5/25/18 | -$35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046127 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046107 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046128 | 5/31/18 | $4.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046106 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046116 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046090 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046125 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046112 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046091 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046130 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046131 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046115 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046114 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046129 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046094 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046126 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046110 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046124 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046111 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046119 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046123 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046092 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046122 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046121 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046120 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046132 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046117 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046118 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046108 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046151 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046134 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046145 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046101 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046100 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046146 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046147 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046144 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046149 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046143 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046099 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046152 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046153 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046154 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046155 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046097 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046088 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046148 | 5/31/18 | $4.95 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046103 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046095 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046133 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046113 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046135 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046139 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046136 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046137 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046096 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046104 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046105 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046138 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046089 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046102 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046140 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046141 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10046142 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065782 | 6/5/18 | $228.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065763 | 6/5/18 | $194.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065811 | 6/5/18 | $178.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065953 | 6/5/18 | $167.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065740 | 6/5/18 | $147.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065985 | 6/5/18 | $144.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065982 | 6/5/18 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065861 | 6/5/18 | $117.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065960 | 6/5/18 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065793 | 6/5/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065980 | 6/5/18 | $109.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065974 | 6/5/18 | $108.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065748 | 6/5/18 | $107.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065988 | 6/5/18 | $106.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065892 | 6/5/18 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065921 | 6/5/18 | $82.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065821 | 6/5/18 | $81.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065950 | 6/5/18 | $80.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065856 | 6/5/18 | $80.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065775 | 6/5/18 | $78.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065987 | 6/5/18 | $76.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065917 | 6/5/18 | $76.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065799 | 6/5/18 | $75.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065797 | 6/5/18 | $74.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065755 | 6/5/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065876 | 6/5/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065868 | 6/5/18 | $70.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065749 | 6/5/18 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065933 | 6/5/18 | $68.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065878 | 6/5/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065822 | 6/5/18 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065936 | 6/5/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065784 | 6/5/18 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065752 | 6/5/18 | $65.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065911 | 6/5/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065783 | 6/5/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065990 | 6/5/18 | $63.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065835 | 6/5/18 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065767 | 6/5/18 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065764 | 6/5/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065826 | 6/5/18 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065977 | 6/5/18 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065773 | 6/5/18 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065737 | 6/5/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065733 | 6/5/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065986 | 6/5/18 | $58.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065883 | 6/5/18 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065757 | 6/5/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065957 | 6/5/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065951 | 6/5/18 | $57.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065886 | 6/5/18 | $57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065746 | 6/5/18 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065768 | 6/5/18 | $55.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065862 | 6/5/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065889 | 6/5/18 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065745 | 6/5/18 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065964 | 6/5/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065872 | 6/5/18 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065978 | 6/5/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065762 | 6/5/18 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065778 | 6/5/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065720 | 6/5/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065812 | 6/5/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065838 | 6/5/18 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065969 | 6/5/18 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065949 | 6/5/18 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065774 | 6/5/18 | $47.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065803 | 6/5/18 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065842 | 6/5/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065941 | 6/5/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065750 | 6/5/18 | $45.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065731 | 6/5/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10066000 | 6/5/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065891 | 6/5/18 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065877 | 6/5/18 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065734 | 6/5/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065772 | 6/5/18 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065802 | 6/5/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065833 | 6/5/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065785 | 6/5/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065725 | 6/5/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065880 | 6/5/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065959 | 6/5/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065884 | 6/5/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065721 | 6/5/18 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065903 | 6/5/18 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065907 | 6/5/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065761 | 6/5/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065823 | 6/5/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065992 | 6/5/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065952 | 6/5/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065991 | 6/5/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065794 | 6/5/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065759 | 6/5/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065926 | 6/5/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065983 | 6/5/18 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065981 | 6/5/18 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065844 | 6/5/18 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065726 | 6/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065729 | 6/5/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065724 | 6/5/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065850 | 6/5/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065898 | 6/5/18 | $34.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065918 | 6/5/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065998 | 6/5/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065927 | 6/5/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065976 | 6/5/18 | $33.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065847 | 6/5/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065817 | 6/5/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065849 | 6/5/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065869 | 6/5/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065971 | 6/5/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065836 | 6/5/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065975 | 6/5/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065902 | 6/5/18 | $31.43 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065800 | 6/5/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065920 | 6/5/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065913 | 6/5/18 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065968 | 6/5/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065954 | 6/5/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065719 | 6/5/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065742 | 6/5/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065890 | 6/5/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065932 | 6/5/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065829 | 6/5/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065739 | 6/5/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065864 | 6/5/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065723 | 6/5/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065837 | 6/5/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065852 | 6/5/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065956 | 6/5/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065935 | 6/5/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065906 | 6/5/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065940 | 6/5/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065999 | 6/5/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065743 | 6/5/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065943 | 6/5/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065930 | 6/5/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065905 | 6/5/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065970 | 6/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065925 | 6/5/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065989 | 6/5/18 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065824 | 6/5/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065874 | 6/5/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065828 | 6/5/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065915 | 6/5/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065846 | 6/5/18 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065910 | 6/5/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065931 | 6/5/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065770 | 6/5/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065834 | 6/5/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065858 | 6/5/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065962 | 6/5/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065885 | 6/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065848 | 6/5/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065801 | 6/5/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065751 | 6/5/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065819 | 6/5/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065854 | 6/5/18 | $20.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065924 | 6/5/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065798 | 6/5/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065839 | 6/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065994 | 6/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065867 | 6/5/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065893 | 6/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065937 | 6/5/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065997 | 6/5/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065947 | 6/5/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065810 | 6/5/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10066003 | 6/5/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065736 | 6/5/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065735 | 6/5/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065807 | 6/5/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065830 | 6/5/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065912 | 6/5/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065929 | 6/5/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065923 | 6/5/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065860 | 6/5/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065741 | 6/5/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065814 | 6/5/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065760 | 6/5/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065813 | 6/5/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065787 | 6/5/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065938 | 6/5/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10066004 | 6/5/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065832 | 6/5/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065809 | 6/5/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065967 | 6/5/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065859 | 6/5/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065963 | 6/5/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065873 | 6/5/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065966 | 6/5/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065908 | 6/5/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065804 | 6/5/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10066001 | 6/5/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065818 | 6/5/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10065796 | 6/5/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074668 | 6/7/18 | $229.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074687 | 6/7/18 | $140.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074673 | 6/7/18 | $78.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074678 | 6/7/18 | $57.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074683 | 6/7/18 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074684 | 6/7/18 | $27.57 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074674 | 6/7/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074681 | 6/7/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | 10074679 | 6/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982856 | $1,541.19 | 7/23/18 | MA18185714953 | 7/4/18 | -$9,149.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10026811 | 5/25/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10046098 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10065961 | 6/5/18 | $415.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10065955 | 6/5/18 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10065945 | 6/5/18 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10065984 | 6/5/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10065879 | 6/5/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10065865 | 6/5/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10074682 | 6/7/18 | $70.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983496 | $730.16 | 7/24/18 | 10074680 | 6/7/18 | $56.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065722 | 6/5/18 | $234.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065948 | 6/5/18 | $103.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065730 | 6/5/18 | $89.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065996 | 6/5/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065769 | 6/5/18 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065919 | 6/5/18 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065922 | 6/5/18 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065781 | 6/5/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065789 | 6/5/18 | $51.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065727 | 6/5/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065766 | 6/5/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065771 | 6/5/18 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065744 | 6/5/18 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065827 | 6/5/18 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065728 | 6/5/18 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065894 | 6/5/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065753 | 6/5/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065820 | 6/5/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065888 | 6/5/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065779 | 6/5/18 | $33.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065875 | 6/5/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065816 | 6/5/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065791 | 6/5/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065841 | 6/5/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065979 | 6/5/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065732 | 6/5/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065866 | 6/5/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065887 | 6/5/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065790 | 6/5/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065914 | 6/5/18 | $30.19 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065786 | 6/5/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065870 | 6/5/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065754 | 6/5/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065776 | 6/5/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065904 | 6/5/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10066002 | 6/5/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065843 | 6/5/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065806 | 6/5/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065792 | 6/5/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065815 | 6/5/18 | $25.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10066007 | 6/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065946 | 6/5/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065972 | 6/5/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065900 | 6/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065958 | 6/5/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065881 | 6/5/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10066009 | 6/5/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065901 | 6/5/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065934 | 6/5/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065840 | 6/5/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065916 | 6/5/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065899 | 6/5/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065851 | 6/5/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065758 | 6/5/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065788 | 6/5/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065855 | 6/5/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10065845 | 6/5/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10074671 | 6/7/18 | $366.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10074685 | 6/7/18 | $195.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10074676 | 6/7/18 | $79.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10074669 | 6/7/18 | $73.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087670 | 6/12/18 | $185.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087683 | 6/12/18 | $149.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087596 | 6/12/18 | $103.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087669 | 6/12/18 | $95.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087636 | 6/12/18 | $77.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087591 | 6/12/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087706 | 6/12/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087631 | 6/12/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087695 | 6/12/18 | $54.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087694 | 6/12/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087674 | 6/12/18 | $45.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087597 | 6/12/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087643 | 6/12/18 | $24.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984034 | $3,879.75 | 7/25/18 | 10087688 | 6/12/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065805 | 6/5/18 | $111.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10066005 | 6/5/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065871 | 6/5/18 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065831 | 6/5/18 | $71.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065993 | 6/5/18 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10066008 | 6/5/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065973 | 6/5/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065995 | 6/5/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065780 | 6/5/18 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065853 | 6/5/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065944 | 6/5/18 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065939 | 6/5/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065857 | 6/5/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10066006 | 6/5/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10065738 | 6/5/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10074672 | 6/7/18 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10087630 | 6/12/18 | $52.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10087650 | 6/12/18 | $27.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10087691 | 6/12/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10087652 | 6/12/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10087603 | 6/12/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984940 | $944.16 | 7/26/18 | 10087676 | 6/12/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10026755 | 5/25/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10049607 | 6/1/18 | $236.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10049607 | 6/1/18 | -$238.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065765 | 6/5/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065795 | 6/5/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065808 | 6/5/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065863 | 6/5/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065965 | 6/5/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065895 | 6/5/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10065756 | 6/5/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10074675 | 6/7/18 | $83.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087710 | 6/12/18 | $221.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087686 | 6/12/18 | $186.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087620 | 6/12/18 | $166.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087567 | 6/12/18 | $147.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087642 | 6/12/18 | $108.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087570 | 6/12/18 | $103.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087684 | 6/12/18 | $101.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087614 | 6/12/18 | $80.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087588 | 6/12/18 | $77.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087585 | 6/12/18 | $66.08 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087623 | 6/12/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087713 | 6/12/18 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087556 | 6/12/18 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087662 | 6/12/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087679 | 6/12/18 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087693 | 6/12/18 | $48.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087719 | 6/12/18 | $48.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087573 | 6/12/18 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087602 | 6/12/18 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087701 | 6/12/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087658 | 6/12/18 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087721 | 6/12/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087611 | 6/12/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087583 | 6/12/18 | $41.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087599 | 6/12/18 | $40.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087565 | 6/12/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087629 | 6/12/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087635 | 6/12/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087660 | 6/12/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087553 | 6/12/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087589 | 6/12/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087621 | 6/12/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087644 | 6/12/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087579 | 6/12/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087551 | 6/12/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087560 | 6/12/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087663 | 6/12/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087563 | 6/12/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087586 | 6/12/18 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087671 | 6/12/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087634 | 6/12/18 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087559 | 6/12/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087703 | 6/12/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087617 | 6/12/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087619 | 6/12/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087665 | 6/12/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087555 | 6/12/18 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087647 | 6/12/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087657 | 6/12/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087600 | 6/12/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087680 | 6/12/18 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087572 | 6/12/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087566 | 6/12/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087594 | 6/12/18 | $21.58 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087720 | 6/12/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087702 | 6/12/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087690 | 6/12/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087640 | 6/12/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087608 | 6/12/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087576 | 6/12/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087575 | 6/12/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087722 | 6/12/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087616 | 6/12/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087568 | 6/12/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087689 | 6/12/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087653 | 6/12/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087622 | 6/12/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087673 | 6/12/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985548 | $3,376.44 | 7/27/18 | 10087726 | 6/12/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10046093 | 5/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10065909 | 6/5/18 | $42.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10065882 | 6/5/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10065942 | 6/5/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087645 | 6/12/18 | $100.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087564 | 6/12/18 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087562 | 6/12/18 | $74.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087717 | 6/12/18 | $60.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087712 | 6/12/18 | $55.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087625 | 6/12/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087550 | 6/12/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087549 | 6/12/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087718 | 6/12/18 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087605 | 6/12/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087571 | 6/12/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087595 | 6/12/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087552 | 6/12/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087590 | 6/12/18 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087698 | 6/12/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087687 | 6/12/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087672 | 6/12/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087664 | 6/12/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087604 | 6/12/18 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087704 | 6/12/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087613 | 6/12/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087612 | 6/12/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087655 | 6/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087708 | 6/12/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087700 | 6/12/18 | $24.45 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087628 | 6/12/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087714 | 6/12/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087705 | 6/12/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087581 | 6/12/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087607 | 6/12/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087699 | 6/12/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087639 | 6/12/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087682 | 6/12/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087637 | 6/12/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087558 | 6/12/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087561 | 6/12/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087707 | 6/12/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087715 | 6/12/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986257 | $1,398.06 | 7/30/18 | 10087681 | 6/12/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986967 | $584.89 | 7/31/18 | 10074686 | 6/7/18 | $439.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986967 | $584.89 | 7/31/18 | 10087601 | 6/12/18 | $120.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986967 | $584.89 | 7/31/18 | 10087569 | 6/12/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 9885680 | 4/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10027006 | 5/25/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10026773 | 5/25/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10026885 | 5/25/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087685 | 6/12/18 | $183.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087578 | 6/12/18 | $135.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087675 | 6/12/18 | $92.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087632 | 6/12/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087656 | 6/12/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087554 | 6/12/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087638 | 6/12/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087724 | 6/12/18 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087606 | 6/12/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087593 | 6/12/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087667 | 6/12/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087725 | 6/12/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087624 | 6/12/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087723 | 6/12/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087610 | 6/12/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087659 | 6/12/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087592 | 6/12/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087666 | 6/12/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087577 | 6/12/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087641 | 6/12/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087582 | 6/12/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087557 | 6/12/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087711 | 6/12/18 | $23.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087649 | 6/12/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087678 | 6/12/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087677 | 6/12/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087661 | 6/12/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087633 | 6/12/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087716 | 6/12/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087574 | 6/12/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087618 | 6/12/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087615 | 6/12/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10087609 | 6/12/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108493 | 6/18/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108738 | 6/18/18 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108533 | 6/18/18 | $38.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108563 | 6/18/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108235 | 6/18/18 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108694 | 6/18/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108768 | 6/18/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108739 | 6/18/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108564 | 6/18/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108261 | 6/18/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108693 | 6/18/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108689 | 6/18/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108494 | 6/18/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108769 | 6/18/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108690 | 6/18/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987464 | $1,848.62 | 8/1/18 | 10108534 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065777 | 6/5/18 | $85.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065747 | 6/5/18 | $51.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065928 | 6/5/18 | $43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065896 | 6/5/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065897 | 6/5/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065897 | 6/5/18 | -$24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065896 | 6/5/18 | -$31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065928 | 6/5/18 | -$43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065747 | 6/5/18 | -$51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10065777 | 6/5/18 | -$86.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10087587 | 6/12/18 | $92.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10087654 | 6/12/18 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10087626 | 6/12/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10087651 | 6/12/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10087627 | 6/12/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108266 | 6/18/18 | $179.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108252 | 6/18/18 | $141.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108309 | 6/18/18 | $140.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108305 | 6/18/18 | $140.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108307 | 6/18/18 | $132.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108216 | 6/18/18 | $130.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108402 | 6/18/18 | $128.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108288 | 6/18/18 | $121.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108254 | 6/18/18 | $115.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108403 | 6/18/18 | $94.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108282 | 6/18/18 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108231 | 6/18/18 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108230 | 6/18/18 | $83.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108487 | 6/18/18 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108704 | 6/18/18 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108379 | 6/18/18 | $68.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108592 | 6/18/18 | $64.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108760 | 6/18/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108791 | 6/18/18 | $62.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108901 | 6/18/18 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108199 | 6/18/18 | $61.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108317 | 6/18/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108902 | 6/18/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108778 | 6/18/18 | $57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108636 | 6/18/18 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108242 | 6/18/18 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108524 | 6/18/18 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108455 | 6/18/18 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108890 | 6/18/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108577 | 6/18/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108441 | 6/18/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108736 | 6/18/18 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108529 | 6/18/18 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108217 | 6/18/18 | $53.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108676 | 6/18/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108197 | 6/18/18 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108298 | 6/18/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108373 | 6/18/18 | $52.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108461 | 6/18/18 | $52.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108616 | 6/18/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108873 | 6/18/18 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108593 | 6/18/18 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108239 | 6/18/18 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108814 | 6/18/18 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108830 | 6/18/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108797 | 6/18/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108705 | 6/18/18 | $48.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108865 | 6/18/18 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108522 | 6/18/18 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108299 | 6/18/18 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108377 | 6/18/18 | $47.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108687 | 6/18/18 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108370 | 6/18/18 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108383 | 6/18/18 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108326 | 6/18/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108863 | 6/18/18 | $46.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108219 | 6/18/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108578 | 6/18/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108287 | 6/18/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108732 | 6/18/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108862 | 6/18/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108320 | 6/18/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108343 | 6/18/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108277 | 6/18/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108772 | 6/18/18 | $43.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108652 | 6/18/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108525 | 6/18/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108662 | 6/18/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108283 | 6/18/18 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108834 | 6/18/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108369 | 6/18/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108600 | 6/18/18 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108256 | 6/18/18 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108764 | 6/18/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108357 | 6/18/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108490 | 6/18/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108475 | 6/18/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108385 | 6/18/18 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108302 | 6/18/18 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108632 | 6/18/18 | $38.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108275 | 6/18/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108765 | 6/18/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108866 | 6/18/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108539 | 6/18/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108842 | 6/18/18 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108530 | 6/18/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108228 | 6/18/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108822 | 6/18/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108816 | 6/18/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108903 | 6/18/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108659 | 6/18/18 | $35.39 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108489 | 6/18/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108733 | 6/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108457 | 6/18/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108332 | 6/18/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108222 | 6/18/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108658 | 6/18/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108202 | 6/18/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108407 | 6/18/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108481 | 6/18/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108251 | 6/18/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108574 | 6/18/18 | $33.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108201 | 6/18/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108380 | 6/18/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108523 | 6/18/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108378 | 6/18/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108874 | 6/18/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108637 | 6/18/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108858 | 6/18/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108785 | 6/18/18 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108543 | 6/18/18 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108293 | 6/18/18 | $31.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108300 | 6/18/18 | $31.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108237 | 6/18/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108507 | 6/18/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108688 | 6/18/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108476 | 6/18/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108575 | 6/18/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108246 | 6/18/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108752 | 6/18/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108663 | 6/18/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108413 | 6/18/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108353 | 6/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108354 | 6/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108581 | 6/18/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108792 | 6/18/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108835 | 6/18/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108886 | 6/18/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108337 | 6/18/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108773 | 6/18/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108399 | 6/18/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108646 | 6/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108582 | 6/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108583 | 6/18/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108729 | 6/18/18 | $27.37 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108306 | 6/18/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108333 | 6/18/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108195 | 6/18/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108516 | 6/18/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108280 | 6/18/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108568 | 6/18/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108296 | 6/18/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108761 | 6/18/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108798 | 6/18/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108843 | 6/18/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108715 | 6/18/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108218 | 6/18/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108508 | 6/18/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108240 | 6/18/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108744 | 6/18/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108757 | 6/18/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108567 | 6/18/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108891 | 6/18/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108831 | 6/18/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108263 | 6/18/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108406 | 6/18/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108846 | 6/18/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108777 | 6/18/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108740 | 6/18/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108757 | 6/18/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108506 | 6/18/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108442 | 6/18/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108374 | 6/18/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108484 | 6/18/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108601 | 6/18/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108386 | 6/18/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108301 | 6/18/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108456 | 6/18/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108904 | 6/18/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108717 | 6/18/18 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108245 | 6/18/18 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108435 | 6/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108359 | 6/18/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108887 | 6/18/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108776 | 6/18/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108249 | 6/18/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108391 | 6/18/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108817 | 6/18/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108207 | 6/18/18 | $19.26 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108209 | 6/18/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108803 | 6/18/18 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108310 | 6/18/18 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108716 | 6/18/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108802 | 6/18/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108271 | 6/18/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108313 | 6/18/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108815 | 6/18/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108596 | 6/18/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108735 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108509 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108491 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108540 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108458 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108550 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108841 | 6/18/18 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108414 | 6/18/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108462 | 6/18/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108279 | 6/18/18 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108360 | 6/18/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108483 | 6/18/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108425 | 6/18/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108612 | 6/18/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108666 | 6/18/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108847 | 6/18/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108576 | 6/18/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108840 | 6/18/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108647 | 6/18/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108327 | 6/18/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108627 | 6/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108321 | 6/18/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108436 | 6/18/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108517 | 6/18/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108677 | 6/18/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108625 | 6/18/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108779 | 6/18/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108512 | 6/18/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108854 | 6/18/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108559 | 6/18/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108390 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108389 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108532 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108783 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108482 | 6/18/18 | $12.37 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108344 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108439 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108267 | 6/18/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108531 | 6/18/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108408 | 6/18/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108756 | 6/18/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108844 | 6/18/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108745 | 6/18/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108845 | 6/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108628 | 6/18/18 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108721 | 6/18/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108294 | 6/18/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108400 | 6/18/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108617 | 6/18/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108329 | 6/18/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108867 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108411 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108513 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108412 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108367 | 6/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108730 | 6/18/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108597 | 6/18/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108426 | 6/18/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108801 | 6/18/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108338 | 6/18/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108667 | 6/18/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108250 | 6/18/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108741 | 6/18/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108722 | 6/18/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108859 | 6/18/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108823 | 6/18/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108786 | 6/18/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108544 | 6/18/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108368 | 6/18/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108492 | 6/18/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108784 | 6/18/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108584 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108500 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108712 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108560 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108855 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108718 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108440 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108626 | 6/18/18 | $4.95 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108495 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108392 | 6/18/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108804 | 6/18/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988343 | $9,059.36 | 8/2/18 | 10108624 | 6/18/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10065825 | 6/5/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10074677 | 6/7/18 | $249.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10074677 | 6/7/18 | -$252.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10087598 | 6/12/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10087646 | 6/12/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10087648 | 6/12/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108285 | 6/18/18 | $185.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108224 | 6/18/18 | $164.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108415 | 6/18/18 | $110.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108557 | 6/18/18 | $107.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108304 | 6/18/18 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108257 | 6/18/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108614 | 6/18/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108793 | 6/18/18 | $77.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108807 | 6/18/18 | $76.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108445 | 6/18/18 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108605 | 6/18/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108290 | 6/18/18 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108893 | 6/18/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108220 | 6/18/18 | $61.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108477 | 6/18/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108725 | 6/18/18 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108229 | 6/18/18 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108599 | 6/18/18 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108308 | 6/18/18 | $52.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108361 | 6/18/18 | $52.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108446 | 6/18/18 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108260 | 6/18/18 | $52.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108349 | 6/18/18 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108210 | 6/18/18 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108189 | 6/18/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108427 | 6/18/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108598 | 6/18/18 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108424 | 6/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108346 | 6/18/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108447 | 6/18/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108875 | 6/18/18 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108537 | 6/18/18 | $45.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108826 | 6/18/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108510 | 6/18/18 | $45.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108661 | 6/18/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108345 | 6/18/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108192 | 6/18/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108828 | 6/18/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108808 | 6/18/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108262 | 6/18/18 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108824 | 6/18/18 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108264 | 6/18/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108208 | 6/18/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108585 | 6/18/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108558 | 6/18/18 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108428 | 6/18/18 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108615 | 6/18/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108766 | 6/18/18 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108750 | 6/18/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108423 | 6/18/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108467 | 6/18/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108818 | 6/18/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108888 | 6/18/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108832 | 6/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108312 | 6/18/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108206 | 6/18/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108234 | 6/18/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108833 | 6/18/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108726 | 6/18/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108812 | 6/18/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108809 | 6/18/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108393 | 6/18/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108795 | 6/18/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108191 | 6/18/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108417 | 6/18/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108511 | 6/18/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108405 | 6/18/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108350 | 6/18/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108394 | 6/18/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108295 | 6/18/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108416 | 6/18/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108286 | 6/18/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108244 | 6/18/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108214 | 6/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108696 | 6/18/18 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108604 | 6/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108276 | 6/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108204 | 6/18/18 | $27.62 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108238 | 6/18/18 | $27.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108813 | 6/18/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108780 | 6/18/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108432 | 6/18/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108789 | 6/18/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108794 | 6/18/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108894 | 6/18/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108269 | 6/18/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108870 | 6/18/18 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108723 | 6/18/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108328 | 6/18/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108437 | 6/18/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108362 | 6/18/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108827 | 6/18/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108853 | 6/18/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108876 | 6/18/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108418 | 6/18/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108438 | 6/18/18 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108381 | 6/18/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108758 | 6/18/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108640 | 6/18/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108869 | 6/18/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108703 | 6/18/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108790 | 6/18/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108292 | 6/18/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108751 | 6/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108196 | 6/18/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108272 | 6/18/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108706 | 6/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108759 | 6/18/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108551 | 6/18/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108653 | 6/18/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108478 | 6/18/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108796 | 6/18/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108747 | 6/18/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108409 | 6/18/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108680 | 6/18/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108852 | 6/18/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108448 | 6/18/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108561 | 6/18/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108871 | 6/18/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108538 | 6/18/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108860 | 6/18/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108253 | 6/18/18 | $15.20 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108468 | 6/18/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108825 | 6/18/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108273 | 6/18/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108499 | 6/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108819 | 6/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108702 | 6/18/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108829 | 6/18/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108641 | 6/18/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108864 | 6/18/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108724 | 6/18/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108664 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108638 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108810 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108497 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108562 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108634 | 6/18/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108883 | 6/18/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108496 | 6/18/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108753 | 6/18/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108613 | 6/18/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108767 | 6/18/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108665 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108334 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108552 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108861 | 6/18/18 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108748 | 6/18/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108311 | 6/18/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108691 | 6/18/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108695 | 6/18/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108211 | 6/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108692 | 6/18/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108410 | 6/18/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108746 | 6/18/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108358 | 6/18/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108881 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108707 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108889 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108639 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108699 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108635 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108528 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108336 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108868 | 6/18/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108872 | 6/18/18 | $2.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988975 | $5,300.34 | 8/7/18 | 10108498 | 6/18/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108284 | 6/18/18 | $95.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108213 | 6/18/18 | $68.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108451 | 6/18/18 | $67.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108318 | 6/18/18 | $63.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108836 | 6/18/18 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108553 | 6/18/18 | $51.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108895 | 6/18/18 | $50.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108452 | 6/18/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108241 | 6/18/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108194 | 6/18/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108355 | 6/18/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108579 | 6/18/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108837 | 6/18/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108897 | 6/18/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108787 | 6/18/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108896 | 6/18/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108541 | 6/18/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108356 | 6/18/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108434 | 6/18/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108526 | 6/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108590 | 6/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108591 | 6/18/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108668 | 6/18/18 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108258 | 6/18/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108554 | 6/18/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108788 | 6/18/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108642 | 6/18/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108898 | 6/18/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108669 | 6/18/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108555 | 6/18/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108365 | 6/18/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108674 | 6/18/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108335 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108527 | 6/18/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108573 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108556 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108782 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108376 | 6/18/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108319 | 6/18/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108714 | 6/18/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108233 | 6/18/18 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108892 | 6/18/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108811 | 6/18/18 | $4.95 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108366 | 6/18/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989697 | $1,262.91 | 8/8/18 | 10108630 | 6/18/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 9979715 | 5/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10014557 | 5/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10049607 | 6/1/18 | $238.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10087697 | 6/12/18 | $322.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108397 | 6/18/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108398 | 6/18/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108347 | 6/18/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108429 | 6/18/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108899 | 6/18/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108193 | 6/18/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108685 | 6/18/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108686 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10108900 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10120045 | 6/22/18 | $124.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990442 | $968.78 | 8/9/18 | 10120046 | 6/22/18 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10087696 | 6/12/18 | $95.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10087692 | 6/12/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108274 | 6/18/18 | $140.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108190 | 6/18/18 | $107.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108268 | 6/18/18 | $98.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108672 | 6/18/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108622 | 6/18/18 | $94.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108322 | 6/18/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108212 | 6/18/18 | $73.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108644 | 6/18/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108289 | 6/18/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108270 | 6/18/18 | $62.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108623 | 6/18/18 | $62.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108913 | 6/18/18 | $62.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108223 | 6/18/18 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108501 | 6/18/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108433 | 6/18/18 | $55.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108325 | 6/18/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108728 | 6/18/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108255 | 6/18/18 | $46.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108503 | 6/18/18 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108459 | 6/18/18 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108586 | 6/18/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108520 | 6/18/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108465 | 6/18/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108850 | 6/18/18 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108419 | 6/18/18 | $40.34 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108884 | 6/18/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108905 | 6/18/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108673 | 6/18/18 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108839 | 6/18/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108297 | 6/18/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108449 | 6/18/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108324 | 6/18/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108838 | 6/18/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108521 | 6/18/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108727 | 6/18/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108820 | 6/18/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108609 | 6/18/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108323 | 6/18/18 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108420 | 6/18/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108339 | 6/18/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108316 | 6/18/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108502 | 6/18/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108754 | 6/18/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108565 | 6/18/18 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108877 | 6/18/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108205 | 6/18/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108755 | 6/18/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108215 | 6/18/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108330 | 6/18/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108885 | 6/18/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108878 | 6/18/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108608 | 6/18/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108569 | 6/18/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108851 | 6/18/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108606 | 6/18/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108610 | 6/18/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108348 | 6/18/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108303 | 6/18/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108443 | 6/18/18 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108265 | 6/18/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108314 | 6/18/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108243 | 6/18/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108227 | 6/18/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108700 | 6/18/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108466 | 6/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108203 | 6/18/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108678 | 6/18/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108713 | 6/18/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108473 | 6/18/18 | $22.67 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108684 | 6/18/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108422 | 6/18/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108518 | 6/18/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108226 | 6/18/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108566 | 6/18/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108711 | 6/18/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108710 | 6/18/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108331 | 6/18/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108611 | 6/18/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108504 | 6/18/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108198 | 6/18/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108708 | 6/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108469 | 6/18/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108375 | 6/18/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108607 | 6/18/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108351 | 6/18/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108655 | 6/18/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108221 | 6/18/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108821 | 6/18/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108908 | 6/18/18 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108259 | 6/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108805 | 6/18/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108472 | 6/18/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108587 | 6/18/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108682 | 6/18/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108444 | 6/18/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108342 | 6/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108595 | 6/18/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108770 | 6/18/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108236 | 6/18/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108683 | 6/18/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108709 | 6/18/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108404 | 6/18/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108519 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108910 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108505 | 6/18/18 | $11.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108460 | 6/18/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108643 | 6/18/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108542 | 6/18/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108470 | 6/18/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108382 | 6/18/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108341 | 6/18/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108701 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108453 | 6/18/18 | $9.90 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108454 | 6/18/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108315 | 6/18/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108352 | 6/18/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108570 | 6/18/18 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108421 | 6/18/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108907 | 6/18/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108879 | 6/18/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108629 | 6/18/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108580 | 6/18/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108656 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108536 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108474 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108594 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108906 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108364 | 6/18/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108806 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108909 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108631 | 6/18/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108880 | 6/18/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108771 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10108679 | 6/18/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10120062 | 6/22/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10120042 | 6/22/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10136182 | 6/26/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10136050 | 6/26/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10136197 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990973 | $4,075.70 | 8/10/18 | 10136125 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087668 | 6/12/18 | $92.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087709 | 6/12/18 | $69.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087580 | 6/12/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087584 | 6/12/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087584 | 6/12/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087580 | 6/12/18 | -$40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087709 | 6/12/18 | -$70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10087668 | 6/12/18 | -$93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108371 | 6/18/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108232 | 6/18/18 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108278 | 6/18/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108548 | 6/18/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108281 | 6/18/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108763 | 6/18/18 | $43.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108762 | 6/18/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108200 | 6/18/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108547 | 6/18/18 | $20.99 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108620 | 6/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108395 | 6/18/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108372 | 6/18/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108781 | 6/18/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108396 | 6/18/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108670 | 6/18/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108621 | 6/18/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108681 | 6/18/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10108671 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10120034 | 6/22/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10120063 | 6/22/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10120054 | 6/22/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136493 | 6/26/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136232 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136210 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136040 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136166 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136075 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136106 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136336 | 6/26/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136388 | 6/26/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136477 | 6/26/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136144 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136023 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136107 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10136185 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10138238 | 6/27/18 | $249.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991805 | $1,121.12 | 8/13/18 | 10138255 | 6/27/18 | $82.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10108774 | 6/18/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10108775 | 6/18/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10108401 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10120032 | 6/22/18 | $77.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10120035 | 6/22/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10120051 | 6/22/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10120052 | 6/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10120061 | 6/22/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136506 | 6/26/18 | $183.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136541 | 6/26/18 | $137.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136515 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136465 | 6/26/18 | $119.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136544 | 6/26/18 | $110.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136302 | 6/26/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136395 | 6/26/18 | $76.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136459 | 6/26/18 | $68.85 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136542 | 6/26/18 | $68.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136371 | 6/26/18 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136340 | 6/26/18 | $65.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136405 | 6/26/18 | $64.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136512 | 6/26/18 | $63.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136470 | 6/26/18 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136543 | 6/26/18 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136484 | 6/26/18 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136403 | 6/26/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136306 | 6/26/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136321 | 6/26/18 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136501 | 6/26/18 | $57.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136492 | 6/26/18 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136488 | 6/26/18 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136439 | 6/26/18 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136287 | 6/26/18 | $53.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136309 | 6/26/18 | $53.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136286 | 6/26/18 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136264 | 6/26/18 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136423 | 6/26/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136331 | 6/26/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136537 | 6/26/18 | $51.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136507 | 6/26/18 | $50.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136325 | 6/26/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136441 | 6/26/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135982 | 6/26/18 | $46.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136398 | 6/26/18 | $45.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135961 | 6/26/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136308 | 6/26/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136455 | 6/26/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136032 | 6/26/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136268 | 6/26/18 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136283 | 6/26/18 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135971 | 6/26/18 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136545 | 6/26/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136296 | 6/26/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136538 | 6/26/18 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136187 | 6/26/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136558 | 6/26/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136485 | 6/26/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136170 | 6/26/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136113 | 6/26/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136511 | 6/26/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136481 | 6/26/18 | $38.16 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136411 | 6/26/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135983 | 6/26/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136346 | 6/26/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136433 | 6/26/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136297 | 6/26/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136420 | 6/26/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136392 | 6/26/18 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136456 | 6/26/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136473 | 6/26/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136468 | 6/26/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136110 | 6/26/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135974 | 6/26/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136204 | 6/26/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136534 | 6/26/18 | $33.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136294 | 6/26/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136452 | 6/26/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136393 | 6/26/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135984 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136036 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135958 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136238 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136437 | 6/26/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136500 | 6/26/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136289 | 6/26/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136045 | 6/26/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136105 | 6/26/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136092 | 6/26/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136237 | 6/26/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136540 | 6/26/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136478 | 6/26/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136384 | 6/26/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136128 | 6/26/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136430 | 6/26/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136381 | 6/26/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136315 | 6/26/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136360 | 6/26/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136496 | 6/26/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136240 | 6/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136322 | 6/26/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136155 | 6/26/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136539 | 6/26/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136510 | 6/26/18 | $27.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136425 | 6/26/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136018 | 6/26/18 | $26.23 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136193 | 6/26/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136548 | 6/26/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136233 | 6/26/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136476 | 6/26/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136521 | 6/26/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136451 | 6/26/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136532 | 6/26/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136533 | 6/26/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136279 | 6/26/18 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136295 | 6/26/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136122 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135975 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136059 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136549 | 6/26/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136487 | 6/26/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136373 | 6/26/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135970 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136157 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136169 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136002 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135981 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136174 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136227 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136141 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136147 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136226 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136080 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136079 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136242 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136089 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136013 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136189 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135955 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136178 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136244 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135994 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136176 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136504 | 6/26/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136304 | 6/26/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136432 | 6/26/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136480 | 6/26/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136172 | 6/26/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136344 | 6/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136376 | 6/26/18 | $19.06 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136367 | 6/26/18 | $18.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136390 | 6/26/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136362 | 6/26/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136209 | 6/26/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136218 | 6/26/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136382 | 6/26/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136180 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136026 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136034 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136291 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136153 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136527 | 6/26/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135995 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136043 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135977 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136068 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136474 | 6/26/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136277 | 6/26/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136535 | 6/26/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136348 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136463 | 6/26/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136483 | 6/26/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136525 | 6/26/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136358 | 6/26/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136407 | 6/26/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136546 | 6/26/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136564 | 6/26/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136519 | 6/26/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135997 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135996 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136100 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136214 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136234 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136236 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135989 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136254 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136142 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135968 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136223 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136252 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135966 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136258 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136091 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136049 | 6/26/18 | $11.38 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136077 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136062 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136054 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136118 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136033 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136173 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136056 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136194 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136058 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136150 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136200 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136010 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136201 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136060 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136120 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136489 | 6/26/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136469 | 6/26/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136364 | 6/26/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136132 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136161 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10135991 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136184 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136330 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136235 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136198 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136009 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136354 | 6/26/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136349 | 6/26/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136271 | 6/26/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136081 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136130 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136007 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136066 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136229 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136160 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136385 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136191 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136215 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136069 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136351 | 6/26/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136282 | 6/26/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136518 | 6/26/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10136556 | 6/26/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10138241 | 6/27/18 | $250.27 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10138245 | 6/27/18 | $131.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992523 | $7,062.37 | 8/14/18 | 10138242 | 6/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10120031 | 6/22/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10120040 | 6/22/18 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136531 | 6/26/18 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136440 | 6/26/18 | $179.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136267 | 6/26/18 | $140.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136320 | 6/26/18 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136372 | 6/26/18 | $71.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135959 | 6/26/18 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136324 | 6/26/18 | $68.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136479 | 6/26/18 | $66.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136394 | 6/26/18 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136292 | 6/26/18 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136536 | 6/26/18 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135957 | 6/26/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136387 | 6/26/18 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136361 | 6/26/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136266 | 6/26/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136285 | 6/26/18 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136508 | 6/26/18 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136347 | 6/26/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136526 | 6/26/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136057 | 6/26/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136270 | 6/26/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136502 | 6/26/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136112 | 6/26/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136458 | 6/26/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136333 | 6/26/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136311 | 6/26/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136299 | 6/26/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136341 | 6/26/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136269 | 6/26/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136401 | 6/26/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136528 | 6/26/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136332 | 6/26/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135979 | 6/26/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136561 | 6/26/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136090 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135998 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136350 | 6/26/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136257 | 6/26/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136012 | 6/26/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136020 | 6/26/18 | $31.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136466 | 6/26/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136396 | 6/26/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136427 | 6/26/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136221 | 6/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136248 | 6/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136265 | 6/26/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136460 | 6/26/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136375 | 6/26/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136378 | 6/26/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136557 | 6/26/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136352 | 6/26/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136165 | 6/26/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136490 | 6/26/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136498 | 6/26/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136281 | 6/26/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136149 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135956 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136298 | 6/26/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136514 | 6/26/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136121 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136146 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136145 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136255 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136151 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136131 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136119 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136035 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136061 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136203 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136195 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136071 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136082 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136003 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136084 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136027 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136241 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136103 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136063 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136171 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136552 | 6/26/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136426 | 6/26/18 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136524 | 6/26/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136431 | 6/26/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136522 | 6/26/18 | $19.11 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136307 | 6/26/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136491 | 6/26/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136517 | 6/26/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136438 | 6/26/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136418 | 6/26/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136219 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136202 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136087 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136158 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136386 | 6/26/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136482 | 6/26/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136208 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136454 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136419 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136559 | 6/26/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136424 | 6/26/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136228 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136025 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136129 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136115 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136239 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136017 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136243 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136008 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136245 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136070 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135973 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136222 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136168 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136047 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136343 | 6/26/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135986 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135985 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136231 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136037 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136038 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136275 | 6/26/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136338 | 6/26/18 | $8.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136353 | 6/26/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135960 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136183 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136104 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136111 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136406 | 6/26/18 | $4.95 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136137 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135954 | 6/26/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10135952 | 6/26/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136523 | 6/26/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10136563 | 6/26/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10138239 | 6/27/18 | $257.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10138254 | 6/27/18 | $60.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10162160 | 6/29/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993280 | $4,278.80 | 8/15/18 | 10162260 | 6/29/18 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10026895 | 5/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108291 | 6/18/18 | $252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108731 | 6/18/18 | $91.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108602 | 6/18/18 | $82.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108719 | 6/18/18 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108431 | 6/18/18 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108697 | 6/18/18 | $76.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108799 | 6/18/18 | $63.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108645 | 6/18/18 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108660 | 6/18/18 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108848 | 6/18/18 | $57.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108572 | 6/18/18 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108720 | 6/18/18 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108545 | 6/18/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108387 | 6/18/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108248 | 6/18/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108488 | 6/18/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108849 | 6/18/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108603 | 6/18/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108800 | 6/18/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108571 | 6/18/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108882 | 6/18/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108618 | 6/18/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108698 | 6/18/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108247 | 6/18/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108471 | 6/18/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108485 | 6/18/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108546 | 6/18/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108619 | 6/18/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108363 | 6/18/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108648 | 6/18/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108650 | 6/18/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108633 | 6/18/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108388 | 6/18/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108857 | 6/18/18 | $23.81 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108463 | 6/18/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108654 | 6/18/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108856 | 6/18/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108749 | 6/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108535 | 6/18/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108911 | 6/18/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108486 | 6/18/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108384 | 6/18/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108734 | 6/18/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108340 | 6/18/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108588 | 6/18/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108742 | 6/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108549 | 6/18/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108914 | 6/18/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108912 | 6/18/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108649 | 6/18/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108651 | 6/18/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108657 | 6/18/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108450 | 6/18/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108589 | 6/18/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108464 | 6/18/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108743 | 6/18/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108675 | 6/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108430 | 6/18/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108430 | 6/18/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108675 | 6/18/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108743 | 6/18/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108464 | 6/18/18 | -$6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108589 | 6/18/18 | -$7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108657 | 6/18/18 | -$11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108450 | 6/18/18 | -$11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108651 | 6/18/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108649 | 6/18/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108912 | 6/18/18 | -$13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108914 | 6/18/18 | -$13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108549 | 6/18/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108742 | 6/18/18 | -$14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108588 | 6/18/18 | -$15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108340 | 6/18/18 | -$15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108734 | 6/18/18 | -$17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108384 | 6/18/18 | -$17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108911 | 6/18/18 | -$18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108535 | 6/18/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108749 | 6/18/18 | -$21.20 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108856 | 6/18/18 | -$22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108463 | 6/18/18 | -$22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108654 | 6/18/18 | -$22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108857 | 6/18/18 | -$24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108388 | 6/18/18 | -$25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108633 | 6/18/18 | -$26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108650 | 6/18/18 | -$28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108648 | 6/18/18 | -$29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108363 | 6/18/18 | -$29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108619 | 6/18/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108546 | 6/18/18 | -$33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108471 | 6/18/18 | -$36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108247 | 6/18/18 | -$36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108698 | 6/18/18 | -$36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108618 | 6/18/18 | -$37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108882 | 6/18/18 | -$38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108571 | 6/18/18 | -$39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108800 | 6/18/18 | -$41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108603 | 6/18/18 | -$42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108849 | 6/18/18 | -$43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108488 | 6/18/18 | -$43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108248 | 6/18/18 | -$44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108387 | 6/18/18 | -$45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108545 | 6/18/18 | -$46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108720 | 6/18/18 | -$47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108572 | 6/18/18 | -$47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108848 | 6/18/18 | -$58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108660 | 6/18/18 | -$62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108645 | 6/18/18 | -$63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108799 | 6/18/18 | -$63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108697 | 6/18/18 | -$76.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108431 | 6/18/18 | -$79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108719 | 6/18/18 | -$82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108602 | 6/18/18 | -$83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108731 | 6/18/18 | -$92.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10108291 | 6/18/18 | -$255.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120044 | 6/22/18 | $125.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120043 | 6/22/18 | $67.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120039 | 6/22/18 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120041 | 6/22/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120059 | 6/22/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120057 | 6/22/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120058 | 6/22/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120060 | 6/22/18 | $2.67 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10120064 | 6/22/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136310 | 6/26/18 | $144.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136409 | 6/26/18 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136314 | 6/26/18 | $114.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136329 | 6/26/18 | $101.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136568 | 6/26/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136503 | 6/26/18 | $82.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136408 | 6/26/18 | $78.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136356 | 6/26/18 | $72.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136379 | 6/26/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136495 | 6/26/18 | $57.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136565 | 6/26/18 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136312 | 6/26/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136319 | 6/26/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136400 | 6/26/18 | $50.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136094 | 6/26/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136250 | 6/26/18 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136357 | 6/26/18 | $48.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136359 | 6/26/18 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136064 | 6/26/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136370 | 6/26/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136088 | 6/26/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136213 | 6/26/18 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136450 | 6/26/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136499 | 6/26/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136179 | 6/26/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136339 | 6/26/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135978 | 6/26/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136006 | 6/26/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136273 | 6/26/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136207 | 6/26/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136415 | 6/26/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136416 | 6/26/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136467 | 6/26/18 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136290 | 6/26/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136520 | 6/26/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136305 | 6/26/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136486 | 6/26/18 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136067 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135963 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136031 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136260 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136041 | 6/26/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136443 | 6/26/18 | $32.42 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136421 | 6/26/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136414 | 6/26/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136462 | 6/26/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136529 | 6/26/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136345 | 6/26/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136554 | 6/26/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136316 | 6/26/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136159 | 6/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136278 | 6/26/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136102 | 6/26/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136327 | 6/26/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136022 | 6/26/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136196 | 6/26/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136560 | 6/26/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136553 | 6/26/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136397 | 6/26/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136300 | 6/26/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136317 | 6/26/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136391 | 6/26/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136410 | 6/26/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136326 | 6/26/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136550 | 6/26/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136335 | 6/26/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136276 | 6/26/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136551 | 6/26/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136555 | 6/26/18 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136328 | 6/26/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135965 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135992 | 6/26/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136363 | 6/26/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135987 | 6/26/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136086 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135967 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136259 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136249 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136014 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136163 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135999 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136099 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136246 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136016 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136114 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135962 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136042 | 6/26/18 | $21.28 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136140 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136127 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136135 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136253 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135972 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136136 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136190 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136085 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136230 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136055 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136251 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136039 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136156 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136133 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136262 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136263 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136464 | 6/26/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136428 | 6/26/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136472 | 6/26/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136547 | 6/26/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136337 | 6/26/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136569 | 6/26/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136413 | 6/26/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136383 | 6/26/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136412 | 6/26/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135980 | 6/26/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136124 | 6/26/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136015 | 6/26/18 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136377 | 6/26/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136274 | 6/26/18 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136186 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136206 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136095 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136211 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136461 | 6/26/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136494 | 6/26/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136475 | 6/26/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136074 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136164 | 6/26/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136365 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136389 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136301 | 6/26/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136334 | 6/26/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136368 | 6/26/18 | $13.32 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136435 | 6/26/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136509 | 6/26/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136272 | 6/26/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136402 | 6/26/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136566 | 6/26/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136513 | 6/26/18 | $11.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136073 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136019 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136004 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135990 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136167 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136021 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136212 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136216 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136093 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135964 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136096 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136220 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136192 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136162 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136108 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136116 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136284 | 6/26/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135988 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136138 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136098 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136051 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136123 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136225 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136101 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136355 | 6/26/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136366 | 6/26/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136442 | 6/26/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136530 | 6/26/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136444 | 6/26/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136152 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136188 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136247 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136134 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136044 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136293 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135953 | 6/26/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10135951 | 6/26/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136446 | 6/26/18 | $2.47 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10136497 | 6/26/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10138249 | 6/27/18 | $205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10138256 | 6/27/18 | $180.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10138250 | 6/27/18 | $93.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10138246 | 6/27/18 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10138251 | 6/27/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10138253 | 6/27/18 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10162114 | 6/29/18 | $122.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10162262 | 6/29/18 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10162098 | 6/29/18 | $70.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10162165 | 6/29/18 | $63.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10162256 | 6/29/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | 10162230 | 6/29/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995096 | $4,135.25 | 8/17/18 | MA18213715686 | 8/1/18 | -$1,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10065777 | 6/5/18 | $86.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10112772 | 6/19/18 | $189.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10112771 | 6/19/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10112773 | 6/19/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10112773 | 6/19/18 | -$11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10112771 | 6/19/18 | -$28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10112772 | 6/19/18 | -$191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120047 | 6/22/18 | $446.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120048 | 6/22/18 | $266.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120038 | 6/22/18 | $86.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120036 | 6/22/18 | $71.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120033 | 6/22/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120037 | 6/22/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120049 | 6/22/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120055 | 6/22/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120050 | 6/22/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120053 | 6/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120056 | 6/22/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120053 | 6/22/18 | -$5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120036 | 6/22/18 | -$72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120048 | 6/22/18 | -$269.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10120047 | 6/22/18 | -$451.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136471 | 6/26/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136323 | 6/26/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136280 | 6/26/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10135969 | 6/26/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136453 | 6/26/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136429 | 6/26/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136436 | 6/26/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136318 | 6/26/18 | $31.48 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136457 | 6/26/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136449 | 6/26/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136011 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136148 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136175 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136181 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136052 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136065 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136422 | 6/26/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136053 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136126 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136117 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136404 | 6/26/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136445 | 6/26/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136177 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136005 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136024 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136154 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136217 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136000 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136256 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10135993 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136224 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136313 | 6/26/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136562 | 6/26/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136369 | 6/26/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136434 | 6/26/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136109 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136097 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136076 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136139 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136380 | 6/26/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136567 | 6/26/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136143 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136447 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136374 | 6/26/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10136448 | 6/26/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10138248 | 6/27/18 | $282.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10138247 | 6/27/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10138240 | 6/27/18 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10138258 | 6/27/18 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162227 | 6/29/18 | $133.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162278 | 6/29/18 | $96.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162159 | 6/29/18 | $93.26 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162250 | 6/29/18 | $87.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162181 | 6/29/18 | $86.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162015 | 6/29/18 | $86.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162204 | 6/29/18 | $82.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162240 | 6/29/18 | $78.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162229 | 6/29/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162259 | 6/29/18 | $70.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162084 | 6/29/18 | $66.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162052 | 6/29/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162176 | 6/29/18 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162163 | 6/29/18 | $61.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162293 | 6/29/18 | $57.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162302 | 6/29/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162164 | 6/29/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162292 | 6/29/18 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162177 | 6/29/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162066 | 6/29/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162088 | 6/29/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162103 | 6/29/18 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162062 | 6/29/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162200 | 6/29/18 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162044 | 6/29/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162014 | 6/29/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162085 | 6/29/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162140 | 6/29/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162109 | 6/29/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162089 | 6/29/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162246 | 6/29/18 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162248 | 6/29/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162190 | 6/29/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162206 | 6/29/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162118 | 6/29/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162283 | 6/29/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162210 | 6/29/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162247 | 6/29/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162305 | 6/29/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162281 | 6/29/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162289 | 6/29/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162135 | 6/29/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162220 | 6/29/18 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162303 | 6/29/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162119 | 6/29/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162144 | 6/29/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162059 | 6/29/18 | $29.40 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162158 | 6/29/18 | $28.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162149 | 6/29/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162076 | 6/29/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162286 | 6/29/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162238 | 6/29/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162033 | 6/29/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162193 | 6/29/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162298 | 6/29/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162282 | 6/29/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162228 | 6/29/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162179 | 6/29/18 | $25.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162287 | 6/29/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162224 | 6/29/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162234 | 6/29/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162054 | 6/29/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162261 | 6/29/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162258 | 6/29/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162257 | 6/29/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162223 | 6/29/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162070 | 6/29/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162045 | 6/29/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162065 | 6/29/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162017 | 6/29/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162041 | 6/29/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162137 | 6/29/18 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162279 | 6/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162049 | 6/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162141 | 6/29/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162170 | 6/29/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162213 | 6/29/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162172 | 6/29/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162271 | 6/29/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162035 | 6/29/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162269 | 6/29/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162129 | 6/29/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162013 | 6/29/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162168 | 6/29/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162100 | 6/29/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162265 | 6/29/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162128 | 6/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162030 | 6/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162113 | 6/29/18 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162291 | 6/29/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162077 | 6/29/18 | $19.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162134 | 6/29/18 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162209 | 6/29/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162067 | 6/29/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162167 | 6/29/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162080 | 6/29/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162138 | 6/29/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162237 | 6/29/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162046 | 6/29/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162056 | 6/29/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162117 | 6/29/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162042 | 6/29/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162232 | 6/29/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162307 | 6/29/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162016 | 6/29/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162276 | 6/29/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162148 | 6/29/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162266 | 6/29/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162102 | 6/29/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162020 | 6/29/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162125 | 6/29/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162112 | 6/29/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162166 | 6/29/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162156 | 6/29/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162038 | 6/29/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162245 | 6/29/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162290 | 6/29/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162122 | 6/29/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162012 | 6/29/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162255 | 6/29/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162219 | 6/29/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162023 | 6/29/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162280 | 6/29/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162284 | 6/29/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162294 | 6/29/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162026 | 6/29/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162212 | 6/29/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162104 | 6/29/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162216 | 6/29/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162091 | 6/29/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162272 | 6/29/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162087 | 6/29/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162295 | 6/29/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162208 | 6/29/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162306 | 6/29/18 | $12.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162162 | 6/29/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162078 | 6/29/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162018 | 6/29/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162096 | 6/29/18 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162075 | 6/29/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162254 | 6/29/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162068 | 6/29/18 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162071 | 6/29/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162150 | 6/29/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162082 | 6/29/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162032 | 6/29/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162226 | 6/29/18 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162180 | 6/29/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162036 | 6/29/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162217 | 6/29/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162218 | 6/29/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162285 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162273 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162130 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162186 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162146 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162040 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162034 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162288 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162121 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162309 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162268 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162060 | 6/29/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162051 | 6/29/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162304 | 6/29/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162251 | 6/29/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162142 | 6/29/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162047 | 6/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162139 | 6/29/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162222 | 6/29/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162093 | 6/29/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162231 | 6/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162308 | 6/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162039 | 6/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162095 | 6/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162081 | 6/29/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162274 | 6/29/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162173 | 6/29/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162055 | 6/29/18 | $7.62 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162243 | 6/29/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162197 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162215 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162143 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162211 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162127 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162296 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162147 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162157 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162123 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162133 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162050 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162192 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162241 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162300 | 6/29/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162048 | 6/29/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162151 | 6/29/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162207 | 6/29/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162214 | 6/29/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162199 | 6/29/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162136 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162019 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162132 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162221 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162161 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162185 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162194 | 6/29/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162064 | 6/29/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162275 | 6/29/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162171 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162124 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162202 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162079 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162053 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162092 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162110 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162270 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162111 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162205 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162090 | 6/29/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162028 | 6/29/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162191 | 6/29/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162022 | 6/29/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162152 | 6/29/18 | $2.67 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162299 | 6/29/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162061 | 6/29/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162043 | 6/29/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162195 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162182 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162252 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162029 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162120 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162027 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162196 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10162267 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186196 | 7/10/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186200 | 7/10/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186153 | 7/10/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186170 | 7/10/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186195 | 7/10/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186267 | 7/10/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186268 | 7/10/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186243 | 7/10/18 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186209 | 7/10/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186261 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186244 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186210 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186247 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186284 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 10186164 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998601 | $355.03 | 8/28/18 | 8361D006364657 | 8/3/18 | -$6,249.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136516 | 6/26/18 | $391.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136399 | 6/26/18 | $58.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136505 | 6/26/18 | $57.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136417 | 6/26/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136046 | 6/26/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136029 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136083 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136001 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136261 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136199 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136303 | 6/26/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136030 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136072 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136048 | 6/26/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136072 | 6/26/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136030 | 6/26/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136048 | 6/26/18 | -$11.50 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136303 | 6/26/18 | -$12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136199 | 6/26/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136083 | 6/26/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136261 | 6/26/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136001 | 6/26/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136029 | 6/26/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136046 | 6/26/18 | -$28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136417 | 6/26/18 | -$37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136505 | 6/26/18 | -$58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10136399 | 6/26/18 | -$59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10138257 | 6/27/18 | $228.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10138243 | 6/27/18 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10138243 | 6/27/18 | -$63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162264 | 6/29/18 | $345.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162263 | 6/29/18 | $70.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162244 | 6/29/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162198 | 6/29/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162107 | 6/29/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162201 | 6/29/18 | $33.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162101 | 6/29/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162310 | 6/29/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162169 | 6/29/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162155 | 6/29/18 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162311 | 6/29/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162175 | 6/29/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162021 | 6/29/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162058 | 6/29/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162063 | 6/29/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162083 | 6/29/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162145 | 6/29/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162225 | 6/29/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162178 | 6/29/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162203 | 6/29/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162233 | 6/29/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162312 | 6/29/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162242 | 6/29/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162313 | 6/29/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162183 | 6/29/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162153 | 6/29/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162188 | 6/29/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162239 | 6/29/18 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162277 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162174 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162057 | 6/29/18 | $9.16 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162024 | 6/29/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162072 | 6/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162099 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162108 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162097 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162116 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162131 | 6/29/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162073 | 6/29/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10162074 | 6/29/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10186270 | 7/10/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10186179 | 7/10/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10186271 | 7/10/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10186222 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10186238 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999435 | $1,752.70 | 8/29/18 | 10186220 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10136342 | 6/26/18 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10136078 | 6/26/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10136205 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162297 | 6/29/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162037 | 6/29/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162235 | 6/29/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162031 | 6/29/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162094 | 6/29/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162189 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162154 | 6/29/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10162069 | 6/29/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186147 | 7/10/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186266 | 7/10/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186191 | 7/10/18 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186165 | 7/10/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186113 | 7/10/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186158 | 7/10/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186214 | 7/10/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186280 | 7/10/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186224 | 7/10/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186230 | 7/10/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186199 | 7/10/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186279 | 7/10/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186289 | 7/10/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186205 | 7/10/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186181 | 7/10/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186168 | 7/10/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186182 | 7/10/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186099 | 7/10/18 | $11.88 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186281 | 7/10/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186212 | 7/10/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186288 | 7/10/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186249 | 7/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186107 | 7/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186272 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186125 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186134 | 7/10/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186262 | 7/10/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186159 | 7/10/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186298 | 7/10/18 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186248 | 7/10/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186136 | 7/10/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186235 | 7/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186111 | 7/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186114 | 7/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186133 | 7/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186255 | 7/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186296 | 7/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186150 | 7/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186178 | 7/10/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186277 | 7/10/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186169 | 7/10/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186286 | 7/10/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186131 | 7/10/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186187 | 7/10/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186245 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186194 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186162 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186109 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186148 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186198 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186121 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186263 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186108 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186177 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186140 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186124 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186240 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186188 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186149 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186301 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186242 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186101 | 7/10/18 | $3.46 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186292 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186246 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186206 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186241 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186273 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186116 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186231 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186115 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000082 | $873.29 | 8/30/18 | 10186274 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10108514 | 6/18/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10162301 | 6/29/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10162106 | 6/29/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186192 | 7/10/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186139 | 7/10/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186098 | 7/10/18 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186161 | 7/10/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186257 | 7/10/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186223 | 7/10/18 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186215 | 7/10/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186294 | 7/10/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186180 | 7/10/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186283 | 7/10/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186265 | 7/10/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186259 | 7/10/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186110 | 7/10/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186197 | 7/10/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186217 | 7/10/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186213 | 7/10/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186233 | 7/10/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186201 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186172 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186260 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186143 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186123 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186282 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186285 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186157 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186237 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186128 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186204 | 7/10/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186174 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186295 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186126 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186236 | 7/10/18 | $4.95 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186118 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186193 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186151 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186102 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186132 | 7/10/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186227 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186117 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186253 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186173 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186202 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186142 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186291 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10186290 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196415 | 7/13/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196523 | 7/13/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196410 | 7/13/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196457 | 7/13/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196498 | 7/13/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196446 | 7/13/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196495 | 7/13/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196447 | 7/13/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196542 | 7/13/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196497 | 7/13/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196520 | 7/13/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196451 | 7/13/18 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196525 | 7/13/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196524 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196501 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000835 | $658.40 | 8/31/18 | 10196500 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10120036 | 6/22/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10162187 | 6/29/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10186293 | 7/10/18 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10186166 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10186129 | 7/10/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10186300 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10186104 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10196526 | 7/13/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10196404 | 7/13/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001539 | $145.34 | 9/3/18 | 10196417 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10162025 | 6/29/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10162184 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186185 | 7/10/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186167 | 7/10/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186184 | 7/10/18 | $23.51 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186256 | 7/10/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186251 | 7/10/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186252 | 7/10/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186138 | 7/10/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186100 | 7/10/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186190 | 7/10/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186229 | 7/10/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186232 | 7/10/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186144 | 7/10/18 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186122 | 7/10/18 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186119 | 7/10/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186156 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186303 | 7/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186208 | 7/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186254 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186302 | 7/10/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186163 | 7/10/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186305 | 7/10/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186239 | 7/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186189 | 7/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186175 | 7/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186203 | 7/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186183 | 7/10/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186106 | 7/10/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186120 | 7/10/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186287 | 7/10/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186130 | 7/10/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186103 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186250 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186225 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186141 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186228 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186219 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186226 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186218 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186176 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186137 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186154 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186278 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186234 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186155 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186135 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186297 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186127 | 7/10/18 | $2.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186299 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186105 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10186211 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196547 | 7/13/18 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196374 | 7/13/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196414 | 7/13/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196390 | 7/13/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196554 | 7/13/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196537 | 7/13/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196380 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196438 | 7/13/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196502 | 7/13/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196429 | 7/13/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196460 | 7/13/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196384 | 7/13/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196522 | 7/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196389 | 7/13/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196450 | 7/13/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196362 | 7/13/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196445 | 7/13/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196485 | 7/13/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196515 | 7/13/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196436 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196434 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196493 | 7/13/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196444 | 7/13/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196494 | 7/13/18 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196411 | 7/13/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196360 | 7/13/18 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196519 | 7/13/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196545 | 7/13/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196443 | 7/13/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196539 | 7/13/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196349 | 7/13/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196420 | 7/13/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196398 | 7/13/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196561 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196428 | 7/13/18 | $9.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196435 | 7/13/18 | $8.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196548 | 7/13/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196351 | 7/13/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196488 | 7/13/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196448 | 7/13/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196401 | 7/13/18 | $7.33 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196531 | 7/13/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196491 | 7/13/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196479 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196486 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196509 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196430 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196418 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196371 | 7/13/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196377 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196345 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196455 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196549 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196552 | 7/13/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196367 | 7/13/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196347 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196555 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196369 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196400 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196472 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196512 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196361 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196469 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196480 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196504 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196470 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196353 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196532 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196473 | 7/13/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196550 | 7/13/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196373 | 7/13/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196483 | 7/13/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196408 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196425 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196543 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196419 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196395 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196356 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196484 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196487 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002092 | $1,238.39 | 9/4/18 | 10196458 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10138244 | 6/27/18 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10162249 | 6/29/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10162105 | 6/29/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10162115 | 6/29/18 | $4.95 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10162115 | 6/29/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10162105 | 6/29/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10162249 | 6/29/18 | -$39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186275 | 7/10/18 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186207 | 7/10/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186221 | 7/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186264 | 7/10/18 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186146 | 7/10/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186112 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186186 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10186216 | 7/10/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196468 | 7/13/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196477 | 7/13/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196399 | 7/13/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196538 | 7/13/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196484 | 7/13/18 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196459 | 7/13/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196496 | 7/13/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196490 | 7/13/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196358 | 7/13/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196432 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196388 | 7/13/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196427 | 7/13/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196492 | 7/13/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196453 | 7/13/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196372 | 7/13/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196544 | 7/13/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196529 | 7/13/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196551 | 7/13/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196564 | 7/13/18 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196471 | 7/13/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196440 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196441 | 7/13/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196540 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196506 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196533 | 7/13/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196560 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196518 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196375 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196511 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196346 | 7/13/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196557 | 7/13/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196475 | 7/13/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196489 | 7/13/18 | $2.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196363 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196553 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196534 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196463 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196402 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002962 | $429.03 | 9/5/18 | 10196449 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10108479 | 6/18/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10108480 | 6/18/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10136028 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10138252 | 6/27/18 | $87.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10162086 | 6/29/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10186171 | 7/10/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10186304 | 7/10/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10186145 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196565 | 7/13/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196462 | 7/13/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196431 | 7/13/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196354 | 7/13/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196422 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196370 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196528 | 7/13/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196437 | 7/13/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196556 | 7/13/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196368 | 7/13/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196514 | 7/13/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196382 | 7/13/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196357 | 7/13/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196385 | 7/13/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196403 | 7/13/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196350 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196412 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196536 | 7/13/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196476 | 7/13/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196510 | 7/13/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196391 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196426 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196454 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196535 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196364 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196482 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196558 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196481 | 7/13/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196566 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196452 | 7/13/18 | $2.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196499 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196359 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196424 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196433 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003567 | $454.62 | 9/6/18 | 10196563 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10162126 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196352 | 7/13/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196421 | 7/13/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196355 | 7/13/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196456 | 7/13/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196423 | 7/13/18 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196407 | 7/13/18 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196567 | 7/13/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196376 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196387 | 7/13/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196439 | 7/13/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196474 | 7/13/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196461 | 7/13/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196442 | 7/13/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196383 | 7/13/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196392 | 7/13/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196405 | 7/13/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196386 | 7/13/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196516 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196365 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196466 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196397 | 7/13/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196541 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196467 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196393 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196521 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004298 | $274.69 | 9/7/18 | 10196406 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004986 | $119.58 | 9/10/18 | 10162236 | 6/29/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004986 | $119.58 | 9/10/18 | 10186269 | 7/10/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004986 | $119.58 | 9/10/18 | 10196546 | 7/13/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004986 | $119.58 | 9/10/18 | 10196507 | 7/13/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004986 | $119.58 | 9/10/18 | 10196416 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10108225 | 6/18/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10108515 | 6/18/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10135976 | 6/26/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10136288 | 6/26/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10186152 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10186276 | 7/10/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196396 | 7/13/18 | $21.19 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196381 | 7/13/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196508 | 7/13/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196413 | 7/13/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196464 | 7/13/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196562 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196505 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196478 | 7/13/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196378 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196503 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10196530 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246189 | 7/24/18 | $737.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246179 | 7/24/18 | $559.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246173 | 7/24/18 | $535.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246188 | 7/24/18 | $443.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246177 | 7/24/18 | $364.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246175 | 7/24/18 | $276.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246181 | 7/24/18 | $237.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246178 | 7/24/18 | $234.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246171 | 7/24/18 | $206.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246174 | 7/24/18 | $184.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246176 | 7/24/18 | $176.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246185 | 7/24/18 | $144.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246180 | 7/24/18 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246186 | 7/24/18 | $112.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246182 | 7/24/18 | $66.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246184 | 7/24/18 | $58.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005501 | $4,730.67 | 9/11/18 | 10246187 | 7/24/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10186160 | 7/10/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10186258 | 7/10/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10186258 | 7/10/18 | -$3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10186160 | 7/10/18 | -$3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10196394 | 7/13/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10196465 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006329 | $256.48 | 9/12/18 | 10246170 | 7/24/18 | $248.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196517 | 7/13/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196409 | 7/13/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196379 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196513 | 7/13/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196513 | 7/13/18 | -$3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196379 | 7/13/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196409 | 7/13/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10196517 | 7/13/18 | -$20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10254438 | 7/23/18 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10254336 | 7/23/18 | $37.87 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10254479 | 7/23/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007011 | $159.95 | 9/13/18 | 10254374 | 7/23/18 | $26.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10196559 | 7/13/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254528 | 7/23/18 | $194.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254493 | 7/23/18 | $170.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254518 | 7/23/18 | $142.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254270 | 7/23/18 | $140.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254303 | 7/23/18 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254501 | 7/23/18 | $128.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254487 | 7/23/18 | $113.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254333 | 7/23/18 | $110.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254411 | 7/23/18 | $105.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254357 | 7/23/18 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254295 | 7/23/18 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254317 | 7/23/18 | $96.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254464 | 7/23/18 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254331 | 7/23/18 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254525 | 7/23/18 | $84.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254511 | 7/23/18 | $78.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254406 | 7/23/18 | $75.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254529 | 7/23/18 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254388 | 7/23/18 | $71.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254263 | 7/23/18 | $69.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254353 | 7/23/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254521 | 7/23/18 | $68.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254347 | 7/23/18 | $66.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254384 | 7/23/18 | $65.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254530 | 7/23/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254421 | 7/23/18 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254453 | 7/23/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254300 | 7/23/18 | $58.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254488 | 7/23/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254358 | 7/23/18 | $57.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254543 | 7/23/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254461 | 7/23/18 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254533 | 7/23/18 | $53.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254311 | 7/23/18 | $53.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254279 | 7/23/18 | $53.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254520 | 7/23/18 | $52.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254293 | 7/23/18 | $52.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254291 | 7/23/18 | $51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254327 | 7/23/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254334 | 7/23/18 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254436 | 7/23/18 | $49.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254252 | 7/23/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254536 | 7/23/18 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254308 | 7/23/18 | $48.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254485 | 7/23/18 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254405 | 7/23/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254381 | 7/23/18 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254398 | 7/23/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254546 | 7/23/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254340 | 7/23/18 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254271 | 7/23/18 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254383 | 7/23/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254380 | 7/23/18 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254551 | 7/23/18 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254294 | 7/23/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254459 | 7/23/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254420 | 7/23/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254450 | 7/23/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254290 | 7/23/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254422 | 7/23/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254417 | 7/23/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254466 | 7/23/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254267 | 7/23/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254519 | 7/23/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254320 | 7/23/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254377 | 7/23/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254248 | 7/23/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254367 | 7/23/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254316 | 7/23/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254396 | 7/23/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254318 | 7/23/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254254 | 7/23/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254330 | 7/23/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254332 | 7/23/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254473 | 7/23/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254455 | 7/23/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254463 | 7/23/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254266 | 7/23/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254506 | 7/23/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254497 | 7/23/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254372 | 7/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254429 | 7/23/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254514 | 7/23/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254273 | 7/23/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254371 | 7/23/18 | $28.02 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254364 | 7/23/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254390 | 7/23/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254378 | 7/23/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254503 | 7/23/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254282 | 7/23/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254250 | 7/23/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254272 | 7/23/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254349 | 7/23/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254444 | 7/23/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254275 | 7/23/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254460 | 7/23/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254524 | 7/23/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254335 | 7/23/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254491 | 7/23/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254532 | 7/23/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254477 | 7/23/18 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254440 | 7/23/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254345 | 7/23/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254307 | 7/23/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254465 | 7/23/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254255 | 7/23/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254424 | 7/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254468 | 7/23/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254470 | 7/23/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254325 | 7/23/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254481 | 7/23/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254305 | 7/23/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254457 | 7/23/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254544 | 7/23/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254286 | 7/23/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254539 | 7/23/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254277 | 7/23/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254454 | 7/23/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254448 | 7/23/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254370 | 7/23/18 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254526 | 7/23/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254281 | 7/23/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254508 | 7/23/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254361 | 7/23/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254469 | 7/23/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254505 | 7/23/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254264 | 7/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254441 | 7/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254392 | 7/23/18 | $9.90 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254341 | 7/23/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254458 | 7/23/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254393 | 7/23/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254472 | 7/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254534 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254400 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254545 | 7/23/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254504 | 7/23/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254435 | 7/23/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10254537 | 7/23/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007784 | $5,993.68 | 9/14/18 | 10246190 | 7/24/18 | $170.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254354 | 7/23/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254376 | 7/23/18 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254474 | 7/23/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254350 | 7/23/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254285 | 7/23/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254302 | 7/23/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254512 | 7/23/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254527 | 7/23/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254404 | 7/23/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008536 | $246.26 | 9/17/18 | 10254550 | 7/23/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10196366 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254310 | 7/23/18 | $157.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254523 | 7/23/18 | $147.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254486 | 7/23/18 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254498 | 7/23/18 | $115.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254348 | 7/23/18 | $105.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254531 | 7/23/18 | $85.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254379 | 7/23/18 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254284 | 7/23/18 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254541 | 7/23/18 | $66.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254414 | 7/23/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254306 | 7/23/18 | $61.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254280 | 7/23/18 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254365 | 7/23/18 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254484 | 7/23/18 | $57.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254478 | 7/23/18 | $56.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254425 | 7/23/18 | $55.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254356 | 7/23/18 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254299 | 7/23/18 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254261 | 7/23/18 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254423 | 7/23/18 | $51.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254399 | 7/23/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254522 | 7/23/18 | $46.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254362 | 7/23/18 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254373 | 7/23/18 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254427 | 7/23/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254452 | 7/23/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254343 | 7/23/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254439 | 7/23/18 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254549 | 7/23/18 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254548 | 7/23/18 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254415 | 7/23/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254387 | 7/23/18 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254259 | 7/23/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254495 | 7/23/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254407 | 7/23/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254394 | 7/23/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254408 | 7/23/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254411 | 7/23/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254328 | 7/23/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254389 | 7/23/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254338 | 7/23/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254321 | 7/23/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254412 | 7/23/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254360 | 7/23/18 | $30.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254494 | 7/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254369 | 7/23/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254451 | 7/23/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254283 | 7/23/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254515 | 7/23/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254409 | 7/23/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254249 | 7/23/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254304 | 7/23/18 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254401 | 7/23/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254490 | 7/23/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254301 | 7/23/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254322 | 7/23/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254256 | 7/23/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254467 | 7/23/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254359 | 7/23/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254540 | 7/23/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254509 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254289 | 7/23/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254513 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254443 | 7/23/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254431 | 7/23/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254253 | 7/23/18 | $18.51 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254292 | 7/23/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254447 | 7/23/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254535 | 7/23/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254413 | 7/23/18 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254276 | 7/23/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254555 | 7/23/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254288 | 7/23/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254480 | 7/23/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254258 | 7/23/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254489 | 7/23/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254386 | 7/23/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254410 | 7/23/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254516 | 7/23/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254496 | 7/23/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254363 | 7/23/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254500 | 7/23/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254339 | 7/23/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254391 | 7/23/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254445 | 7/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254296 | 7/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254265 | 7/23/18 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254462 | 7/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254510 | 7/23/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254430 | 7/23/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10254552 | 7/23/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274565 | 7/30/18 | $392.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274493 | 7/30/18 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274625 | 7/30/18 | $139.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274513 | 7/30/18 | $136.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274626 | 7/30/18 | $114.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274658 | 7/30/18 | $82.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274559 | 7/30/18 | $79.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274660 | 7/30/18 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274682 | 7/30/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274654 | 7/30/18 | $66.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274574 | 7/30/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274632 | 7/30/18 | $62.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274575 | 7/30/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274659 | 7/30/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274510 | 7/30/18 | $46.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274558 | 7/30/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274592 | 7/30/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274651 | 7/30/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274661 | 7/30/18 | $16.83 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274614 | 7/30/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274487 | 7/30/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274634 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274501 | 7/30/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274525 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274627 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009176 | $5,116.00 | 9/18/18 | 10274474 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10196527 | 7/13/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254502 | 7/23/18 | $429.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254553 | 7/23/18 | $112.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254471 | 7/23/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254557 | 7/23/18 | $63.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254446 | 7/23/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254499 | 7/23/18 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254434 | 7/23/18 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254556 | 7/23/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254314 | 7/23/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254517 | 7/23/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254298 | 7/23/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254269 | 7/23/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254309 | 7/23/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254297 | 7/23/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254260 | 7/23/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254287 | 7/23/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254403 | 7/23/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254351 | 7/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254385 | 7/23/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254257 | 7/23/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254274 | 7/23/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254538 | 7/23/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254483 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254262 | 7/23/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254346 | 7/23/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254554 | 7/23/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254397 | 7/23/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254476 | 7/23/18 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254402 | 7/23/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254312 | 7/23/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254432 | 7/23/18 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254375 | 7/23/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254482 | 7/23/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10254366 | 7/23/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274459 | 7/30/18 | $136.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274562 | 7/30/18 | $135.38 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274687 | 7/30/18 | $106.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274436 | 7/30/18 | $104.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274653 | 7/30/18 | $98.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274433 | 7/30/18 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274564 | 7/30/18 | $85.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274478 | 7/30/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274536 | 7/30/18 | $73.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274428 | 7/30/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274678 | 7/30/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274545 | 7/30/18 | $62.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274684 | 7/30/18 | $62.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274657 | 7/30/18 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274597 | 7/30/18 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274426 | 7/30/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274688 | 7/30/18 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274542 | 7/30/18 | $55.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274689 | 7/30/18 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274431 | 7/30/18 | $52.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274571 | 7/30/18 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274557 | 7/30/18 | $51.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274677 | 7/30/18 | $50.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274504 | 7/30/18 | $48.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274482 | 7/30/18 | $47.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274611 | 7/30/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274529 | 7/30/18 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274641 | 7/30/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274590 | 7/30/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274645 | 7/30/18 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274708 | 7/30/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274461 | 7/30/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274691 | 7/30/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274508 | 7/30/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274458 | 7/30/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274572 | 7/30/18 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274704 | 7/30/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274468 | 7/30/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274695 | 7/30/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274610 | 7/30/18 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274456 | 7/30/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274462 | 7/30/18 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274444 | 7/30/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274594 | 7/30/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274637 | 7/30/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274692 | 7/30/18 | $33.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274511 | 7/30/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274516 | 7/30/18 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274485 | 7/30/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274535 | 7/30/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274531 | 7/30/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274544 | 7/30/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274635 | 7/30/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274648 | 7/30/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274605 | 7/30/18 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274630 | 7/30/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274447 | 7/30/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274486 | 7/30/18 | $27.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274423 | 7/30/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274520 | 7/30/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274642 | 7/30/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274422 | 7/30/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274617 | 7/30/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274585 | 7/30/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274519 | 7/30/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274613 | 7/30/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274469 | 7/30/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274419 | 7/30/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274680 | 7/30/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274668 | 7/30/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274694 | 7/30/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274427 | 7/30/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274652 | 7/30/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274703 | 7/30/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274496 | 7/30/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274540 | 7/30/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274514 | 7/30/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274479 | 7/30/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274435 | 7/30/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274556 | 7/30/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274551 | 7/30/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274505 | 7/30/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274405 | 7/30/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274509 | 7/30/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274683 | 7/30/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274411 | 7/30/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274530 | 7/30/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274707 | 7/30/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274624 | 7/30/18 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274685 | 7/30/18 | $11.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274412 | 7/30/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274603 | 7/30/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274532 | 7/30/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274434 | 7/30/18 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274702 | 7/30/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274673 | 7/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274589 | 7/30/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274697 | 7/30/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274609 | 7/30/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274500 | 7/30/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274612 | 7/30/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274533 | 7/30/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274664 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274467 | 7/30/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274620 | 7/30/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274483 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274441 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274415 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274498 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274476 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274527 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274601 | 7/30/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010489 | $5,314.31 | 9/19/18 | 10274555 | 7/30/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254251 | 7/23/18 | $220.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254395 | 7/23/18 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254442 | 7/23/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254475 | 7/23/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254344 | 7/23/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254419 | 7/23/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254426 | 7/23/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254326 | 7/23/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254433 | 7/23/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254324 | 7/23/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254319 | 7/23/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10254382 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10246183 | 7/24/18 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274622 | 7/30/18 | $70.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274457 | 7/30/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274507 | 7/30/18 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274647 | 7/30/18 | $62.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274454 | 7/30/18 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274552 | 7/30/18 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274499 | 7/30/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274580 | 7/30/18 | $55.19 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274649 | 7/30/18 | $51.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274681 | 7/30/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274491 | 7/30/18 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274633 | 7/30/18 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274420 | 7/30/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274451 | 7/30/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274522 | 7/30/18 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274591 | 7/30/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274579 | 7/30/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274656 | 7/30/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274604 | 7/30/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274407 | 7/30/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274643 | 7/30/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274484 | 7/30/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274443 | 7/30/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274432 | 7/30/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274699 | 7/30/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274607 | 7/30/18 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274621 | 7/30/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274628 | 7/30/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274523 | 7/30/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274492 | 7/30/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274606 | 7/30/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274665 | 7/30/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274410 | 7/30/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274674 | 7/30/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274663 | 7/30/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274693 | 7/30/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274421 | 7/30/18 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274452 | 7/30/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274445 | 7/30/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274690 | 7/30/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274409 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274670 | 7/30/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274598 | 7/30/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274490 | 7/30/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274524 | 7/30/18 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274593 | 7/30/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274538 | 7/30/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274567 | 7/30/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274698 | 7/30/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274440 | 7/30/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274543 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274615 | 7/30/18 | $7.42 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274430 | 7/30/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274446 | 7/30/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274448 | 7/30/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274619 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274618 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274650 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274417 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274449 | 7/30/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011268 | $2,005.34 | 9/20/18 | 10274489 | 7/30/18 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10254507 | 7/23/18 | $81.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10254456 | 7/23/18 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10254542 | 7/23/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10254428 | 7/23/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10254355 | 7/23/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10254352 | 7/23/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274408 | 7/30/18 | $98.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274631 | 7/30/18 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274416 | 7/30/18 | $65.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274568 | 7/30/18 | $51.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274710 | 7/30/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274644 | 7/30/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274672 | 7/30/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274701 | 7/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274439 | 7/30/18 | $38.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274494 | 7/30/18 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274502 | 7/30/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274473 | 7/30/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274577 | 7/30/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274655 | 7/30/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274438 | 7/30/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274521 | 7/30/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274639 | 7/30/18 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274470 | 7/30/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274471 | 7/30/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274669 | 7/30/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274429 | 7/30/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274679 | 7/30/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274566 | 7/30/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274512 | 7/30/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274541 | 7/30/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274576 | 7/30/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274517 | 7/30/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274455 | 7/30/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274550 | 7/30/18 | $13.12 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274515 | 7/30/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274425 | 7/30/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274506 | 7/30/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274472 | 7/30/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274560 | 7/30/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274602 | 7/30/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274563 | 7/30/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274570 | 7/30/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274561 | 7/30/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274608 | 7/30/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274616 | 7/30/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274600 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274581 | 7/30/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274413 | 7/30/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011855 | $1,328.40 | 9/21/18 | 10274584 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10254313 | 7/23/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10254547 | 7/23/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10274636 | 7/30/18 | $68.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10274596 | 7/30/18 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10274437 | 7/30/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10274465 | 7/30/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10274546 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012536 | $124.87 | 9/24/18 | 10274686 | 7/30/18 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 6725961 | 10/10/13 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10112772 | 6/19/18 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10112771 | 6/19/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10112773 | 6/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10136505 | 6/26/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10136199 | 6/26/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10162249 | 6/29/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10196513 | 7/13/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10254315 | 7/23/18 | $113.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10254278 | 7/23/18 | $85.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10254268 | 7/23/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10254416 | 7/23/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10254329 | 7/23/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10254323 | 7/23/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274477 | 7/30/18 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274709 | 7/30/18 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274569 | 7/30/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274537 | 7/30/18 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274595 | 7/30/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274640 | 7/30/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274623 | 7/30/18 | $46.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274554 | 7/30/18 | $42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274549 | 7/30/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274418 | 7/30/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274587 | 7/30/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274629 | 7/30/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274526 | 7/30/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274667 | 7/30/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274712 | 7/30/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274599 | 7/30/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274503 | 7/30/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274706 | 7/30/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274671 | 7/30/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274495 | 7/30/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274475 | 7/30/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274638 | 7/30/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274463 | 7/30/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274548 | 7/30/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274497 | 7/30/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274424 | 7/30/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274450 | 7/30/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274406 | 7/30/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274711 | 7/30/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274460 | 7/30/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274464 | 7/30/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274588 | 7/30/18 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274676 | 7/30/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274466 | 7/30/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274480 | 7/30/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274586 | 7/30/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274705 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274582 | 7/30/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274583 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274553 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274534 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274675 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274696 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013072 | $1,891.87 | 9/25/18 | 10274528 | 7/30/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254492 | 7/23/18 | $377.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254437 | 7/23/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254418 | 7/23/18 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254342 | 7/23/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254337 | 7/23/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254337 | 7/23/18 | -$22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254342 | 7/23/18 | -$23.70 |

S Lichtenberg & Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254418 | 7/23/18 | -$23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10254492 | 7/23/18 | -$381.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10246172 | 7/24/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10274547 | 7/30/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10274518 | 7/30/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10308811 | 8/8/18 | $151.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10308815 | 8/8/18 | $65.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10308816 | 8/8/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013916 | $408.65 | 9/26/18 | 10308807 | 8/8/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014574 | $497.32 | 9/27/18 | 10274662 | 7/30/18 | $106.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014574 | $497.32 | 9/27/18 | 10274442 | 7/30/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014574 | $497.32 | 9/27/18 | 10274573 | 7/30/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014574 | $497.32 | 9/27/18 | 10274414 | 7/30/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014574 | $497.32 | 9/27/18 | 10308817 | 8/8/18 | $231.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014574 | $497.32 | 9/27/18 | 10308821 | 8/8/18 | $89.84 |

**Totals:    40 transfer(s),  $85,942.77**