**Defendant:** Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware
**Bankruptcy Case:** Sears Holding Corporation, et al.
**Preference Period:** Jul 17, 2018 - Oct 15, 2018

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90089 | $148.28 | 7/17/18 | 000007NNKU | 7/4/18 | $51.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90089 | $148.28 | 7/17/18 | 000007NNGZ | 7/4/18 | $51.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90089 | $148.28 | 7/17/18 | 000007NNGY | 7/4/18 | $23.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90089 | $148.28 | 7/17/18 | 000007NN83 | 7/4/18 | $21.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NPKA | 7/5/18 | $363.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NR0J | 7/5/18 | $238.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRJQ | 7/5/18 | $98.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NQ5I | 7/5/18 | $79.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRQZ | 7/5/18 | $64.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRR0 | 7/5/18 | $53.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRVX | 7/5/18 | $53.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRVY | 7/5/18 | $50.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRVZ | 7/5/18 | $33.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRR1 | 7/5/18 | $24.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRVW | 7/5/18 | $19.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRVV | 7/5/18 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRJS | 7/5/18 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NR0I | 7/5/18 | $15.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRJR | 7/5/18 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRW0 | 7/5/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90871 | $1,164.07 | 7/18/18 | 000007NRJP | 7/5/18 | $10.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NU7H | 7/6/18 | $591.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NTW0 | 7/6/18 | $184.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NUPF | 7/6/18 | $72.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NU3W | 7/6/18 | $71.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NUZ2 | 7/6/18 | $67.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NUV9 | 7/6/18 | $27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NU3V | 7/6/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NUPG | 7/6/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NUPE | 7/6/18 | $18.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NU7I | 7/6/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NT80 | 7/6/18 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91750 | $1,112.15 | 7/19/18 | 000007NTSV | 7/6/18 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007NZ89 | 7/9/18 | $363.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O046 | 7/9/18 | $363.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1K5 | 7/9/18 | $160.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007NZNB | 7/9/18 | $156.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O0U6 | 7/9/18 | $129.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1TC | 7/9/18 | $71.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1K4 | 7/9/18 | $65.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1K6 | 7/9/18 | $48.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1K8 | 7/9/18 | $37.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1K9 | 7/9/18 | $21.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007NZUG | 7/9/18 | $17.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007NZUF | 7/9/18 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O0U7 | 7/9/18 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1K7 | 7/9/18 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O045 | 7/9/18 | $7.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O044 | 7/9/18 | $6.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O1KA | 7/9/18 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O438 | 7/10/18 | $92.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O4OC | 7/10/18 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O439 | 7/10/18 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5E0 | 7/10/18 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5RF | 7/10/18 | $40.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O550 | 7/10/18 | $38.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O54Z | 7/10/18 | $32.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5RE | 7/10/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5DZ | 7/10/18 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5RC | 7/10/18 | $25.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5E1 | 7/10/18 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O3KF | 7/10/18 | $20.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O4OB | 7/10/18 | $20.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5RD | 7/10/18 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93393 | $2,008.60 | 7/23/18 | 000007O5RG | 7/10/18 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O7W8 | 7/11/18 | $363.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O6XD | 7/11/18 | $42.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O8FE | 7/11/18 | $32.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O7AB | 7/11/18 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O8FD | 7/11/18 | $21.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O6XC | 7/11/18 | $17.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O8C8 | 7/11/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O8C7 | 7/11/18 | $9.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 000007O8FF | 7/11/18 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 0000591441 | 7/18/18 | -$7.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 0000591438 | 7/18/18 | -$18.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 0000591521 | 7/18/18 | -$21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94241 | $333.64 | 7/24/18 | 0000591440 | 7/18/18 | -$158.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95021 | $305.34 | 7/25/18 | 000007OBXK | 7/12/18 | $89.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95021 | $305.34 | 7/25/18 | 000007OBXJ | 7/12/18 | $79.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95021 | $305.34 | 7/25/18 | 000007OB9M | 7/12/18 | $46.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95021 | $305.34 | 7/25/18 | 000007OB9K | 7/12/18 | $46.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95021 | $305.34 | 7/25/18 | 000007OAZ0 | 7/12/18 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95021 | $305.34 | 7/25/18 | 000007OB9L | 7/12/18 | $8.99 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OEM1 | 7/13/18 | $263.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OEQD | 7/13/18 | $74.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OE02 | 7/13/18 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OEQC | 7/13/18 | $43.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OE00 | 7/13/18 | $36.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OE01 | 7/13/18 | $35.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OEF5 | 7/13/18 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OEQB | 7/13/18 | $23.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007ODZZ | 7/13/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95859 | $581.27 | 7/26/18 | 000007OEQA | 7/13/18 | $7.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPW | 7/15/18 | $50.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPS | 7/15/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPY | 7/15/18 | $26.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPT | 7/15/18 | $19.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPX | 7/15/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPU | 7/15/18 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OGPV | 7/15/18 | $8.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OIWK | 7/16/18 | $546.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKW1 | 7/16/18 | $263.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OIWL | 7/16/18 | $70.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OLMK | 7/16/18 | $60.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OJRM | 7/16/18 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OJRO | 7/16/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKJ6 | 7/16/18 | $37.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OIWM | 7/16/18 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKYP | 7/16/18 | $31.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKYM | 7/16/18 | $31.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKJ8 | 7/16/18 | $30.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OLMJ | 7/16/18 | $27.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKYO | 7/16/18 | $26.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OJRN | 7/16/18 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OK52 | 7/16/18 | $21.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKJ7 | 7/16/18 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OJRP | 7/16/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKJ4 | 7/16/18 | $18.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKYN | 7/16/18 | $13.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OIWN | 7/16/18 | $13.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKYL | 7/16/18 | $12.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKYK | 7/16/18 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OJMF | 7/16/18 | $7.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKW0 | 7/16/18 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OKJ5 | 7/16/18 | $6.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007ONZK | 7/17/18 | $774.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OP2C | 7/17/18 | $69.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OOUX | 7/17/18 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007ONEY | 7/17/18 | $14.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OP2B | 7/17/18 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007ONZM | 7/17/18 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007ONRS | 7/17/18 | $9.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007ONZL | 7/17/18 | $9.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 000007OP2A | 7/17/18 | $8.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 0000592478 | 7/21/18 | -$8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 0000592840 | 7/23/18 | -$13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97432 | $2,258.52 | 7/30/18 | 0000592839 | 7/23/18 | -$246.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OQBC | 7/18/18 | $88.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007ORM0 | 7/18/18 | $45.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007ORLZ | 7/18/18 | $39.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OSC6 | 7/18/18 | $36.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OS8A | 7/18/18 | $23.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OS8B | 7/18/18 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007ORM1 | 7/18/18 | $18.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OSI6 | 7/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OS8C | 7/18/18 | $13.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OSI5 | 7/18/18 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007ORAP | 7/18/18 | $8.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98306 | $331.46 | 7/31/18 | 000007OSI7 | 7/18/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVPM | 7/19/18 | $774.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL8 | 7/19/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OV81 | 7/19/18 | $42.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL5 | 7/19/18 | $38.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OUVD | 7/19/18 | $36.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVBB | 7/19/18 | $34.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL9 | 7/19/18 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OUVE | 7/19/18 | $23.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OUBW | 7/19/18 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OUBV | 7/19/18 | $14.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL7 | 7/19/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL3 | 7/19/18 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL4 | 7/19/18 | $12.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL2 | 7/19/18 | $8.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVRD | 7/19/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98989 | $1,138.36 | 8/1/18 | 000007OVL6 | 7/19/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 000007OXJQ | 7/20/18 | $305.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 000007OYZ4 | 7/20/18 | $68.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 000007OYB9 | 7/20/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 000007OXXN | 7/20/18 | $18.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 000007OXXO | 7/20/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 000007OYKE | 7/20/18 | $5.94 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020       Exhibit A       P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99802 | $390.95 | 8/2/18 | 0000595243 | 7/30/18 | -$45.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P223 | 7/23/18 | $164.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P3LM | 7/23/18 | $129.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P224 | 7/23/18 | $65.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P2RY | 7/23/18 | $65.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P1O0 | 7/23/18 | $54.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P1NZ | 7/23/18 | $44.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P4HF | 7/23/18 | $29.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P1O1 | 7/23/18 | $17.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P29U | 7/23/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P1O2 | 7/23/18 | $11.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 000007P2X1 | 7/23/18 | $6.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 0000595579 | 7/31/18 | -$13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 0000595519 | 7/31/18 | -$18.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 0000595894 | 8/1/18 | -$12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01366 | $518.55 | 8/6/18 | 0000480001 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9O2 | 7/25/18 | $65.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NM | 7/25/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NZ | 7/25/18 | $59.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9O0 | 7/25/18 | $33.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NR | 7/25/18 | $32.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NU | 7/25/18 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NQ | 7/25/18 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NO | 7/25/18 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NW | 7/25/18 | $25.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NV | 7/25/18 | $25.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NT | 7/25/18 | $21.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NS | 7/25/18 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007PAAQ | 7/25/18 | $18.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NP | 7/25/18 | $17.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007PAAN | 7/25/18 | $15.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NN | 7/25/18 | $13.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NL | 7/25/18 | $11.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9O1 | 7/25/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NY | 7/25/18 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9YH | 7/25/18 | $9.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9O3 | 7/25/18 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007PAAO | 7/25/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9O4 | 7/25/18 | $8.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007PAAP | 7/25/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02155 | $584.91 | 8/7/18 | 000007P9NX | 7/25/18 | $7.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PD5K | 7/26/18 | $62.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCKR | 7/26/18 | $55.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCKS | 7/26/18 | $50.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCKT | 7/26/18 | $40.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCZS | 7/26/18 | $30.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCZR | 7/26/18 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCZT | 7/26/18 | $10.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02866 | $273.56 | 8/8/18 | 000007PCZQ | 7/26/18 | $6.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03646 | $280.00 | 8/9/18 | 000007PFK6 | 7/27/18 | $198.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03646 | $280.00 | 8/9/18 | 000007PE9J | 7/27/18 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03646 | $280.00 | 8/9/18 | 000007PFK5 | 7/27/18 | $36.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03646 | $280.00 | 8/9/18 | 000007PFK7 | 7/27/18 | $14.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03646 | $280.00 | 8/9/18 | 0000597266 | 8/6/18 | -$19.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHSN | 7/29/18 | $33.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHOW | 7/29/18 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHOU | 7/29/18 | $8.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHOR | 7/29/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHOV | 7/29/18 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHOS | 7/29/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PHOT | 7/29/18 | $6.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PKRQ | 7/30/18 | $403.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PI63 | 7/30/18 | $309.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PL43 | 7/30/18 | $109.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PLHF | 7/30/18 | $50.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PLWF | 7/30/18 | $49.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PK3V | 7/30/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PLHE | 7/30/18 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PL7N | 7/30/18 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PK3U | 7/30/18 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PLWG | 7/30/18 | $11.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PM46 | 7/30/18 | $10.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POYN | 7/31/18 | $124.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PNML | 7/31/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV6 | 7/31/18 | $70.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV3 | 7/31/18 | $68.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POPR | 7/31/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POPS | 7/31/18 | $54.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POYK | 7/31/18 | $38.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV4 | 7/31/18 | $35.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV2 | 7/31/18 | $35.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PO11 | 7/31/18 | $33.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007PO10 | 7/31/18 | $31.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV5 | 7/31/18 | $22.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POYM | 7/31/18 | $20.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV8 | 7/31/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV7 | 7/31/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POV9 | 7/31/18 | $13.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05212 | $1,909.64 | 8/13/18 | 000007POYL | 7/31/18 | $9.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH6 | 8/1/18 | $182.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSGY | 8/1/18 | $93.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH2 | 8/1/18 | $68.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH4 | 8/1/18 | $58.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH1 | 8/1/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH8 | 8/1/18 | $35.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH3 | 8/1/18 | $28.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSGX | 8/1/18 | $21.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH0 | 8/1/18 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSGZ | 8/1/18 | $17.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH5 | 8/1/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PSH7 | 8/1/18 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06014 | $595.09 | 8/14/18 | 000007PRCC | 8/1/18 | $7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PVA2 | 8/2/18 | $358.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PUSL | 8/2/18 | $113.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PVGH | 8/2/18 | $62.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PVA3 | 8/2/18 | $46.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PUDP | 8/2/18 | $25.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PU6S | 8/2/18 | $14.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PUDQ | 8/2/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06801 | $641.95 | 8/15/18 | 000007PUSM | 8/2/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PXV0 | 8/3/18 | $106.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PY4J | 8/3/18 | $44.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PWX2 | 8/3/18 | $42.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PXUZ | 8/3/18 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PX68 | 8/3/18 | $37.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PY4I | 8/3/18 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PXGB | 8/3/18 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07626 | $324.26 | 8/16/18 | 000007PWJP | 8/3/18 | $11.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08204 | $48.32 | 8/17/18 | 000007PYR1 | 8/4/18 | $20.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08204 | $48.32 | 8/17/18 | 000007PYR2 | 8/4/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08204 | $48.32 | 8/17/18 | 000007PYR0 | 8/4/18 | $9.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007PZO1 | 8/5/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007PZVT | 8/5/18 | $18.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q1YS | 8/6/18 | $184.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q2M8 | 8/6/18 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E5 | 8/6/18 | $71.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q3T3 | 8/6/18 | $68.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4EB | 8/6/18 | $65.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E7 | 8/6/18 | $50.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E8 | 8/6/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q32Q | 8/6/18 | $41.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q32R | 8/6/18 | $33.51 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---:|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q32S | 8/6/18 | $28.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q1YT | 8/6/18 | $26.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E6 | 8/6/18 | $21.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q3T5 | 8/6/18 | $14.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q1AJ | 8/6/18 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E3 | 8/6/18 | $12.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q3T2 | 8/6/18 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q3T4 | 8/6/18 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4EA | 8/6/18 | $11.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q32O | 8/6/18 | $9.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q2M9 | 8/6/18 | $9.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q32P | 8/6/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E9 | 8/6/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q4E4 | 8/6/18 | $7.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q7OE | 8/7/18 | $546.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q7OF | 8/7/18 | $393.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q6RJ | 8/7/18 | $309.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q896 | 8/7/18 | $182.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q895 | 8/7/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q6II | 8/7/18 | $76.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q7ZA | 8/7/18 | $57.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q8FQ | 8/7/18 | $44.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q7U6 | 8/7/18 | $41.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q7KC | 8/7/18 | $41.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q8MQ | 8/7/18 | $19.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q8CC | 8/7/18 | $16.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q8CB | 8/7/18 | $9.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q8FS | 8/7/18 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 000007Q8FR | 8/7/18 | $6.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 0000599701 | 8/14/18 | -$10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 0000599945 | 8/14/18 | -$14.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09226 | $2,692.23 | 8/20/18 | 0000599704 | 8/14/18 | -$17.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QB86 | 8/8/18 | $90.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QB4X | 8/8/18 | $53.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QATA | 8/8/18 | $31.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QB4Y | 8/8/18 | $28.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QBIE | 8/8/18 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007Q9S5 | 8/8/18 | $21.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QATB | 8/8/18 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QB87 | 8/8/18 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007Q9S7 | 8/8/18 | $8.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007QBAM | 8/8/18 | $8.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 000007Q9S6 | 8/8/18 | $6.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 0000600832 | 8/16/18 | -$16.57 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 0000600907 | 8/16/18 | -$18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10037 | $251.79 | 8/21/18 | 0000600821 | 8/16/18 | -$20.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10849 | $373.36 | 8/22/18 | 000007QDPS | 8/9/18 | $228.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10849 | $373.36 | 8/22/18 | 000007QD59 | 8/9/18 | $76.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10849 | $373.36 | 8/22/18 | 000007QEUS | 8/9/18 | $68.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFU0 | 8/10/18 | $441.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFTX | 8/10/18 | $349.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFU3 | 8/10/18 | $155.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFTU | 8/10/18 | $88.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFTY | 8/10/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QGID | 8/10/18 | $19.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFU1 | 8/10/18 | $16.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFVN | 8/10/18 | $11.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFTZ | 8/10/18 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFTW | 8/10/18 | $9.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFU2 | 8/10/18 | $9.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFU4 | 8/10/18 | $8.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFTV | 8/10/18 | $8.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 000007QFVO | 8/10/18 | $7.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 0000601951 | 8/20/18 | -$7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11553 | $1,066.03 | 8/23/18 | 0000601916 | 8/20/18 | -$90.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12165 | $99.37 | 8/24/18 | 000007QGVW | 8/11/18 | $28.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12165 | $99.37 | 8/24/18 | 000007QGVV | 8/11/18 | $26.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12165 | $99.37 | 8/24/18 | 000007QGVU | 8/11/18 | $20.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12165 | $99.37 | 8/24/18 | 000007QGVY | 8/11/18 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12165 | $99.37 | 8/24/18 | 000007QGVX | 8/11/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QJMG | 8/12/18 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QJKZ | 8/12/18 | $17.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QJMF | 8/12/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QLU8 | 8/13/18 | $774.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMU9 | 8/13/18 | $85.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNXN | 8/13/18 | $84.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUB | 8/13/18 | $63.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNMP | 8/13/18 | $62.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNMO | 8/13/18 | $62.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUE | 8/13/18 | $53.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNMR | 8/13/18 | $50.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QPAV | 8/13/18 | $48.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUC | 8/13/18 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUH | 8/13/18 | $44.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNMQ | 8/13/18 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QLUA | 8/13/18 | $41.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QPAR | 8/13/18 | $32.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUD | 8/13/18 | $30.80 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUA | 8/13/18 | $30.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUI | 8/13/18 | $29.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QM3U | 8/13/18 | $28.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNXO | 8/13/18 | $27.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QO8G | 8/13/18 | $26.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QPAU | 8/13/18 | $26.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QLU9 | 8/13/18 | $23.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUF | 8/13/18 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QPAQ | 8/13/18 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QO8H | 8/13/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNMS | 8/13/18 | $14.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QPAS | 8/13/18 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QPAT | 8/13/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUJ | 8/13/18 | $12.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QLUB | 8/13/18 | $12.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUG | 8/13/18 | $11.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QMUK | 8/13/18 | $9.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QLUC | 8/13/18 | $8.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QO8F | 8/13/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QNMT | 8/13/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QO8E | 8/13/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QSRD | 8/14/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QRPU | 8/14/18 | $63.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QSZW | 8/14/18 | $37.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QT5P | 8/14/18 | $30.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QR9K | 8/14/18 | $25.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QSZX | 8/14/18 | $25.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QRPX | 8/14/18 | $19.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QSDL | 8/14/18 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QRPW | 8/14/18 | $16.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13257 | $2,365.02 | 8/27/18 | 000007QRPV | 8/14/18 | $14.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14107 | $198.94 | 8/28/18 | 000007QW14 | 8/15/18 | $65.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14107 | $198.94 | 8/28/18 | 000007QV5U | 8/15/18 | $43.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14107 | $198.94 | 8/28/18 | 000007QUEQ | 8/15/18 | $40.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14107 | $198.94 | 8/28/18 | 000007QWEH | 8/15/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14107 | $198.94 | 8/28/18 | 000007QUOI | 8/15/18 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14107 | $198.94 | 8/28/18 | 000007QW13 | 8/15/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QYD3 | 8/16/18 | $83.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QZ7T | 8/16/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QXUA | 8/16/18 | $33.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QXU9 | 8/16/18 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QYTA | 8/16/18 | $17.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QYLP | 8/16/18 | $12.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14886 | $224.26 | 8/29/18 | 000007QYD2 | 8/16/18 | $11.64 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                Exhibit A                                P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 000007R14Q | 8/17/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 000007R1TY | 8/17/18 | $21.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 000007R1D0 | 8/17/18 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 000007R1CY | 8/17/18 | $10.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 000007R1TZ | 8/17/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 000007R1CZ | 8/17/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 0000603994 | 8/27/18 | -$36.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15665 | $28.98 | 8/30/18 | 0000603993 | 8/27/18 | -$38.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R3K2 | 8/19/18 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R36C | 8/19/18 | $31.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R3K3 | 8/19/18 | $18.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R4ZC | 8/20/18 | $150.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R4QE | 8/20/18 | $90.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R6A0 | 8/20/18 | $67.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R74K | 8/20/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R7RU | 8/20/18 | $58.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R7RV | 8/20/18 | $39.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R880 | 8/20/18 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R8A4 | 8/20/18 | $21.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R87Z | 8/20/18 | $19.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R74L | 8/20/18 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R881 | 8/20/18 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R7HF | 8/20/18 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R87X | 8/20/18 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R69Z | 8/20/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R87Y | 8/20/18 | $8.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R6A1 | 8/20/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R84Y | 8/20/18 | $7.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007R69Y | 8/20/18 | $6.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RARS | 8/21/18 | $96.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RBGU | 8/21/18 | $35.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RB4O | 8/21/18 | $35.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RB4Q | 8/21/18 | $33.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RART | 8/21/18 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RBGV | 8/21/18 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RB4P | 8/21/18 | $16.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RDKN | 8/22/18 | $261.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RESK | 8/22/18 | $78.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RCZY | 8/22/18 | $68.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REWT | 8/22/18 | $67.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RE21 | 8/22/18 | $54.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RDQQ | 8/22/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REGB | 8/22/18 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REGE | 8/22/18 | $20.29 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                              Exhibit A                              P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007RDQP | 8/22/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REGC | 8/22/18 | $16.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REGD | 8/22/18 | $14.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REGG | 8/22/18 | $10.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 000007REGF | 8/22/18 | $9.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 0000604421 | 8/28/18 | -$7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17267 | $1,623.83 | 9/4/18 | 0000604667 | 8/29/18 | -$18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RJ3J | 8/24/18 | $770.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RJR0 | 8/24/18 | $233.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIG8 | 8/24/18 | $205.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIYW | 8/24/18 | $62.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIJK | 8/24/18 | $43.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIJJ | 8/24/18 | $40.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIYV | 8/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RJR2 | 8/24/18 | $37.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RJW5 | 8/24/18 | $32.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIJI | 8/24/18 | $32.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIRB | 8/24/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RJZ1 | 8/24/18 | $20.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RJR1 | 8/24/18 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIG9 | 8/24/18 | $9.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIJM | 8/24/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 000007RIJL | 8/24/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18907 | $1,543.06 | 9/6/18 | 0000480001 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RLX3 | 8/26/18 | $14.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RLX2 | 8/26/18 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQJY | 8/27/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQ3J | 8/27/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQK0 | 8/27/18 | $50.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007ROWG | 8/27/18 | $49.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RPLB | 8/27/18 | $45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RPL7 | 8/27/18 | $43.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQ3N | 8/27/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQJZ | 8/27/18 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQ3L | 8/27/18 | $31.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RPL8 | 8/27/18 | $31.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007ROWH | 8/27/18 | $30.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RPLA | 8/27/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RPL9 | 8/27/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RO7F | 8/27/18 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQ3K | 8/27/18 | $15.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RP1M | 8/27/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RQ3M | 8/27/18 | $12.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007ROWI | 8/27/18 | $10.83 |

Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                Exhibit A                                P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007ROWF | 8/27/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RSVO | 8/28/18 | $188.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RTAK | 8/28/18 | $68.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RU34 | 8/28/18 | $61.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RRWV | 8/28/18 | $46.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RRWW | 8/28/18 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RT78 | 8/28/18 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RU35 | 8/28/18 | $21.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 000007RRWX | 8/28/18 | $11.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20207 | $1,142.21 | 9/10/18 | 0000606192 | 9/4/18 | -$6.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RX5I | 8/29/18 | $58.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RX5H | 8/29/18 | $58.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RX5G | 8/29/18 | $58.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RVP6 | 8/29/18 | $42.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RUZE | 8/29/18 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RUZD | 8/29/18 | $21.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RVP5 | 8/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RWCT | 8/29/18 | $15.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RVP7 | 8/29/18 | $11.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RWCS | 8/29/18 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 000007RWCR | 8/29/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20981 | $312.45 | 9/11/18 | 0000606947 | 9/6/18 | -$26.23 |

Totals:    33 transfer(s),   $26,870.45