| Defendant: | Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch |
|---|---|
| Bankruptcy Case | Sears Holding Corporation, et al. |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11634254 | 4/13/18 | $22,446.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11634254 | 4/13/18 | -$22,673.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817424 | 6/14/18 | $3,166.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817422 | 6/14/18 | $2,523.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817428 | 6/14/18 | $2,026.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817426 | 6/14/18 | $1,772.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817423 | 6/14/18 | $1,646.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817427 | 6/14/18 | $1,646.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 11817425 | 6/14/18 | $633.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985896 | $12,995.73 | 7/20/18 | 3978013441 | 7/16/18 | -$192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989325 | $7,725.09 | 7/27/18 | 11850140 | 6/25/18 | $6,078.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989325 | $7,725.09 | 7/27/18 | 11850143 | 6/25/18 | $1,139.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989325 | $7,725.09 | 7/27/18 | 11850141 | 6/25/18 | $379.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989325 | $7,725.09 | 7/27/18 | 11850142 | 6/25/18 | $126.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992882 | $25,698.89 | 8/3/18 | 11634254 | 4/13/18 | $22,673.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992882 | $25,698.89 | 8/3/18 | 11865386 | 6/29/18 | $1,772.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992882 | $25,698.89 | 8/3/18 | 11865384 | 6/29/18 | $1,013.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992882 | $25,698.89 | 8/3/18 | 11865385 | 6/29/18 | $379.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992882 | $25,698.89 | 8/3/18 | 9122009937 | 7/30/18 | -$140.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997086 | $6,781.19 | 8/10/18 | 11893604 | 7/10/18 | $2,786.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997086 | $6,781.19 | 8/10/18 | 11893602 | 7/10/18 | $2,406.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997086 | $6,781.19 | 8/10/18 | 11893601 | 7/10/18 | $886.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997086 | $6,781.19 | 8/10/18 | 11893603 | 7/10/18 | $759.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997086 | $6,781.19 | 8/10/18 | 20180861KPW | 8/3/18 | -$57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000437 | $7,203.19 | 8/17/18 | 11900216 | 7/12/18 | $758.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000437 | $7,203.19 | 8/17/18 | 11915326 | 7/17/18 | $2,912.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000437 | $7,203.19 | 8/17/18 | 11915325 | 7/17/18 | $2,406.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000437 | $7,203.19 | 8/17/18 | 11915327 | 7/17/18 | $1,266.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000437 | $7,203.19 | 8/17/18 | 9409008111 | 8/8/18 | -$140.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003926 | $23,048.62 | 8/24/18 | 11919464 | 7/18/18 | $2,279.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003926 | $23,048.62 | 8/24/18 | 11919465 | 7/18/18 | $759.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003926 | $23,048.62 | 8/24/18 | 11935828 | 7/23/18 | $20,009.25 |

Totals:    6 transfer(s),  $83,452.71

| | |
|---|---|
| Defendant: | **Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000731495 | 12/6/17 | $1,000.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000731326 | 12/11/17 | $182.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000770133 | 5/31/18 | $21,006.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000746164 | 5/31/18 | -$848.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000824831 | 6/15/18 | $104,271.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000822475 | 6/15/18 | $1,893.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000822474 | 6/15/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89162 | $128,552.74 | 7/17/18 | 0000822473 | 6/15/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000979395 | 11/9/17 | $2,799.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000727714 | 11/16/17 | $499.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000729073 | 12/29/17 | $389.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000830770 | 6/18/18 | $82,469.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827173 | 6/18/18 | $6,312.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827172 | 6/18/18 | $3,471.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827170 | 6/18/18 | $2,525.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827176 | 6/18/18 | $1,928.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827171 | 6/18/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000825305 | 6/18/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000825304 | 6/18/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827175 | 6/18/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000827174 | 6/18/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000825876 | 6/18/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000825875 | 6/18/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000825306 | 6/18/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000825874 | 6/18/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000466410 | 7/13/18 | $231.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000474649 | 7/13/18 | $26.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90001 | $108,031.50 | 7/18/18 | 0000715002 | 7/13/18 | -$250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000834924 | 6/19/18 | $65,844.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832546 | 6/19/18 | $2,525.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832545 | 6/19/18 | $1,928.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832542 | 6/19/18 | $1,262.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000830977 | 6/19/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832548 | 6/19/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832547 | 6/19/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832543 | 6/19/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000832544 | 6/19/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000830979 | 6/19/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000830978 | 6/19/18 | $385.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000830981 | 6/19/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90599 | $76,775.61 | 7/19/18 | 0000466409 | 7/16/18 | $756.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000759454 | 5/29/18 | $744.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000746052 | 5/29/18 | -$166.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000770336 | 5/31/18 | $1,561.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000770337 | 5/31/18 | $1,561.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000770335 | 5/31/18 | $1,561.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000789789 | 6/6/18 | $6,716.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000792306 | 6/6/18 | $1,098.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000794509 | 6/7/18 | $2,685.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812270 | 6/13/18 | $19,473.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000810658 | 6/13/18 | $6,491.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000810909 | 6/13/18 | $2,427.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812271 | 6/13/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812268 | 6/13/18 | $1,365.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000810910 | 6/13/18 | $1,365.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812266 | 6/13/18 | $1,365.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812262 | 6/13/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812263 | 6/13/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812265 | 6/13/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812267 | 6/13/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000812261 | 6/13/18 | $112.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822579 | 6/15/18 | $22,719.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822577 | 6/15/18 | $7,281.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822575 | 6/15/18 | $7,281.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822578 | 6/15/18 | $5,461.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822573 | 6/15/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822574 | 6/15/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000822576 | 6/15/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839542 | 6/20/18 | $112,454.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839272 | 6/20/18 | $29,440.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000837095 | 6/20/18 | $25,964.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000837093 | 6/20/18 | $12,982.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000836896 | 6/20/18 | $8,256.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839266 | 6/20/18 | $5,031.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839265 | 6/20/18 | $5,031.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839264 | 6/20/18 | $5,031.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839263 | 6/20/18 | $5,031.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835122 | 6/20/18 | $3,156.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835123 | 6/20/18 | $2,525.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835126 | 6/20/18 | $1,578.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835533 | 6/20/18 | $1,320.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835127 | 6/20/18 | $1,320.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839269 | 6/20/18 | $1,312.05 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000835555 | 6/20/18 | $910.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000837096 | 6/20/18 | $910.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000837094 | 6/20/18 | $910.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835124 | 6/20/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000835125 | 6/20/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839268 | 6/20/18 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839267 | 6/20/18 | $224.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91498 | $183,449.96 | 7/20/18 | 0000839273 | 6/20/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000603910 | 7/10/18 | -$1,693.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000603909 | 7/10/18 | -$2,653.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000603889 | 7/10/18 | -$34,107.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91497 | $46,620.87 | 7/20/18 | 0000603890 | 7/10/18 | -$53,453.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000733895 | 12/27/17 | $1,912.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000843958 | 6/21/18 | $68,589.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92180 | $15,627.93 | 7/23/18 | 0000841731 | 6/21/18 | $11,359.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000841639 | 6/21/18 | $4,734.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92180 | $15,627.93 | 7/23/18 | 0000841732 | 6/21/18 | $3,358.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000841644 | 6/21/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92180 | $15,627.93 | 7/23/18 | 0000841733 | 6/21/18 | $910.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000841642 | 6/21/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000841640 | 6/21/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000841638 | 6/21/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92181 | $78,152.33 | 7/23/18 | 0000745987 | 6/21/18 | -$166.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000841641 | 6/21/18 | $2,640.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000746912 | 6/21/18 | -$166.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000847560 | 6/22/18 | $152,655.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93014 | $51,238.67 | 7/24/18 | 0000845643 | 6/22/18 | $29,210.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93014 | $51,238.67 | 7/24/18 | 0000845644 | 6/22/18 | $20,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000845589 | 6/22/18 | $3,857.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000845588 | 6/22/18 | $2,310.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000845586 | 6/22/18 | $1,980.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844014 | 6/22/18 | $1,928.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844022 | 6/22/18 | $1,928.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93014 | $51,238.67 | 7/24/18 | 0000845645 | 6/22/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844021 | 6/22/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000845585 | 6/22/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844015 | 6/22/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844016 | 6/22/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844017 | 6/22/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844018 | 6/22/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844023 | 6/22/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000845587 | 6/22/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844019 | 6/22/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93015 | $175,236.64 | 7/24/18 | 0000844020 | 6/22/18 | $385.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93014 | $51,238.67 | 7/24/18 | 0000847523 | 6/22/18 | $59.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000737042 | 5/21/18 | $32,770.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000747133 | 5/21/18 | -$3,395.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000810046 | 6/12/18 | $30,855.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000747069 | 6/12/18 | -$175.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000830980 | 6/19/18 | $1,578.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000747050 | 6/19/18 | -$159.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000852248 | 6/25/18 | $68,099.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000850207 | 6/25/18 | $5,786.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94043 | $135,745.43 | 7/25/18 | 0000848232 | 6/25/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94042 | $183.60 | 7/25/18 | 0000576773 | 7/19/18 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856317 | 6/26/18 | $35,769.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856057 | 6/26/18 | $12,218.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000854242 | 6/26/18 | $11,499.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856058 | 6/26/18 | $10,062.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000854247 | 6/26/18 | $4,004.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856064 | 6/26/18 | $3,288.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000852953 | 6/26/18 | $3,156.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856059 | 6/26/18 | $2,874.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000854243 | 6/26/18 | $2,874.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000852954 | 6/26/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000852955 | 6/26/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856060 | 6/26/18 | $1,078.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000852956 | 6/26/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000854244 | 6/26/18 | $763.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856062 | 6/26/18 | $757.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856068 | 6/26/18 | $550.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000854246 | 6/26/18 | $372.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856063 | 6/26/18 | $192.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000854245 | 6/26/18 | $186.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94778 | $93,177.83 | 7/26/18 | 0000856061 | 6/26/18 | $55.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000746135 | 5/23/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000746151 | 5/23/18 | $125.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000747209 | 5/23/18 | -$126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000747197 | 5/23/18 | -$3,552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000860462 | 6/27/18 | $102,916.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000860372 | 6/27/18 | $14,065.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858111 | 6/27/18 | $11,047.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000860370 | 6/27/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000860374 | 6/27/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000858221 | 6/27/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000860373 | 6/27/18 | $10,074.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858117 | 6/27/18 | $7,890.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858115 | 6/27/18 | $6,557.98 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                        Exhibit B                                        P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858119 | 6/27/18 | $5,941.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858118 | 6/27/18 | $5,786.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000860371 | 6/27/18 | $5,164.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000858228 | 6/27/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858121 | 6/27/18 | $3,471.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858114 | 6/27/18 | $3,300.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858112 | 6/27/18 | $3,086.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858120 | 6/27/18 | $2,640.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000858224 | 6/27/18 | $2,417.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000856482 | 6/27/18 | $2,314.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000856483 | 6/27/18 | $1,928.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000860375 | 6/27/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95623 | $70,491.32 | 7/27/18 | 0000858227 | 6/27/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858116 | 6/27/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000856480 | 6/27/18 | $1,320.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000858113 | 6/27/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95624 | $161,507.58 | 7/27/18 | 0000856481 | 6/27/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000754925 | 5/25/18 | $625.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000754922 | 5/25/18 | $164.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000754921 | 5/25/18 | $164.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000754920 | 5/25/18 | $164.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000747482 | 5/25/18 | -$166.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000747481 | 5/25/18 | -$166.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000747483 | 5/25/18 | -$631.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000856066 | 6/26/18 | $4,085.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000864364 | 6/28/18 | $86,458.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96277 | $3,671.80 | 7/30/18 | 0000862623 | 6/28/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862522 | 6/28/18 | $3,156.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862524 | 6/28/18 | $2,700.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862526 | 6/28/18 | $2,525.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862529 | 6/28/18 | $2,314.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862527 | 6/28/18 | $2,314.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862523 | 6/28/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862525 | 6/28/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96278 | $107,798.51 | 7/30/18 | 0000862528 | 6/28/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000810043 | 6/12/18 | $27,170.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000747574 | 6/12/18 | -$262.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97069 | $99,173.01 | 7/31/18 | 0000837097 | 6/20/18 | $3,358.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000869274 | 6/29/18 | $72,472.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97069 | $99,173.01 | 7/31/18 | 0000866920 | 6/29/18 | $56,263.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97069 | $99,173.01 | 7/31/18 | 0000866921 | 6/29/18 | $20,148.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97069 | $99,173.01 | 7/31/18 | 0000866922 | 6/29/18 | $17,582.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866726 | 6/29/18 | $12,218.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866821 | 6/29/18 | $11,047.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866721 | 6/29/18 | $5,061.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000869012 | 6/29/18 | $5,061.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000869013 | 6/29/18 | $5,031.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866723 | 6/29/18 | $3,081.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866724 | 6/29/18 | $3,081.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866725 | 6/29/18 | $3,081.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866823 | 6/29/18 | $2,640.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866824 | 6/29/18 | $2,314.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866722 | 6/29/18 | $2,274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97069 | $99,173.01 | 7/31/18 | 0000866923 | 6/29/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866727 | 6/29/18 | $1,796.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000866822 | 6/29/18 | $1,650.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000869014 | 6/29/18 | $1,503.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000864756 | 6/29/18 | $806.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97070 | $159,841.52 | 7/31/18 | 0000519448 | 7/26/18 | -$191.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98101 | $22,731.55 | 8/1/18 | 0000762092 | 5/29/18 | $1,314.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98101 | $22,731.55 | 8/1/18 | 0000874051 | 7/2/18 | $21,416.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98790 | $1,561.03 | 8/2/18 | 0000770334 | 5/31/18 | $1,561.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000878205 | 7/3/18 | $79,903.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874344 | 7/3/18 | $3,300.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874337 | 7/3/18 | $2,525.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874334 | 7/3/18 | $1,650.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874332 | 7/3/18 | $1,578.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874335 | 7/3/18 | $1,262.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874345 | 7/3/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874339 | 7/3/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874342 | 7/3/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874343 | 7/3/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874341 | 7/3/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874333 | 7/3/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874338 | 7/3/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98791 | $96,192.02 | 8/2/18 | 0000874336 | 7/3/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772540 | 5/31/18 | $13,432.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000770327 | 5/31/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772541 | 5/31/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772539 | 5/31/18 | $982.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772542 | 5/31/18 | $740.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772553 | 5/31/18 | $336.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772543 | 5/31/18 | $251.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000772544 | 5/31/18 | $251.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748151 | 5/31/18 | -$253.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748150 | 5/31/18 | -$253.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748152 | 5/31/18 | -$339.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748149 | 5/31/18 | -$748.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748146 | 5/31/18 | -$992.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748144 | 5/31/18 | -$1,554.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748148 | 5/31/18 | -$10,656.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748147 | 5/31/18 | -$13,568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000812264 | 6/13/18 | $1,121.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99562 | $8,715.99 | 8/3/18 | 0000748145 | 6/13/18 | -$1,132.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99563 | $2,689.34 | 8/3/18 | 0000839271 | 6/20/18 | $2,796.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99563 | $2,689.34 | 8/3/18 | 0000516513 | 7/31/18 | -$107.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00219 | $53,832.26 | 8/6/18 | 0000730650 | 12/11/17 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00219 | $53,832.26 | 8/6/18 | 0000882604 | 7/5/18 | $45,877.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000882555 | 7/5/18 | $21,096.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880896 | 7/5/18 | $21,096.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880893 | 7/5/18 | $12,982.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000882556 | 7/5/18 | $10,074.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880894 | 7/5/18 | $6,716.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00219 | $53,832.26 | 8/6/18 | 0000880805 | 7/5/18 | $4,734.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880898 | 7/5/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880895 | 7/5/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880897 | 7/5/18 | $3,358.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000882558 | 7/5/18 | $3,358.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000880899 | 7/5/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000882557 | 7/5/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00219 | $53,832.26 | 8/6/18 | 0000880806 | 7/5/18 | $1,650.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00219 | $53,832.26 | 8/6/18 | 0000878932 | 7/5/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00218 | $89,685.03 | 8/6/18 | 0000882554 | 7/5/18 | $329.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00997 | $56,703.51 | 8/7/18 | 0000886324 | 7/6/18 | $56,786.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00997 | $56,703.51 | 8/7/18 | 0000511743 | 8/2/18 | -$82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01962 | $1,408.74 | 8/8/18 | 0000976032 | 11/8/17 | $848.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01962 | $1,408.74 | 8/8/18 | 0000812269 | 6/13/18 | $560.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01963 | $56,125.66 | 8/8/18 | 0000856065 | 6/26/18 | $3,164.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01963 | $56,125.66 | 8/8/18 | 0000891594 | 7/9/18 | $52,961.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02645 | $11,883.31 | 8/9/18 | 0000788040 | 6/6/18 | $1,119.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02645 | $11,883.31 | 8/9/18 | 0000748977 | 6/6/18 | -$1,130.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000839270 | 6/20/18 | $15,671.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000748865 | 6/20/18 | -$139.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895897 | 7/10/18 | $33,673.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895621 | 7/10/18 | $17,547.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893715 | 7/10/18 | $13,654.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02645 | $11,883.31 | 8/9/18 | 0000892286 | 7/10/18 | $10,074.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895628 | 7/10/18 | $8,072.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895616 | 7/10/18 | $3,929.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895624 | 7/10/18 | $3,375.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891903 | 7/10/18 | $2,640.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891899 | 7/10/18 | $2,525.05 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch
Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891874 | 7/10/18 | $2,507.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891871 | 7/10/18 | $2,245.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895615 | 7/10/18 | $2,095.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891873 | 7/10/18 | $2,058.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895627 | 7/10/18 | $2,017.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895625 | 7/10/18 | $1,953.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891872 | 7/10/18 | $1,833.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02645 | $11,883.31 | 8/9/18 | 0000892287 | 7/10/18 | $1,820.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891909 | 7/10/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891900 | 7/10/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891901 | 7/10/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895629 | 7/10/18 | $912.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895618 | 7/10/18 | $868.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891910 | 7/10/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891908 | 7/10/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891904 | 7/10/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891902 | 7/10/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891906 | 7/10/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891905 | 7/10/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895620 | 7/10/18 | $649.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893588 | 7/10/18 | $405.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895619 | 7/10/18 | $372.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000891907 | 7/10/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893591 | 7/10/18 | $289.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893590 | 7/10/18 | $289.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895622 | 7/10/18 | $231.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893592 | 7/10/18 | $231.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893593 | 7/10/18 | $231.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895617 | 7/10/18 | $144.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000893589 | 7/10/18 | $144.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02646 | $128,224.99 | 8/9/18 | 0000895623 | 7/10/18 | $28.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000810027 | 6/12/18 | $915.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000841643 | 6/21/18 | $2,525.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000749050 | 6/21/18 | -$797.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000856067 | 6/26/18 | $4,311.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000749010 | 6/26/18 | -$117.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000874340 | 7/3/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000749051 | 7/3/18 | -$159.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000900091 | 7/11/18 | $46,263.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000899769 | 7/11/18 | $5,762.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000899770 | 7/11/18 | $5,358.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000899772 | 7/11/18 | $4,004.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000896464 | 7/11/18 | $3,817.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000896511 | 7/11/18 | $771.53 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                                Exhibit B                                                P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000896465 | 7/11/18 | $183.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000903752 | 7/12/18 | $54,485.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000907862 | 7/13/18 | $47,309.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000913488 | 7/16/18 | $32,996.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917399 | 7/17/18 | $23,454.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000915423 | 7/17/18 | $14,704.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917166 | 7/17/18 | $8,164.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917168 | 7/17/18 | $5,818.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917167 | 7/17/18 | $4,180.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000913888 | 7/17/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917163 | 7/17/18 | $696.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000915310 | 7/17/18 | $633.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917162 | 7/17/18 | $522.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000913889 | 7/17/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000915309 | 7/17/18 | $326.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917165 | 7/17/18 | $57.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000917164 | 7/17/18 | $15.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000749168 | 7/17/18 | -$194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604409 | 8/7/18 | -$284.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604407 | 8/7/18 | -$374.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604408 | 8/7/18 | -$1,797.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000427734 | 8/7/18 | -$4,110.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604422 | 8/7/18 | -$5,167.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604452 | 8/7/18 | -$33,765.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604437 | 8/7/18 | -$96,610.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000604445 | 8/7/18 | -$103,123.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06552 | $22,817.13 | 8/16/18 | 0000508976 | 8/13/18 | -$134.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000794511 | 6/7/18 | $2,685.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000749023 | 6/7/18 | -$2,712.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000822580 | 6/15/18 | $3,640.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000858225 | 6/27/18 | $14,065.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000858223 | 6/27/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000858229 | 6/27/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000858230 | 6/27/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000858222 | 6/27/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000891911 | 7/10/18 | $5,251.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000899964 | 7/11/18 | $18,435.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000899967 | 7/11/18 | $3,260.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000899965 | 7/11/18 | $2,123.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000899966 | 7/11/18 | $2,058.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000903680 | 7/12/18 | $2,730.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000901914 | 7/12/18 | $2,328.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000921701 | 7/18/18 | $64,044.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000919531 | 7/18/18 | $14,704.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000921614 | 7/18/18 | $10,277.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000921615 | 7/18/18 | $10,140.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000919529 | 7/18/18 | $8,402.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000919528 | 7/18/18 | $6,302.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000919530 | 7/18/18 | $6,302.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000919603 | 7/18/18 | $3,239.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07396 | $107,942.86 | 8/17/18 | 0000921456 | 7/18/18 | $2,935.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000604404 | 8/7/18 | -$1,237.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000604403 | 8/7/18 | -$1,852.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000604446 | 8/7/18 | -$22,588.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07395 | $23,339.94 | 8/17/18 | 0000604448 | 8/7/18 | -$37,321.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08054 | $49,292.14 | 8/20/18 | 0000882442 | 7/5/18 | $578.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08054 | $49,292.14 | 8/20/18 | 0000749924 | 7/5/18 | -$194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08054 | $49,292.14 | 8/20/18 | 0000926528 | 7/19/18 | $49,068.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08053 | $14,391.99 | 8/20/18 | 0000926419 | 7/19/18 | $13,059.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08053 | $14,391.99 | 8/20/18 | 0000926418 | 7/19/18 | $1,332.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08054 | $49,292.14 | 8/20/18 | 0000519418 | 8/15/18 | -$43.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08054 | $49,292.14 | 8/20/18 | 0000511208 | 8/15/18 | -$53.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08054 | $49,292.14 | 8/20/18 | 0000513978 | 8/15/18 | -$63.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08861 | $74,483.09 | 8/21/18 | 0000893716 | 7/10/18 | $31,510.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08861 | $74,483.09 | 8/21/18 | 0000895626 | 7/10/18 | $6,671.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08861 | $74,483.09 | 8/21/18 | 0000750110 | 7/10/18 | -$173.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08861 | $74,483.09 | 8/21/18 | 0000750111 | 7/10/18 | -$1,697.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08861 | $74,483.09 | 8/21/18 | 0000930243 | 7/20/18 | $38,752.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08860 | $5,432.70 | 8/21/18 | 0000930158 | 7/20/18 | $5,432.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08861 | $74,483.09 | 8/21/18 | 0000406642 | 8/16/18 | -$579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09857 | $30,371.73 | 8/22/18 | 0000936010 | 7/23/18 | $30,442.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09857 | $30,371.73 | 8/22/18 | 0000513978 | 8/17/18 | -$33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09857 | $30,371.73 | 8/22/18 | 0000514644 | 8/17/18 | -$36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939777 | 7/24/18 | $38,964.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939556 | 7/24/18 | $15,017.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937824 | 7/24/18 | $14,704.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937825 | 7/24/18 | $14,704.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939555 | 7/24/18 | $12,898.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939554 | 7/24/18 | $8,485.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937822 | 7/24/18 | $8,402.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937730 | 7/24/18 | $7,666.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937732 | 7/24/18 | $7,115.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939557 | 7/24/18 | $5,551.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937731 | 7/24/18 | $5,428.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939558 | 7/24/18 | $3,703.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937728 | 7/24/18 | $3,081.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937727 | 7/24/18 | $2,677.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937729 | 7/24/18 | $2,248.29 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937744 | 7/24/18 | $1,467.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937741 | 7/24/18 | $1,348.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939549 | 7/24/18 | $1,304.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939552 | 7/24/18 | $513.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937743 | 7/24/18 | $472.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939550 | 7/24/18 | $389.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937734 | 7/24/18 | $382.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937740 | 7/24/18 | $359.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937737 | 7/24/18 | $337.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937739 | 7/24/18 | $292.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937738 | 7/24/18 | $224.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939553 | 7/24/18 | $173.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000939551 | 7/24/18 | $170.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10605 | $158,176.47 | 8/23/18 | 0000937742 | 7/24/18 | $89.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000837098 | 6/20/18 | $3,358.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000750845 | 6/20/18 | -$3,392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11366 | $83,322.96 | 8/24/18 | 0000944101 | 7/25/18 | $83,322.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000944034 | 7/25/18 | $21,414.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000944035 | 7/25/18 | $19,947.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000942006 | 7/25/18 | $17,582.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000944036 | 7/25/18 | $8,853.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000944031 | 7/25/18 | $6,593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000942009 | 7/25/18 | $3,845.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000944033 | 7/25/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000942008 | 7/25/18 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11365 | $84,588.36 | 8/24/18 | 0000944030 | 7/25/18 | $1,098.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11988 | $36,723.56 | 8/27/18 | 0000947639 | 7/26/18 | $36,989.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11987 | $73,446.00 | 8/27/18 | 0000947577 | 7/26/18 | $24,215.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11987 | $73,446.00 | 8/27/18 | 0000947575 | 7/26/18 | $21,098.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11987 | $73,446.00 | 8/27/18 | 0000947576 | 7/26/18 | $17,582.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11987 | $73,446.00 | 8/27/18 | 0000947574 | 7/26/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11988 | $36,723.56 | 8/27/18 | 0000512816 | 8/22/18 | -$265.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12893 | $47,832.45 | 8/28/18 | 0000951347 | 7/27/18 | $47,832.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13917 | $27,137.87 | 8/29/18 | 0000955905 | 7/30/18 | $27,137.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13916 | $3,516.48 | 8/29/18 | 0000952271 | 7/30/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14665 | $1,669.44 | 8/30/18 | 0000858226 | 6/27/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14665 | $1,669.44 | 8/30/18 | 0000751794 | 6/27/18 | -$8,880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000960020 | 7/31/18 | $42,742.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000959795 | 7/31/18 | $6,905.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000959798 | 7/31/18 | $3,968.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000956553 | 7/31/18 | $1,980.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957989 | 7/31/18 | $1,348.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000958002 | 7/31/18 | $928.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957993 | 7/31/18 | $899.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957992 | 7/31/18 | $899.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000956554 | 7/31/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000956552 | 7/31/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957983 | 7/31/18 | $584.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000959796 | 7/31/18 | $568.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957982 | 7/31/18 | $517.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957988 | 7/31/18 | $449.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957996 | 7/31/18 | $449.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000958000 | 7/31/18 | $449.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957990 | 7/31/18 | $449.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957995 | 7/31/18 | $427.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000958003 | 7/31/18 | $422.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957987 | 7/31/18 | $337.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957998 | 7/31/18 | $247.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957985 | 7/31/18 | $224.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957994 | 7/31/18 | $202.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000958004 | 7/31/18 | $147.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000957999 | 7/31/18 | $134.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14666 | $66,598.92 | 8/30/18 | 0000958001 | 7/31/18 | $22.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15450 | $92,190.56 | 8/31/18 | 0000963749 | 8/1/18 | $58,580.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15450 | $92,190.56 | 8/31/18 | 0000961988 | 8/1/18 | $25,303.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15449 | $47,812.82 | 8/31/18 | 0000963665 | 8/1/18 | $20,487.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15449 | $47,812.82 | 8/31/18 | 0000963668 | 8/1/18 | $13,059.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15449 | $47,812.82 | 8/31/18 | 0000963666 | 8/1/18 | $10,258.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15450 | $92,190.56 | 8/31/18 | 0000961989 | 8/1/18 | $8,402.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15449 | $47,812.82 | 8/31/18 | 0000963669 | 8/1/18 | $2,681.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15449 | $47,812.82 | 8/31/18 | 0000963664 | 8/1/18 | $1,120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15449 | $47,812.82 | 8/31/18 | 0000962065 | 8/1/18 | $205.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15450 | $92,190.56 | 8/31/18 | 0000514649 | 8/28/18 | -$96.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16072 | $71,545.96 | 9/4/18 | 0000967434 | 8/2/18 | $42,104.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16072 | $71,545.96 | 9/4/18 | 0000964483 | 8/2/18 | $14,704.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16072 | $71,545.96 | 9/4/18 | 0000964480 | 8/2/18 | $8,434.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16072 | $71,545.96 | 9/4/18 | 0000964482 | 8/2/18 | $6,302.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000895630 | 7/10/18 | $3,109.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000752249 | 7/10/18 | -$753.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000971210 | 8/3/18 | $31,438.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000967879 | 8/3/18 | $14,704.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000975742 | 8/6/18 | $36,691.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000971390 | 8/6/18 | $3,857.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000971392 | 8/6/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000971393 | 8/6/18 | $1,543.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000971391 | 8/6/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16870 | $92,821.06 | 9/5/18 | 0000517689 | 8/30/18 | -$84.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000752249 | 7/10/18 | $753.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000937821 | 7/24/18 | $6,302.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000937735 | 7/24/18 | $449.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000752319 | 7/24/18 | -$212.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000752267 | 7/24/18 | -$454.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000980243 | 8/7/18 | $30,651.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000980000 | 8/7/18 | $6,416.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979998 | 8/7/18 | $3,178.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979997 | 8/7/18 | $3,167.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979990 | 8/7/18 | $2,039.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979986 | 8/7/18 | $1,782.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979992 | 8/7/18 | $1,366.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979994 | 8/7/18 | $1,234.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000977833 | 8/7/18 | $964.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979987 | 8/7/18 | $815.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979993 | 8/7/18 | $815.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979995 | 8/7/18 | $746.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000977834 | 8/7/18 | $611.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979996 | 8/7/18 | $434.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000977831 | 8/7/18 | $372.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979988 | 8/7/18 | $372.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979989 | 8/7/18 | $326.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000979991 | 8/7/18 | $244.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17940 | $62,421.23 | 9/6/18 | 0000977832 | 8/7/18 | $40.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000984300 | 8/8/18 | $34,194.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980717 | 8/8/18 | $18,176.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980718 | 8/8/18 | $18,176.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980371 | 8/8/18 | $3,156.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980373 | 8/8/18 | $2,840.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18674 | $3,260.43 | 9/7/18 | 0000982529 | 8/8/18 | $2,328.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980372 | 8/8/18 | $1,578.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980716 | 8/8/18 | $1,262.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980724 | 8/8/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980722 | 8/8/18 | $990.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980719 | 8/8/18 | $946.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18674 | $3,260.43 | 9/7/18 | 0000982528 | 8/8/18 | $931.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980729 | 8/8/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980725 | 8/8/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980721 | 8/8/18 | $631.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980728 | 8/8/18 | $578.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980726 | 8/8/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980720 | 8/8/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000980723 | 8/8/18 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18675 | $85,431.86 | 9/7/18 | 0000352642 | 9/4/18 | -$399.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000937823 | 7/24/18 | $6,302.04 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                               Exhibit B                               P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000753332 | 7/24/18 | -$212.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000977835 | 8/7/18 | $115.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000989145 | 8/9/18 | $65,077.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000984655 | 8/9/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000986700 | 8/9/18 | $224.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000604881 | 9/5/18 | -$171.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000604877 | 9/5/18 | -$171.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000604879 | 9/5/18 | -$226.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000604876 | 9/5/18 | -$226.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000604880 | 9/5/18 | -$1,085.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19226 | $69,312.44 | 9/10/18 | 0000604875 | 9/5/18 | -$1,085.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19860 | $60,964.94 | 9/11/18 | 0000992586 | 8/10/18 | $61,180.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19860 | $60,964.94 | 9/11/18 | 0000515277 | 9/6/18 | -$59.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19860 | $60,964.94 | 9/11/18 | 0000523377 | 9/6/18 | -$156.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20806 | $20,212.67 | 9/12/18 | 0000997546 | 8/13/18 | $20,212.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000899771 | 7/11/18 | $1,293.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000896512 | 7/11/18 | $192.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000753877 | 7/11/18 | -$194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000753900 | 7/11/18 | -$1,307.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000989297 | 8/10/18 | $3,156.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000753876 | 8/10/18 | -$159.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001800 | 8/14/18 | $77,041.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999567 | 8/14/18 | $25,208.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999565 | 8/14/18 | $20,166.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999570 | 8/14/18 | $12,604.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001533 | 8/14/18 | $11,100.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999568 | 8/14/18 | $10,083.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999566 | 8/14/18 | $7,562.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999569 | 8/14/18 | $7,562.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000997688 | 8/14/18 | $5,041.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001537 | 8/14/18 | $4,495.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999564 | 8/14/18 | $3,787.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001532 | 8/14/18 | $3,650.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001523 | 8/14/18 | $3,016.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001515 | 8/14/18 | $1,461.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001514 | 8/14/18 | $1,348.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001528 | 8/14/18 | $1,340.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001535 | 8/14/18 | $1,286.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001517 | 8/14/18 | $1,112.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001529 | 8/14/18 | $988.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001534 | 8/14/18 | $859.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001516 | 8/14/18 | $834.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001536 | 8/14/18 | $775.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000999493 | 8/14/18 | $696.97 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001526 | 8/14/18 | $667.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001525 | 8/14/18 | $667.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001519 | 8/14/18 | $475.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001524 | 8/14/18 | $333.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001527 | 8/14/18 | $333.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001531 | 8/14/18 | $326.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001518 | 8/14/18 | $222.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001520 | 8/14/18 | $111.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21495 | $208,211.87 | 9/13/18 | 0000001530 | 8/14/18 | $64.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000968942 | 9/13/17 | $1,912.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000968946 | 9/13/17 | $1,667.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000968943 | 9/13/17 | $1,000.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000968944 | 9/13/17 | $389.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000735981 | 2/6/18 | $5,457.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000741861 | 3/30/18 | $2,000.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000742975 | 5/18/18 | $194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000745462 | 5/31/18 | $6,556.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000745457 | 5/31/18 | $3,392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000746164 | 5/31/18 | $848.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000745456 | 5/31/18 | $716.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000745459 | 5/31/18 | $498.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000745460 | 5/31/18 | $126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000753877 | 7/11/18 | $194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000937733 | 7/24/18 | $7,666.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000944032 | 7/25/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000753331 | 7/25/18 | -$5,328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000980727 | 8/8/18 | $660.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000754037 | 8/8/18 | -$166.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000003769 | 8/15/18 | $50,416.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22238 | $116,620.93 | 9/14/18 | 0000005982 | 8/15/18 | $44,379.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005885 | 8/15/18 | $38,732.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003897 | 8/15/18 | $21,096.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003898 | 8/15/18 | $21,096.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005879 | 8/15/18 | $21,096.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003902 | 8/15/18 | $20,420.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003895 | 8/15/18 | $19,473.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000002658 | 8/15/18 | $16,228.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003900 | 8/15/18 | $16,228.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005880 | 8/15/18 | $16,228.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005881 | 8/15/18 | $16,228.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003899 | 8/15/18 | $14,605.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005882 | 8/15/18 | $14,605.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000002660 | 8/15/18 | $11,359.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000002659 | 8/15/18 | $11,359.66 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003901 | 8/15/18 | $9,736.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005883 | 8/15/18 | $6,491.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000002657 | 8/15/18 | $6,491.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003896 | 8/15/18 | $5,950.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000003903 | 8/15/18 | $4,191.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000002661 | 8/15/18 | $4,191.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005884 | 8/15/18 | $3,033.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000005886 | 8/15/18 | $1,418.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000604886 | 9/5/18 | -$2,010.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000604887 | 9/5/18 | -$3,010.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000604883 | 9/5/18 | -$33,957.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22237 | $217,165.22 | 9/14/18 | 0000604884 | 9/5/18 | -$60,632.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22856 | $36,340.82 | 9/17/18 | 0000731092 | 1/19/18 | $166.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22856 | $36,340.82 | 9/17/18 | 0000739831 | 3/27/18 | $998.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22856 | $36,340.82 | 9/17/18 | 0000737850 | 4/11/18 | $194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000748147 | 5/31/18 | $13,568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000748148 | 5/31/18 | $10,656.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000748149 | 5/31/18 | $748.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000748151 | 5/31/18 | $253.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22856 | $36,340.82 | 9/17/18 | 0000746912 | 6/21/18 | $166.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22856 | $36,340.82 | 9/17/18 | 0000010616 | 8/16/18 | $34,814.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000006782 | 8/16/18 | $25,964.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000010568 | 8/16/18 | $11,359.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000010572 | 8/16/18 | $6,986.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000010569 | 8/16/18 | $4,191.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000010570 | 8/16/18 | $1,516.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000006783 | 8/16/18 | $1,397.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22855 | $77,352.75 | 9/17/18 | 0000010571 | 8/16/18 | $709.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23550 | $9,291.08 | 9/18/18 | 0000963667 | 8/1/18 | $3,076.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23550 | $9,291.08 | 9/18/18 | 0000754153 | 8/1/18 | -$306.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23551 | $42,296.66 | 9/18/18 | 0000964481 | 8/2/18 | $6,302.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23551 | $42,296.66 | 9/18/18 | 0000754154 | 8/2/18 | -$1,273.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23551 | $42,296.66 | 9/18/18 | 0000014696 | 8/17/18 | $37,267.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23550 | $9,291.08 | 9/18/18 | 0000014616 | 8/17/18 | $4,191.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23550 | $9,291.08 | 9/18/18 | 0000012937 | 8/17/18 | $2,328.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000019038 | 8/20/18 | $72,824.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000014942 | 8/20/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000014947 | 8/20/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000014943 | 8/20/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000014946 | 8/20/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000014944 | 8/20/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000014945 | 8/20/18 | $771.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000015513 | 8/20/18 | $385.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000015514 | 8/20/18 | $385.76 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000752219 | 8/20/18 | -$194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24443 | $78,221.66 | 9/19/18 | 0000753130 | 8/20/18 | -$194.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25151 | $2,867.19 | 9/20/18 | 0000921616 | 7/18/18 | $2,984.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25151 | $2,867.19 | 9/20/18 | 0000754580 | 7/18/18 | -$117.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000959797 | 7/31/18 | $4,116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000979999 | 8/7/18 | $8,109.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000754585 | 8/7/18 | -$447.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022931 | 8/21/18 | $34,796.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022678 | 8/21/18 | $2,834.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022701 | 8/21/18 | $2,653.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022679 | 8/21/18 | $2,506.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022694 | 8/21/18 | $1,858.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022681 | 8/21/18 | $1,348.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022699 | 8/21/18 | $1,147.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022687 | 8/21/18 | $1,008.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000020812 | 8/21/18 | $573.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022692 | 8/21/18 | $573.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022684 | 8/21/18 | $545.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022683 | 8/21/18 | $545.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022682 | 8/21/18 | $430.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022698 | 8/21/18 | $430.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022686 | 8/21/18 | $401.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022690 | 8/21/18 | $401.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022693 | 8/21/18 | $372.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022680 | 8/21/18 | $372.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022695 | 8/21/18 | $344.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022685 | 8/21/18 | $286.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022691 | 8/21/18 | $286.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022697 | 8/21/18 | $143.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022688 | 8/21/18 | $86.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022696 | 8/21/18 | $86.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000022689 | 8/21/18 | $86.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25152 | $63,451.00 | 9/20/18 | 0000751799 | 8/21/18 | -$2,449.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25899 | $44,819.13 | 9/21/18 | 0000026887 | 8/22/18 | $44,980.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25898 | $26,777.52 | 9/21/18 | 0000026813 | 8/22/18 | $16,228.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25898 | $26,777.52 | 9/21/18 | 0000026812 | 8/22/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25899 | $44,819.13 | 9/21/18 | 0000081940 | 9/18/18 | -$161.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26460 | $64,578.98 | 9/24/18 | 0000030831 | 8/23/18 | $63,421.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26459 | $12,417.57 | 9/24/18 | 0000029166 | 8/23/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26459 | $12,417.57 | 9/24/18 | 0000029167 | 8/23/18 | $1,868.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26460 | $64,578.98 | 9/24/18 | 0000027168 | 8/23/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000034581 | 8/24/18 | $95,694.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27145 | $52,200.72 | 9/25/18 | 0000032905 | 8/24/18 | $48,684.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000031456 | 8/24/18 | $4,201.36 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                          Exhibit B                                          P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27145 | $52,200.72 | 9/25/18 | 0000032904 | 8/24/18 | $3,516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010163 | 9/20/18 | -$10.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010167 | 9/20/18 | -$19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010169 | 9/20/18 | -$20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010170 | 9/20/18 | -$21.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010173 | 9/20/18 | -$22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010176 | 9/20/18 | -$36.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000525259 | 9/20/18 | -$60.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000006587 | 9/20/18 | -$115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010178 | 9/20/18 | -$156.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010181 | 9/20/18 | -$160.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010186 | 9/20/18 | -$161.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010184 | 9/20/18 | -$161.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010192 | 9/20/18 | -$179.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010190 | 9/20/18 | -$179.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010194 | 9/20/18 | -$210.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010205 | 9/20/18 | -$274.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010206 | 9/20/18 | -$292.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27146 | $97,450.26 | 9/25/18 | 0000010207 | 9/20/18 | -$360.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000937736 | 7/24/18 | $179.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000755288 | 7/24/18 | -$181.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000977836 | 8/7/18 | $2,332.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000039527 | 8/27/18 | $45,529.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000037209 | 8/27/18 | $21,006.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000037207 | 8/27/18 | $8,402.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28055 | $85,672.38 | 9/26/18 | 0000037208 | 8/27/18 | $8,402.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000043582 | 8/28/18 | $116,325.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041666 | 8/28/18 | $8,623.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000043393 | 8/28/18 | $3,705.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041665 | 8/28/18 | $3,436.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041661 | 8/28/18 | $2,200.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000039891 | 8/28/18 | $1,893.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041668 | 8/28/18 | $1,496.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000039890 | 8/28/18 | $1,262.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000039892 | 8/28/18 | $946.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041667 | 8/28/18 | $906.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041663 | 8/28/18 | $318.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041662 | 8/28/18 | $289.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000041664 | 8/28/18 | $173.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000043394 | 8/28/18 | $162.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28722 | $141,695.46 | 9/27/18 | 0000525267 | 9/24/18 | -$46.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000942007 | 7/25/18 | $10,549.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000755412 | 7/25/18 | -$10,656.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29412 | $81,298.76 | 9/28/18 | 0000047321 | 8/29/18 | $40,194.66 |

Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000047276 | 8/29/18 | $29,835.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29412 | $81,298.76 | 9/28/18 | 0000045471 | 8/29/18 | $24,234.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29412 | $81,298.76 | 9/28/18 | 0000045470 | 8/29/18 | $16,869.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000045647 | 8/29/18 | $16,790.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000045648 | 8/29/18 | $9,984.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000045646 | 8/29/18 | $9,067.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000045649 | 8/29/18 | $823.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29411 | $66,806.75 | 9/28/18 | 0000047277 | 8/29/18 | $411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000999495 | 8/14/18 | $269.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000999496 | 8/14/18 | $224.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000999494 | 8/14/18 | $67.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000756673 | 8/14/18 | -$68.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000756675 | 8/14/18 | -$227.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000756674 | 8/14/18 | -$272.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29948 | $77,499.20 | 10/1/18 | 0000050689 | 8/30/18 | $77,504.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29947 | $45,480.96 | 10/1/18 | 0000049197 | 8/30/18 | $45,480.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30605 | $92,282.93 | 10/2/18 | 0000756674 | 8/14/18 | $272.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30605 | $92,282.93 | 10/2/18 | 0000756675 | 8/14/18 | $227.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30605 | $92,282.93 | 10/2/18 | 0000756673 | 8/14/18 | $68.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30605 | $92,282.93 | 10/2/18 | 0000054499 | 8/31/18 | $62,728.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30605 | $92,282.93 | 10/2/18 | 0000051595 | 8/31/18 | $16,869.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30605 | $92,282.93 | 10/2/18 | 0000051596 | 8/31/18 | $12,117.40 |

**Totals:    81 transfer(s),   $5,482,888.14**