Defendant: **Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $82,560.77 | 8/10/18 | 201818737357 | 5/15/18 | $82,560.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002430 | $29,117.58 | 9/4/18 | 91033890 | 6/15/18 | $29,117.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007085 | $24,965.54 | 9/13/18 | 91036291 | 6/19/18 | $25,381.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007085 | $24,965.54 | 9/13/18 | 8361AD082618BK3 | 8/24/18 | -$266.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007085 | $24,965.54 | 9/13/18 | VPASN993119772 | 8/26/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007894 | $41,204.83 | 9/14/18 | 91033662 | 6/14/18 | $15,022.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007894 | $41,204.83 | 9/14/18 | 91033661 | 6/14/18 | $10,148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007894 | $41,204.83 | 9/14/18 | 91036290 | 6/19/18 | $16,033.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010680 | $35,207.89 | 9/19/18 | 91036863 | 6/20/18 | $35,304.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010680 | $35,207.89 | 9/19/18 | 8361AD090218BG3 | 8/31/18 | -$97.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011337 | $16,913.60 | 9/20/18 | 91052090 | 7/3/18 | $16,913.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011918 | $5,535.36 | 9/21/18 | 91040423 | 6/26/18 | $5,535.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012664 | $17,682.40 | 9/24/18 | 91039642 | 6/25/18 | $9,071.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012664 | $17,682.40 | 9/24/18 | 91039643 | 6/25/18 | $8,610.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013395 | $15,376.00 | 9/25/18 | 91040781 | 6/27/18 | $15,376.00 |

Totals:    9 transfer(s),  $268,563.97

| | |
|---|---|
| Defendant: | **Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,239.67 | 7/17/18 | 201818340053 | 4/23/18 | $783,006.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,239.67 | 7/17/18 | 201818097054 | 4/23/18 | $273,933.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,239.67 | 7/17/18 | 201818340053 | 4/23/18 | $78,300.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000014446 | 5/7/18 | $171,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015310 | 5/9/18 | $50,534.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015311 | 5/9/18 | $27,471.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015167 | 5/9/18 | $1,920.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015165 | 5/9/18 | $1,920.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015166 | 5/9/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015164 | 5/9/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000743979 | 5/9/18 | -$480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015812 | 5/10/18 | $52,388.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000015814 | 5/10/18 | $24,032.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000017205 | 5/11/18 | $218,200.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000017207 | 5/11/18 | $123,748.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000016998 | 5/11/18 | $100,335.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000017204 | 5/11/18 | $97,535.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000016997 | 5/11/18 | $75,177.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000743279 | 5/11/18 | -$392.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000039276 | 7/6/18 | -$435.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000478195 | 7/9/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000603770 | 7/9/18 | -$27,515.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000603771 | 7/9/18 | -$32,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000603761 | 7/9/18 | -$52,205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000603762 | 7/9/18 | -$69,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000478708 | 7/10/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000603854 | 7/10/18 | -$78,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000603853 | 7/10/18 | -$135,750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000479099 | 7/11/18 | -$22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000480681 | 7/11/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000479602 | 7/11/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000479975 | 7/11/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88932 | $546,159.38 | 7/19/18 | 0000040746 | 7/11/18 | -$2,356.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000017206 | 5/14/18 | $120,131.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000017947 | 5/16/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000017946 | 5/16/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000017948 | 5/16/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000019023 | 5/16/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000019204 | 5/16/18 | $26,367.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000019206 | 5/16/18 | $24,861.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000018208 | 5/16/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000018210 | 5/16/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000018209 | 5/16/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000509122 | 7/10/18 | -$10,596.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000509117 | 7/10/18 | -$59,849.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000480734 | 7/12/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000482531 | 7/12/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000481537 | 7/12/18 | -$97.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000483374 | 7/12/18 | -$146.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000482038 | 7/12/18 | -$212.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000909037 | 7/13/18 | $22,988.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000909033 | 7/13/18 | $16,772.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000909027 | 7/13/18 | $8,578.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000909040 | 7/13/18 | $7,437.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000909001 | 7/13/18 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90433 | $104,991.30 | 7/23/18 | 0000715007 | 7/13/18 | -$150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000485547 | 7/16/18 | -$22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000484179 | 7/16/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000484491 | 7/16/18 | -$65.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000485408 | 7/16/18 | -$369.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92080 | $168,885.65 | 7/23/18 | 0000486717 | 7/17/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $328,493.71 | 7/26/18 | 201818494925 | 4/30/18 | $328,493.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019024 | 5/17/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019274 | 5/17/18 | $49,856.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019025 | 5/17/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019205 | 5/17/18 | $23,955.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019208 | 5/18/18 | $170,038.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019207 | 5/18/18 | $98,338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019656 | 5/18/18 | $97,650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019209 | 5/18/18 | $96,236.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019026 | 5/18/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019210 | 5/18/18 | $73,399.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019028 | 5/18/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019027 | 5/18/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92756 | $924,009.27 | 7/26/18 | 0000019029 | 5/18/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94625 | $57,139.23 | 7/30/18 | 0000019622 | 5/21/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95455 | $95,276.32 | 7/30/18 | 0000023070 | 5/22/18 | $95,461.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96177 | $3,840.00 | 7/30/18 | 0000020885 | 5/23/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96177 | $3,840.00 | 7/30/18 | 0000020887 | 5/23/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96177 | $3,840.00 | 7/30/18 | 0000020888 | 5/23/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96177 | $3,840.00 | 7/30/18 | 0000020886 | 5/23/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94625 | $57,139.23 | 7/30/18 | 0000487281 | 7/19/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95455 | $95,276.32 | 7/30/18 | 0000489108 | 7/23/18 | -$22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95455 | $95,276.32 | 7/30/18 | 0000487863 | 7/23/18 | -$44.00 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit B                                      P. 2

18-23538-shl    Doc 8981-1    Filed 10/14/20    Entered 10/14/20 17:18:03    Exhibit A
Pg 4 of 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95455 | $95,276.32 | 7/30/18 | 0000489521 | 7/23/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95455 | $95,276.32 | 7/30/18 | 0000488294 | 7/23/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $918,937.70 | 8/2/18 | 201818943240 | 5/7/18 | $333,578.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $918,937.70 | 8/2/18 | 201818495073 | 5/7/18 | $231,886.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $918,937.70 | 8/2/18 | 201818495217 | 5/7/18 | $183,447.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $918,937.70 | 8/2/18 | 201818495217 | 5/7/18 | $91,723.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $918,937.70 | 8/2/18 | 201818495073 | 5/7/18 | $78,300.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023078 | 5/24/18 | $145,052.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023077 | 5/24/18 | $126,755.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023071 | 5/24/18 | $70,435.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023074 | 5/24/18 | $48,748.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000022951 | 5/25/18 | $228,752.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023541 | 5/25/18 | $120,082.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000022953 | 5/25/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023076 | 5/25/18 | $75,474.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000022952 | 5/25/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023072 | 5/25/18 | $49,080.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000021946 | 5/25/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023075 | 5/25/18 | $25,446.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000023073 | 5/25/18 | $24,223.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000745879 | 5/25/18 | -$25,367.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000491883 | 7/25/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000490946 | 7/25/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96849 | $1,088,600.03 | 8/2/18 | 0000490288 | 7/25/18 | -$140.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99413 | $758,789.93 | 8/6/18 | 0000023806 | 5/29/18 | $457,504.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99413 | $758,789.93 | 8/6/18 | 0000023807 | 5/29/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99413 | $758,789.93 | 8/6/18 | 0000023804 | 5/29/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99413 | $758,789.93 | 8/6/18 | 0000024059 | 5/29/18 | $72,723.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99413 | $758,789.93 | 8/6/18 | 0000023805 | 5/29/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00124 | $14,880.00 | 8/6/18 | 0000025433 | 5/30/18 | $6,240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00124 | $14,880.00 | 8/6/18 | 0000025435 | 5/30/18 | $4,800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00124 | $14,880.00 | 8/6/18 | 0000025434 | 5/30/18 | $3,840.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99413 | $758,789.93 | 8/6/18 | 0000491982 | 7/26/18 | -$189.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818890069 | 5/14/18 | $134,522.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818942153 | 5/14/18 | $119,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818890069 | 5/14/18 | $109,089.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818890069 | 5/14/18 | $100,891.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818890069 | 5/14/18 | $95,036.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818942153 | 5/14/18 | $79,354.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818890069 | 5/14/18 | $67,261.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818942153 | 5/14/18 | $39,677.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $778,493.18 | 8/9/18 | 201818890069 | 5/14/18 | $33,630.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000025954 | 5/31/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000026858 | 5/31/18 | $80,974.65 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000026862 | 5/31/18 | $76,428.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000026855 | 5/31/18 | $75,446.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000026737 | 5/31/18 | $2,880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029339 | 6/1/18 | $153,391.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029344 | 6/1/18 | $123,787.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000028227 | 6/1/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000028226 | 6/1/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029343 | 6/1/18 | $75,626.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029342 | 6/1/18 | $75,081.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029341 | 6/1/18 | $49,536.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000028230 | 6/1/18 | $38,167.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029338 | 6/1/18 | $26,001.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000029340 | 6/1/18 | $25,990.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000581284 | 8/2/18 | -$125.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00769 | $1,088,946.39 | 8/9/18 | 0000581566 | 8/2/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $332,648.92 | 8/10/18 | 201818737447 | 5/15/18 | $332,648.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000028229 | 6/4/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000028228 | 6/4/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000030189 | 6/6/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000030190 | 6/6/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000029544 | 6/6/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000029543 | 6/6/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000029545 | 6/6/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000029542 | 6/6/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000031172 | 6/7/18 | $171,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000030191 | 6/7/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000030192 | 6/7/18 | $38,753.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032055 | 6/8/18 | $175,424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032058 | 6/8/18 | $96,136.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032057 | 6/8/18 | $78,581.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032053 | 6/8/18 | $47,337.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000031080 | 6/8/18 | $38,414.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032054 | 6/8/18 | $25,610.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032059 | 6/9/18 | $131,440.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000032061 | 6/9/18 | $48,576.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000495352 | 8/2/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000317623 | 8/3/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000604163 | 8/3/18 | -$61,770.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000496143 | 8/6/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000604317 | 8/6/18 | -$100,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000604345 | 8/7/18 | -$62,385.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000604379 | 8/7/18 | -$147,823.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000497318 | 8/8/18 | -$22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000498552 | 8/8/18 | -$48.77 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000497677 | 8/8/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05499 | $855,404.27 | 8/16/18 | 0000497850 | 8/8/18 | -$118.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000033506 | 6/12/18 | $171,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000033508 | 6/12/18 | $142,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000033507 | 6/12/18 | $142,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000039276 | 6/12/18 | $126,609.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000039275 | 6/12/18 | $75,354.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000032472 | 6/12/18 | $38,549.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000033504 | 6/12/18 | $38,367.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000039273 | 6/12/18 | $24,014.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000747630 | 6/12/18 | -$5,422.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08303 | $37,625.18 | 8/20/18 | 0000033505 | 6/13/18 | $37,726.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000609151 | 8/7/18 | -$7,669.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000609145 | 8/7/18 | -$13,750.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000609149 | 8/7/18 | -$25,734.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000501798 | 8/9/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000500741 | 8/9/18 | -$269.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000009018 | 8/10/18 | $10,596.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000009048 | 8/10/18 | $7,611.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000815005 | 8/10/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000504788 | 8/13/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000502924 | 8/13/18 | -$65.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07816 | $725,255.98 | 8/20/18 | 0000502212 | 8/13/18 | -$136.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08303 | $37,625.18 | 8/20/18 | 0000506881 | 8/14/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08303 | $37,625.18 | 8/20/18 | 0000506297 | 8/14/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $102,322.08 | 8/21/18 | 201819353197 | 5/22/18 | $102,322.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034047 | 6/14/18 | $142,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034893 | 6/14/18 | $142,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034046 | 6/14/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039287 | 6/14/18 | $50,958.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034008 | 6/14/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034011 | 6/14/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034010 | 6/14/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034009 | 6/14/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039298 | 6/15/18 | $166,373.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039294 | 6/15/18 | $102,072.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039292 | 6/15/18 | $98,988.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039282 | 6/15/18 | $98,490.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034894 | 6/15/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000034048 | 6/15/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039277 | 6/15/18 | $49,468.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039290 | 6/15/18 | $48,178.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000039274 | 6/15/18 | $24,686.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000509560 | 8/15/18 | -$44.00 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000509819 | 8/15/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09518 | $1,158,060.43 | 8/23/18 | 0000508527 | 8/15/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $512,658.01 | 8/27/18 | 201819149541 | 5/28/18 | $333,578.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $512,658.01 | 8/27/18 | 201818737722 | 5/28/18 | $179,079.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11049 | $72,841.50 | 8/27/18 | 0000039295 | 6/18/18 | $72,841.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12317 | $49,366.01 | 8/27/18 | 0000039296 | 6/20/18 | $50,019.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12317 | $49,366.01 | 8/27/18 | 0000510653 | 8/20/18 | -$83.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12317 | $49,366.01 | 8/27/18 | 0000511907 | 8/21/18 | -$118.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12317 | $49,366.01 | 8/27/18 | 0000069753 | 8/22/18 | -$451.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $41,875.64 | 8/30/18 | 201819603659 | 5/30/18 | $41,875.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000037827 | 6/21/18 | $98,864.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000037821 | 6/21/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040744 | 6/21/18 | $45,885.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040740 | 6/21/18 | $23,948.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000037824 | 6/21/18 | $2,400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000037823 | 6/21/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000037825 | 6/21/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000037822 | 6/21/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040748 | 6/22/18 | $167,693.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040741 | 6/22/18 | $146,452.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040746 | 6/22/18 | $123,567.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000038687 | 6/22/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000038711 | 6/22/18 | $97,354.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000038219 | 6/22/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040743 | 6/22/18 | $50,743.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000040747 | 6/22/18 | $50,225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000748864 | 6/22/18 | -$356.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000748371 | 6/22/18 | -$27,309.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000745980 | 6/22/18 | -$30,571.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000514318 | 8/22/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13548 | $1,009,485.03 | 8/30/18 | 0000513575 | 8/22/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15854 | $176,920.33 | 9/4/18 | 0000747630 | 6/12/18 | $5,422.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000748371 | 6/22/18 | $27,309.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000040745 | 6/25/18 | $174,959.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000039646 | 6/25/18 | $138,852.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000039645 | 6/25/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000039644 | 6/25/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000040742 | 6/25/18 | $73,944.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000040739 | 6/25/18 | $46,139.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15062 | $632,005.98 | 9/4/18 | 0000748395 | 6/25/18 | -$2,047.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15854 | $176,920.33 | 9/4/18 | 0000040424 | 6/26/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15854 | $176,920.33 | 9/4/18 | 0000040425 | 6/26/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15854 | $176,920.33 | 9/4/18 | 0000040426 | 6/26/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000041077 | 6/27/18 | $114,376.00 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000040890 | 6/27/18 | $98,885.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000041078 | 6/27/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000040889 | 6/27/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000750093 | 6/27/18 | -$106.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15854 | $176,920.33 | 9/4/18 | 0000515477 | 8/27/18 | -$65.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000517411 | 8/28/18 | -$22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16278 | $297,527.92 | 9/4/18 | 0000517200 | 8/28/18 | -$101.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045413 | 6/28/18 | $99,867.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000043910 | 6/28/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000041810 | 6/28/18 | $74,803.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045409 | 6/28/18 | $74,668.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000043908 | 6/28/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045407 | 6/28/18 | $49,481.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045414 | 6/28/18 | $49,418.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000043906 | 6/28/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000043915 | 6/28/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000043913 | 6/28/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000043914 | 6/28/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045226 | 6/29/18 | $343,128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000044590 | 6/29/18 | $314,534.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045212 | 6/29/18 | $200,158.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045215 | 6/29/18 | $200,158.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045415 | 6/29/18 | $171,296.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045408 | 6/29/18 | $143,655.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045412 | 6/29/18 | $125,949.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045411 | 6/29/18 | $119,325.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045236 | 6/29/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000044587 | 6/29/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045210 | 6/29/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045406 | 6/29/18 | $69,929.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045410 | 6/29/18 | $49,773.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000045209 | 6/29/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000748038 | 6/29/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000044736 | 6/29/18 | $16,579.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000747196 | 6/29/18 | -$495.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000748038 | 6/29/18 | -$28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000519915 | 8/29/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000518686 | 8/29/18 | -$70.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17573 | $2,592,413.93 | 9/7/18 | 0000519469 | 8/29/18 | -$117.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050864 | 7/2/18 | $38,172.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050880 | 7/3/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050882 | 7/3/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050886 | 7/4/18 | $22,937.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050881 | 7/5/18 | $200,158.00 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050879 | 7/5/18 | $171,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050891 | 7/5/18 | $47,885.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050888 | 7/5/18 | $24,105.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000049839 | 7/5/18 | $1,920.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000049838 | 7/5/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000049840 | 7/5/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050760 | 7/6/18 | $200,158.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050895 | 7/6/18 | $197,591.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050759 | 7/6/18 | $171,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050893 | 7/6/18 | $122,054.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050892 | 7/6/18 | $101,215.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050894 | 7/6/18 | $96,970.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050758 | 7/6/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050757 | 7/6/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050889 | 7/6/18 | $73,107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050890 | 7/6/18 | $48,305.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000050887 | 7/6/18 | $23,868.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000520914 | 8/30/18 | -$180.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000604620 | 8/31/18 | -$64,870.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000604625 | 8/31/18 | -$131,196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000604619 | 8/31/18 | -$167,125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000604805 | 9/4/18 | -$62,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000604783 | 9/4/18 | -$80,080.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000604785 | 9/4/18 | -$254,250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20474 | $1,068,705.15 | 9/13/18 | 0000521560 | 9/5/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21118 | $46,591.67 | 9/14/18 | 0000522401 | 9/6/18 | -$233.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21118 | $46,591.67 | 9/14/18 | 0000109037 | 9/7/18 | $25,734.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21118 | $46,591.67 | 9/14/18 | 0000109051 | 9/7/18 | $13,750.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21118 | $46,591.67 | 9/14/18 | 0000109024 | 9/7/18 | $7,669.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21118 | $46,591.67 | 9/14/18 | 0000915003 | 9/7/18 | -$330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21871 | $687,388.00 | 9/17/18 | 0000050883 | 7/9/18 | $228,752.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21871 | $687,388.00 | 9/17/18 | 0000052081 | 7/9/18 | $200,158.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21871 | $687,388.00 | 9/17/18 | 0000053327 | 7/9/18 | $142,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21871 | $687,388.00 | 9/17/18 | 0000052135 | 7/9/18 | $58,320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21871 | $687,388.00 | 9/17/18 | 0000052080 | 7/9/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22626 | $103,322.89 | 9/17/18 | 0000052128 | 7/10/18 | $38,787.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22626 | $103,322.89 | 9/17/18 | 0000052127 | 7/10/18 | $38,612.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22626 | $103,322.89 | 9/17/18 | 0000053611 | 7/10/18 | $25,971.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053616 | 7/11/18 | $180,538.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053619 | 7/11/18 | $151,208.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053617 | 7/11/18 | $146,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053615 | 7/11/18 | $125,866.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053612 | 7/11/18 | $121,534.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053618 | 7/11/18 | $102,411.84 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                  Exhibit B                                  P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053610 | 7/11/18 | $73,713.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000052971 | 7/11/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053613 | 7/11/18 | $51,714.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000053614 | 7/11/18 | $51,258.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000052559 | 7/11/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000750024 | 7/11/18 | $3,654.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000750024 | 7/11/18 | -$3,654.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22626 | $103,322.89 | 9/17/18 | 0000524680 | 9/10/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000526905 | 9/11/18 | -$22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000526938 | 9/11/18 | -$44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000527236 | 9/11/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23063 | $1,090,286.19 | 9/17/18 | 0000526302 | 9/11/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052966 | 7/12/18 | $111,499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052969 | 7/12/18 | $71,911.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052968 | 7/12/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052967 | 7/12/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052561 | 7/12/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052560 | 7/12/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052562 | 7/12/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000053240 | 7/12/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052973 | 7/12/18 | $2,400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052975 | 7/12/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052974 | 7/12/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000052972 | 7/12/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000053681 | 7/13/18 | $171,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000053308 | 7/13/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000053350 | 7/13/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24101 | $731,924.56 | 9/20/18 | 0000529776 | 9/12/18 | -$52.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25559 | $299,172.31 | 9/24/18 | 0000053996 | 7/16/18 | $144,161.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25559 | $299,172.31 | 9/24/18 | 0000053993 | 7/16/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25559 | $299,172.31 | 9/24/18 | 0000053995 | 7/16/18 | $75,438.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25559 | $299,172.31 | 9/24/18 | 0000053994 | 7/16/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25559 | $299,172.31 | 9/24/18 | 0000752257 | 7/16/18 | -$34,705.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26268 | $171,944.66 | 9/24/18 | 0000054569 | 7/17/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26268 | $171,944.66 | 9/24/18 | 0000054096 | 7/17/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26268 | $171,944.66 | 9/24/18 | 0000054568 | 7/17/18 | $57,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25559 | $299,172.31 | 9/24/18 | 0000530501 | 9/13/18 | -$97.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26268 | $171,944.66 | 9/24/18 | 0000520914 | 9/18/18 | $180.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26268 | $171,944.66 | 9/24/18 | 0000519469 | 9/18/18 | $117.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26268 | $171,944.66 | 9/24/18 | 0000510653 | 9/18/18 | $83.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26645 | $42,894.65 | 9/24/18 | 0000532048 | 9/18/18 | -$44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26645 | $42,894.65 | 9/24/18 | 0000532572 | 9/18/18 | -$212.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26645 | $42,894.65 | 9/24/18 | 0000014594 | 9/19/18 | $43,150.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000743279 | 5/11/18 | $392.70 |

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061492 | 7/19/18 | $149,233.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061487 | 7/19/18 | $100,042.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061477 | 7/19/18 | $97,506.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061489 | 7/19/18 | $76,728.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061490 | 7/19/18 | $74,900.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061491 | 7/19/18 | $51,976.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061475 | 7/19/18 | $48,255.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061479 | 7/19/18 | $48,232.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000055811 | 7/19/18 | $28,594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061480 | 7/19/18 | $26,192.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000061476 | 7/19/18 | $25,757.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000750025 | 7/19/18 | $2,748.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000055810 | 7/19/18 | $2,400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000055809 | 7/19/18 | $1,440.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000055808 | 7/19/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27708 | $732,613.54 | 9/27/18 | 0000750025 | 7/19/18 | -$2,748.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000752257 | 7/16/18 | $34,705.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000057351 | 7/23/18 | $67,894.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000057992 | 7/24/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000057993 | 7/24/18 | $960.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000057991 | 7/24/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000062854 | 7/25/18 | $120,972.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000058502 | 7/25/18 | $114,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000058503 | 7/25/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000058504 | 7/25/18 | $85,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000062852 | 7/25/18 | $47,862.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000062853 | 7/25/18 | $24,532.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000605022 | 9/21/18 | -$560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000605006 | 9/21/18 | -$59,265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000605008 | 9/21/18 | -$200,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30115 | $123,982.46 | 10/1/18 | 0000605007 | 9/21/18 | -$200,500.00 |

Totals:    41 transfer(s),   $21,707,919.05

Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                        Exhibit B                                        P. 10