Defendant: **Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 393513 | 6/13/18 | $671.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 400726 | 6/25/18 | $28,859.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 400824 | 6/25/18 | $153.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 125328 | 6/25/18 | -$28,859.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 402740 | 6/27/18 | $4,395.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410412 | 7/11/18 | $25,584.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410411 | 7/11/18 | $19,044.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410421 | 7/11/18 | $18,878.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410423 | 7/11/18 | $16,630.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410425 | 7/11/18 | $16,408.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410409 | 7/11/18 | $11,204.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410427 | 7/11/18 | $9,934.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410426 | 7/11/18 | $9,910.89 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410410 | 7/11/18 | $7,753.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410407 | 7/11/18 | $7,276.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410414 | 7/11/18 | $7,220.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410403 | 7/11/18 | $6,583.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410392 | 7/11/18 | $6,486.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410399 | 7/11/18 | $5,835.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410402 | 7/11/18 | $5,408.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410420 | 7/11/18 | $3,736.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410418 | 7/11/18 | $3,736.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410429 | 7/11/18 | $3,482.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410401 | 7/11/18 | $3,168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410424 | 7/11/18 | $3,168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410413 | 7/11/18 | $2,978.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410408 | 7/11/18 | $2,454.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410430 | 7/11/18 | $2,098.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410396 | 7/11/18 | $2,077.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410395 | 7/11/18 | $1,719.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410398 | 7/11/18 | $1,435.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410406 | 7/11/18 | $1,435.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410397 | 7/11/18 | $1,298.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410415 | 7/11/18 | $1,115.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410394 | 7/11/18 | $1,026.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410419 | 7/11/18 | $914.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410422 | 7/11/18 | $664.29 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410405 | 7/11/18 | $327.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410393 | 7/11/18 | $291.06 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                    Exhibit A                    P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410428 | 7/11/18 | $179.19 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410417 | 7/11/18 | $155.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410400 | 7/11/18 | $119.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 410416 | 7/11/18 | $35.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 411411 | 7/12/18 | $17,054.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412576 | 7/13/18 | $55,479.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412575 | 7/13/18 | $52,752.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 406082 | 7/13/18 | $49,202.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412574 | 7/13/18 | $26,952.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412573 | 7/13/18 | $6,934.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412578 | 7/13/18 | $1,150.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412194 | 7/13/18 | $884.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412905 | 7/16/18 | $26,474.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412904 | 7/16/18 | $19,031.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412885 | 7/16/18 | $14,758.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412889 | 7/16/18 | $14,123.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412897 | 7/16/18 | $10,244.52 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412896 | 7/16/18 | $8,774.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412900 | 7/16/18 | $7,276.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412893 | 7/16/18 | $6,561.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412895 | 7/16/18 | $6,139.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412898 | 7/16/18 | $5,742.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412879 | 7/16/18 | $5,480.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412888 | 7/16/18 | $4,900.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412892 | 7/16/18 | $3,919.41 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412887 | 7/16/18 | $3,668.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412886 | 7/16/18 | $3,281.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412891 | 7/16/18 | $2,982.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412890 | 7/16/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412883 | 7/16/18 | $2,714.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412881 | 7/16/18 | $2,500.74 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412884 | 7/16/18 | $1,883.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412894 | 7/16/18 | $1,435.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412882 | 7/16/18 | $1,421.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412903 | 7/16/18 | $1,305.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412880 | 7/16/18 | $649.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412899 | 7/16/18 | $360.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412901 | 7/16/18 | $338.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 412878 | 7/16/18 | $283.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 413813 | 7/17/18 | $78,378.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 413811 | 7/17/18 | $70,181.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913910 | $735,803.36 | 7/24/18 | 413812 | 7/17/18 | $792.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 405251 | 7/2/18 | $400.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406080 | 7/3/18 | $191,675.00 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406083 | 7/3/18 | $134,433.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406081 | 7/3/18 | $71,523.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406085 | 7/3/18 | $29,008.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406086 | 7/3/18 | $12,493.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406088 | 7/3/18 | $10,564.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406084 | 7/3/18 | $7,380.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 406087 | 7/3/18 | $1,145.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 410404 | 7/11/18 | $15,882.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 412577 | 7/13/18 | $9,348.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 412902 | 7/16/18 | $27,576.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415201 | 7/18/18 | $24,251.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415209 | 7/18/18 | $21,064.23 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415200 | 7/18/18 | $16,624.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415205 | 7/18/18 | $13,476.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415206 | 7/18/18 | $12,503.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415198 | 7/18/18 | $10,957.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415207 | 7/18/18 | $9,340.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415197 | 7/18/18 | $6,012.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415196 | 7/18/18 | $5,912.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415208 | 7/18/18 | $2,292.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415199 | 7/18/18 | $1,883.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415203 | 7/18/18 | $1,524.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415202 | 7/18/18 | $598.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 415204 | 7/18/18 | $327.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 416075 | 7/19/18 | $27,395.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417640 | 7/23/18 | $35,267.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417645 | 7/23/18 | $29,332.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417642 | 7/23/18 | $8,997.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417646 | 7/23/18 | $7,320.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417630 | 7/23/18 | $6,000.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417641 | 7/23/18 | $5,536.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417623 | 7/23/18 | $5,308.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417632 | 7/23/18 | $4,857.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417622 | 7/23/18 | $4,038.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417638 | 7/23/18 | $3,501.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417634 | 7/23/18 | $2,080.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417637 | 7/23/18 | $1,797.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417631 | 7/23/18 | $1,759.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417625 | 7/23/18 | $1,663.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417639 | 7/23/18 | $1,531.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417633 | 7/23/18 | $1,489.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417624 | 7/23/18 | $1,401.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417626 | 7/23/18 | $1,343.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417627 | 7/23/18 | $564.00 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417644 | 7/23/18 | $529.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417628 | 7/23/18 | $443.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417647 | 7/23/18 | $393.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417620 | 7/23/18 | $305.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914028 | $791,287.89 | 7/27/18 | 417643 | 7/23/18 | $242.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 400828 | 6/25/18 | $4,468.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 405247 | 7/12/18 | $4,610.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 417635 | 7/23/18 | $3,861.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419415 | 7/25/18 | $155,218.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419414 | 7/25/18 | $59,778.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419413 | 7/25/18 | $51,238.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419427 | 7/25/18 | $41,554.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419433 | 7/25/18 | $9,131.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419426 | 7/25/18 | $8,843.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419409 | 7/25/18 | $7,276.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419417 | 7/25/18 | $6,978.51 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419412 | 7/25/18 | $6,070.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419429 | 7/25/18 | $6,057.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419600 | 7/25/18 | $5,919.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419424 | 7/25/18 | $5,808.33 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419416 | 7/25/18 | $5,529.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419411 | 7/25/18 | $4,207.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419425 | 7/25/18 | $4,180.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419432 | 7/25/18 | $3,668.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419418 | 7/25/18 | $3,598.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419430 | 7/25/18 | $3,323.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419419 | 7/25/18 | $3,281.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419420 | 7/25/18 | $2,873.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419422 | 7/25/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419434 | 7/25/18 | $1,303.83 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419421 | 7/25/18 | $1,047.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419431 | 7/25/18 | $734.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419423 | 7/25/18 | $367.29 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419428 | 7/25/18 | $303.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419410 | 7/25/18 | $28.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421082 | 7/27/18 | $154,676.61 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421083 | 7/27/18 | $23,359.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421856 | 7/30/18 | $130,466.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421855 | 7/30/18 | $59,364.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421864 | 7/30/18 | $40,698.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421860 | 7/30/18 | $25,619.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421866 | 7/30/18 | $24,065.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421867 | 7/30/18 | $17,202.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421859 | 7/30/18 | $9,391.14 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421865 | 7/30/18 | $6,848.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421858 | 7/30/18 | $4,808.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421853 | 7/30/18 | $3,628.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421854 | 7/30/18 | $3,353.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421870 | 7/30/18 | $3,233.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421868 | 7/30/18 | $3,180.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421857 | 7/30/18 | $3,067.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421861 | 7/30/18 | $1,313.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421871 | 7/30/18 | $464.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421863 | 7/30/18 | $389.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 421869 | 7/30/18 | $96.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 127216 | 7/31/18 | -$4,108.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914141 | $980,650.01 | 8/3/18 | 419408 | 8/1/18 | $55,479.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423805 | 8/1/18 | $29,266.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423806 | 8/1/18 | $14,964.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423804 | 8/1/18 | $7,404.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423807 | 8/1/18 | $6,679.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423800 | 8/1/18 | $2,066.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423803 | 8/1/18 | $1,415.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423801 | 8/1/18 | $1,002.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423802 | 8/1/18 | $382.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 423808 | 8/1/18 | $316.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426585 | 8/6/18 | $39,345.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426593 | 8/6/18 | $15,609.33 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426586 | 8/6/18 | $11,214.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426590 | 8/6/18 | $8,601.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426594 | 8/6/18 | $7,755.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426579 | 8/6/18 | $7,172.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426587 | 8/6/18 | $6,486.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426596 | 8/6/18 | $5,976.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426572 | 8/6/18 | $5,940.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426580 | 8/6/18 | $5,927.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426565 | 8/6/18 | $5,062.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426588 | 8/6/18 | $2,560.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426576 | 8/6/18 | $2,098.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426591 | 8/6/18 | $1,816.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426598 | 8/6/18 | $1,135.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426589 | 8/6/18 | $1,002.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426592 | 8/6/18 | $729.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426597 | 8/6/18 | $643.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426582 | 8/6/18 | $438.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426578 | 8/6/18 | $105.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914260 | $193,150.98 | 8/14/18 | 426577 | 8/6/18 | $28.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 124599 | 6/8/18 | -$153.00 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 417636 | 7/23/18 | $1,559.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426581 | 8/6/18 | $21,161.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426595 | 8/6/18 | $14,784.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426568 | 8/6/18 | $7,350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426575 | 8/6/18 | $7,350.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426571 | 8/6/18 | $7,058.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426574 | 8/6/18 | $5,664.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426584 | 8/6/18 | $4,857.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426567 | 8/6/18 | $3,774.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426566 | 8/6/18 | $924.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426583 | 8/6/18 | $727.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426569 | 8/6/18 | $600.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426573 | 8/6/18 | $228.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 426570 | 8/6/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 127546 | 8/7/18 | -$1,559.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428646 | 8/8/18 | $204,855.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428645 | 8/8/18 | $60,736.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428411 | 8/8/18 | $57,439.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428407 | 8/8/18 | $40,371.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428402 | 8/8/18 | $17,034.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428417 | 8/8/18 | $15,675.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428415 | 8/8/18 | $14,774.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428408 | 8/8/18 | $13,224.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428401 | 8/8/18 | $12,583.89 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428393 | 8/8/18 | $11,544.39 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428647 | 8/8/18 | $8,767.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428398 | 8/8/18 | $8,666.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428412 | 8/8/18 | $6,551.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428397 | 8/8/18 | $6,486.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428406 | 8/8/18 | $5,848.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428416 | 8/8/18 | $5,573.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428414 | 8/8/18 | $5,320.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428424 | 8/8/18 | $4,695.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428388 | 8/8/18 | $4,488.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428409 | 8/8/18 | $3,411.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428394 | 8/8/18 | $3,168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428389 | 8/8/18 | $3,168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428423 | 8/8/18 | $3,037.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428399 | 8/8/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428405 | 8/8/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428410 | 8/8/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428420 | 8/8/18 | $2,262.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428648 | 8/8/18 | $2,009.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428649 | 8/8/18 | $1,904.76 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428419 | 8/8/18 | $1,877.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428391 | 8/8/18 | $1,741.41 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428403 | 8/8/18 | $1,695.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428387 | 8/8/18 | $1,574.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428392 | 8/8/18 | $1,475.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428386 | 8/8/18 | $1,420.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428425 | 8/8/18 | $1,328.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428404 | 8/8/18 | $1,123.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428422 | 8/8/18 | $693.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428418 | 8/8/18 | $537.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428390 | 8/8/18 | $438.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428413 | 8/8/18 | $438.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428421 | 8/8/18 | $396.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428395 | 8/8/18 | $291.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428396 | 8/8/18 | $198.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428400 | 8/8/18 | $141.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 428650 | 8/8/18 | $72.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 429361 | 8/9/18 | $201,952.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 429362 | 8/9/18 | $79,561.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914342 | $906,853.33 | 8/17/18 | 429360 | 8/9/18 | $3,409.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431003 | 8/13/18 | $24,133.23 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430999 | 8/13/18 | $13,949.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430978 | 8/13/18 | $13,532.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430990 | 8/13/18 | $9,746.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430989 | 8/13/18 | $9,080.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 130995 | 8/13/18 | $8,551.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430980 | 8/13/18 | $7,625.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430998 | 8/13/18 | $7,404.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430997 | 8/13/18 | $6,849.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430991 | 8/13/18 | $6,257.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431000 | 8/13/18 | $5,841.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430988 | 8/13/18 | $5,795.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431005 | 8/13/18 | $5,150.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431008 | 8/13/18 | $4,189.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430994 | 8/13/18 | $3,701.61 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430986 | 8/13/18 | $3,168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 4309987 | 8/13/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431004 | 8/13/18 | $1,337.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430993 | 8/13/18 | $649.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430982 | 8/13/18 | $374.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 430979 | 8/13/18 | $317.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431009 | 8/13/18 | $127.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431862 | 8/14/18 | $52,036.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431861 | 8/14/18 | $45,282.60 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC
Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                          Exhibit A                                          P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431859 | 8/14/18 | $33,753.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431863 | 8/14/18 | $11,743.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431865 | 8/14/18 | $7,990.29 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431860 | 8/14/18 | $4,870.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 431864 | 8/14/18 | $22.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432860 | 8/15/18 | $99,483.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432855 | 8/15/18 | $84,353.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432870 | 8/15/18 | $44,291.61 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432859 | 8/15/18 | $33,630.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432871 | 8/15/18 | $31,917.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432881 | 8/15/18 | $16,258.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432856 | 8/15/18 | $14,107.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432872 | 8/15/18 | $10,234.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432862 | 8/15/18 | $8,011.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432876 | 8/15/18 | $7,552.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 732877 | 8/15/18 | $7,276.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432863 | 8/15/18 | $6,839.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432858 | 8/15/18 | $5,482.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432850 | 8/15/18 | $4,808.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432873 | 8/15/18 | $4,786.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432996 | 8/15/18 | $4,108.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432880 | 8/15/18 | $3,122.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432875 | 8/15/18 | $2,454.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432851 | 8/15/18 | $2,435.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432869 | 8/15/18 | $1,689.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432878 | 8/15/18 | $1,574.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432865 | 8/15/18 | $1,478.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432857 | 8/15/18 | $1,478.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432861 | 8/15/18 | $1,435.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432874 | 8/15/18 | $1,429.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432854 | 8/15/18 | $1,386.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432882 | 8/15/18 | $1,150.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432853 | 8/15/18 | $1,123.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432866 | 8/15/18 | $926.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432867 | 8/15/18 | $720.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432852 | 8/15/18 | $587.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432868 | 8/15/18 | $396.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 432879 | 8/15/18 | $63.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 434824 | 8/17/18 | $25,640.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 128086 | 8/17/18 | -$25,640.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435425 | 8/20/18 | $96,334.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435423 | 8/20/18 | $43,344.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435419 | 8/20/18 | $40,080.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435424 | 8/20/18 | $32,877.90 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                    Exhibit A                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435428 | 8/20/18 | $14,049.09 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435435 | 8/20/18 | $2,454.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435436 | 8/20/18 | $2,185.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435439 | 8/20/18 | $1,849.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435426 | 8/20/18 | $1,732.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914485 | $938,298.24 | 8/24/18 | 435870 | 8/20/18 | $522.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 431006 | 8/13/18 | $14,076.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 431001 | 8/13/18 | $13,549.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 430984 | 8/13/18 | $11,449.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 430992 | 8/13/18 | $4,564.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 430985 | 8/13/18 | $3,746.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 431002 | 8/13/18 | $1,805.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 430981 | 8/13/18 | $671.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 430996 | 8/13/18 | $662.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 431007 | 8/13/18 | $414.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 432864 | 8/15/18 | $38,848.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435431 | 8/20/18 | $14,721.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435433 | 8/20/18 | $12,337.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435429 | 8/20/18 | $10,276.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435434 | 8/20/18 | $7,478.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435418 | 8/20/18 | $6,597.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435421 | 8/20/18 | $3,973.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435422 | 8/20/18 | $3,973.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435420 | 8/20/18 | $1,207.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435437 | 8/20/18 | $307.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435427 | 8/20/18 | $200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 435432 | 8/20/18 | $79.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 128126 | 8/20/18 | -$873.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437809 | 8/22/18 | $119,556.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437815 | 8/22/18 | $56,233.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437811 | 8/22/18 | $51,345.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437807 | 8/22/18 | $46,609.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437816 | 8/22/18 | $34,247.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437832 | 8/22/18 | $20,364.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437814 | 8/22/18 | $18,691.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437822 | 8/22/18 | $11,672.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437819 | 8/22/18 | $11,141.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437826 | 8/22/18 | $10,751.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437823 | 8/22/18 | $8,601.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437824 | 8/22/18 | $6,486.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437821 | 8/22/18 | $5,001.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437808 | 8/22/18 | $3,774.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437813 | 8/22/18 | $2,555.19 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437820 | 8/22/18 | $2,454.21 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437825 | 8/22/18 | $2,418.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437827 | 8/22/18 | $1,741.41 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437830 | 8/22/18 | $1,298.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437812 | 8/22/18 | $1,137.51 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437829 | 8/22/18 | $1,021.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437817 | 8/22/18 | $282.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437828 | 8/22/18 | $115.83 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437831 | 8/22/18 | $63.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 437818 | 8/22/18 | $28.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 438380 | 8/23/18 | $252,739.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 438381 | 8/23/18 | $6,696.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 439406 | 8/24/18 | $9,741.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 439409 | 8/24/18 | $8,597.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440010 | 8/27/18 | $206,866.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440012 | 8/27/18 | $59,778.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440011 | 8/27/18 | $55,479.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440195 | 8/27/18 | $32,484.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440188 | 8/27/18 | $17,948.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440197 | 8/27/18 | $17,292.33 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440193 | 8/27/18 | $10,896.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440199 | 8/27/18 | $10,225.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440185 | 8/27/18 | $8,276.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440190 | 8/27/18 | $8,234.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440181 | 8/27/18 | $7,313.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440198 | 8/27/18 | $6,335.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440192 | 8/27/18 | $4,565.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440009 | 8/27/18 | $4,015.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440186 | 8/27/18 | $3,764.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440196 | 8/27/18 | $3,053.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440194 | 8/27/18 | $2,550.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440191 | 8/27/18 | $1,717.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440182 | 8/27/18 | $1,485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440189 | 8/27/18 | $1,415.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440184 | 8/27/18 | $570.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914609 | $1,310,267.72 | 8/31/18 | 440183 | 8/27/18 | $570.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 435438 | 8/20/18 | $30,980.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 128125 | 8/20/18 | -$699.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 437810 | 8/22/18 | $11,787.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 440997 | 8/28/18 | $109,128.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 440996 | 8/28/18 | $56,919.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 440998 | 8/28/18 | $40,902.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 440999 | 8/28/18 | $10,726.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442043 | 8/29/18 | $41,680.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442058 | 8/29/18 | $29,054.52 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442038 | 8/29/18 | $10,554.39 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442053 | 8/29/18 | $10,421.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442051 | 8/29/18 | $9,608.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442052 | 8/29/18 | $8,984.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 422055 | 8/29/18 | $7,510.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442045 | 8/29/18 | $7,313.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442032 | 8/29/18 | $6,486.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442046 | 8/29/18 | $6,381.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442589 | 8/29/18 | $6,057.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442034 | 8/29/18 | $6,012.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442056 | 8/29/18 | $5,607.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442057 | 8/29/18 | $4,864.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442049 | 8/29/18 | $4,303.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442041 | 8/29/18 | $3,991.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442036 | 8/29/18 | $3,668.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442042 | 8/29/18 | $3,668.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442035 | 8/29/18 | $3,668.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442033 | 8/29/18 | $2,454.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442044 | 8/29/18 | $1,690.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442039 | 8/29/18 | $906.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442048 | 8/29/18 | $860.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442054 | 8/29/18 | $649.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442040 | 8/29/18 | $554.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442037 | 8/29/18 | $494.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442047 | 8/29/18 | $374.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 128617 | 8/29/18 | -$6,057.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 128638 | 8/29/18 | -$7,576.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442961 | 8/30/18 | $29,163.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442960 | 8/30/18 | $6,332.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442962 | 8/30/18 | $2,601.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 442959 | 8/30/18 | $935.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 128687 | 8/30/18 | -$2,016.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 128688 | 8/30/18 | -$5,644.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 443852 | 8/31/18 | $179,401.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 443851 | 8/31/18 | $84,287.61 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 443853 | 8/31/18 | $52,740.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 443854 | 8/31/18 | $39,025.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914711 | $847,048.18 | 9/7/18 | 443855 | 8/31/18 | $26,284.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 439408 | 8/24/18 | $166,569.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445154 | 9/4/18 | $164,686.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444885 | 9/4/18 | $42,705.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444876 | 9/4/18 | $10,155.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444884 | 9/4/18 | $9,178.29 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444877 | 9/4/18 | $8,941.68 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444883 | 9/4/18 | $7,632.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444874 | 9/4/18 | $7,404.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444882 | 9/4/18 | $7,086.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444875 | 9/4/18 | $6,987.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444870 | 9/4/18 | $6,084.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444869 | 9/4/18 | $5,482.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444872 | 9/4/18 | $4,808.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444868 | 9/4/18 | $3,933.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444871 | 9/4/18 | $3,448.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444880 | 9/4/18 | $3,168.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444873 | 9/4/18 | $3,057.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444879 | 9/4/18 | $2,161.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444878 | 9/4/18 | $2,059.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 444881 | 9/4/18 | $283.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445882 | 9/5/18 | $147,460.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446269 | 9/5/18 | $87,485.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446268 | 9/5/18 | $54,405.45 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445883 | 9/5/18 | $30,949.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446272 | 9/5/18 | $20,375.19 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446285 | 9/5/18 | $17,881.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446267 | 9/5/18 | $17,448.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446266 | 9/5/18 | $17,074.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446276 | 9/5/18 | $15,454.89 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446271 | 9/5/18 | $14,114.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446282 | 9/5/18 | $12,151.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446254 | 9/5/18 | $10,171.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446261 | 9/5/18 | $9,913.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446286 | 9/5/18 | $8,551.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446253 | 9/5/18 | $8,536.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446273 | 9/5/18 | $7,537.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445884 | 9/5/18 | $7,484.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446256 | 9/5/18 | $6,501.33 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446277 | 9/5/18 | $6,336.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446252 | 9/5/18 | $6,012.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445885 | 9/5/18 | $5,959.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446255 | 9/5/18 | $5,940.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446251 | 9/5/18 | $5,482.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446257 | 9/5/18 | $5,482.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446248 | 9/5/18 | $5,254.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446279 | 9/5/18 | $3,053.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446274 | 9/5/18 | $3,053.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446262 | 9/5/18 | $2,992.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446265 | 9/5/18 | $2,916.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446280 | 9/5/18 | $2,916.54 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC
Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                    Exhibit A                                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446278 | 9/5/18 | $2,647.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446258 | 9/5/18 | $2,454.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446263 | 9/5/18 | $2,156.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445889 | 9/5/18 | $1,960.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446275 | 9/5/18 | $1,883.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446249 | 9/5/18 | $1,854.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446288 | 9/5/18 | $1,695.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446287 | 9/5/18 | $1,289.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 445888 | 9/5/18 | $1,133.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446264 | 9/5/18 | $1,133.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446259 | 9/5/18 | $452.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446260 | 9/5/18 | $327.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446283 | 9/5/18 | $115.83 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446281 | 9/5/18 | $85.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 446250 | 9/5/18 | $12.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 447727 | 9/7/18 | $112,532.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 447728 | 9/7/18 | $51,133.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 447726 | 9/7/18 | $974.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448736 | 9/10/18 | $200,602.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448738 | 9/10/18 | $179,334.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448751 | 9/10/18 | $74,060.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448735 | 9/10/18 | $40,491.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448753 | 9/10/18 | $22,245.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448734 | 9/10/18 | $17,953.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448744 | 9/10/18 | $13,410.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448756 | 9/10/18 | $12,831.39 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448746 | 9/10/18 | $8,910.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448737 | 9/10/18 | $8,625.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448758 | 9/10/18 | $8,030.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448740 | 9/10/18 | $7,495.29 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448743 | 9/10/18 | $6,905.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448745 | 9/10/18 | $6,814.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448741 | 9/10/18 | $6,506.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448752 | 9/10/18 | $3,323.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448739 | 9/10/18 | $2,608.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448757 | 9/10/18 | $2,376.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448747 | 9/10/18 | $2,185.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448748 | 9/10/18 | $1,093.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448742 | 9/10/18 | $983.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448754 | 9/10/18 | $692.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448750 | 9/10/18 | $638.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448749 | 9/10/18 | $301.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914810 | $1,827,279.15 | 9/14/18 | 448755 | 9/10/18 | $283.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 430983 | 8/13/18 | $5,853.00 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                              Exhibit A                              P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 435430 | 8/20/18 | $1,362.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 439407 | 8/24/18 | $33,321.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 442043 | 8/29/18 | $3,200.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 445886 | 9/5/18 | $6,905.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 457778 | 9/13/18 | $66,111.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451782 | 9/13/18 | $39,257.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451776 | 9/13/18 | $30,820.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451784 | 9/13/18 | $30,801.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 751777 | 9/13/18 | $15,580.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451771 | 9/13/18 | $12,508.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451789 | 9/13/18 | $7,813.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451788 | 9/13/18 | $7,672.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451787 | 9/13/18 | $7,310.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451779 | 9/13/18 | $6,039.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451775 | 9/13/18 | $4,991.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451764 | 9/13/18 | $4,956.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451791 | 9/13/18 | $4,864.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451767 | 9/13/18 | $3,827.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451774 | 9/13/18 | $3,212.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451763 | 9/13/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451785 | 9/13/18 | $1,907.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451770 | 9/13/18 | $1,829.52 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451769 | 9/13/18 | $1,741.41 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451765 | 9/13/18 | $1,420.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451761 | 9/13/18 | $1,319.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451786 | 9/13/18 | $1,133.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451768 | 9/13/18 | $1,121.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451766 | 9/13/18 | $920.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451773 | 9/13/18 | $914.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451783 | 9/13/18 | $622.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451780 | 9/13/18 | $427.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451781 | 9/13/18 | $283.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 451790 | 9/13/18 | $22.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 452419 | 9/14/18 | $207,231.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 452418 | 9/14/18 | $135,683.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 452420 | 9/14/18 | $52,573.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 452417 | 9/14/18 | $40,080.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 452421 | 9/14/18 | $10,771.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453289 | 9/17/18 | $26,528.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453293 | 9/17/18 | $17,024.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453283 | 9/17/18 | $16,755.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453285 | 9/17/18 | $16,615.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453284 | 9/17/18 | $15,038.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453282 | 9/17/18 | $14,466.31 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453280 | 9/17/18 | $11,975.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453288 | 9/17/18 | $8,720.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453287 | 9/17/18 | $8,190.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453291 | 9/17/18 | $7,276.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453271 | 9/17/18 | $7,069.59 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453276 | 9/17/18 | $6,225.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453286 | 9/17/18 | $6,012.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453269 | 9/17/18 | $5,079.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453290 | 9/17/18 | $4,755.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453292 | 9/17/18 | $3,217.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453295 | 9/17/18 | $3,102.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453274 | 9/17/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453277 | 9/17/18 | $1,570.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453275 | 9/17/18 | $1,313.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453294 | 9/17/18 | $1,181.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453278 | 9/17/18 | $728.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453273 | 9/17/18 | $643.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453270 | 9/17/18 | $332.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453279 | 9/17/18 | $12.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914919 | $945,839.48 | 9/21/18 | 453281 | 9/17/18 | $12.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 439407 | 8/24/18 | $333.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 451762 | 9/13/18 | $24,269.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 453272 | 9/17/18 | $3,483.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 129488 | 9/17/18 | -$7,490.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 454750 | 9/18/18 | $7,607.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 129549 | 9/18/18 | -$2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 129537 | 9/18/18 | -$7,607.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455288 | 9/19/18 | $55,615.23 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455299 | 9/19/18 | $24,439.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455291 | 9/19/18 | $20,535.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455292 | 9/19/18 | $20,087.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455290 | 9/19/18 | $12,685.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455283 | 9/19/18 | $9,988.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455295 | 9/19/18 | $9,781.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455296 | 9/19/18 | $9,550.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455293 | 9/19/18 | $7,819.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455298 | 9/19/18 | $7,747.74 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455289 | 9/19/18 | $7,500.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 451772 | 9/19/18 | $7,276.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455282 | 9/19/18 | $6,281.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455297 | 9/19/18 | $4,780.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455300 | 9/19/18 | $3,505.59 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455285 | 9/19/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455286 | 9/19/18 | $2,786.85 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455294 | 9/19/18 | $1,407.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455281 | 9/19/18 | $438.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455280 | 9/19/18 | $317.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455287 | 9/19/18 | $29.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 455284 | 9/19/18 | $28.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 129636 | 9/19/18 | -$1,188.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457901 | 9/24/18 | $21,591.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457904 | 9/24/18 | $19,532.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457899 | 9/24/18 | $15,444.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457893 | 9/24/18 | $14,243.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457898 | 9/24/18 | $13,033.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457889 | 9/24/18 | $10,296.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457890 | 9/24/18 | $9,650.52 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457897 | 9/24/18 | $8,774.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 459894 | 9/24/18 | $7,539.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457892 | 9/24/18 | $7,074.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457903 | 9/24/18 | $6,621.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457887 | 9/24/18 | $6,411.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457900 | 9/24/18 | $5,066.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457886 | 9/24/18 | $4,956.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457902 | 9/24/18 | $2,677.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457895 | 9/24/18 | $1,569.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457885 | 9/24/18 | $1,485.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457891 | 9/24/18 | $1,465.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457888 | 9/24/18 | $1,133.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457905 | 9/24/18 | $1,131.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 457896 | 9/24/18 | $537.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915031 | $391,672.14 | 10/2/18 | 130001 | 9/26/18 | -$576.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 446284 | 9/5/18 | $8,852.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 446270 | 9/5/18 | $7,324.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 445887 | 9/5/18 | $1,860.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 129635 | 9/19/18 | -$500.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459745 | 9/26/18 | $30,538.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459741 | 9/26/18 | $6,160.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459746 | 9/26/18 | $6,012.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459744 | 9/26/18 | $2,435.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459743 | 9/26/18 | $1,398.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459740 | 9/26/18 | $1,134.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459738 | 9/26/18 | $905.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 459742 | 9/26/18 | $163.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461529 | 9/28/18 | $38,883.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461538 | 9/28/18 | $19,161.45 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461536 | 9/28/18 | $11,011.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461533 | 9/28/18 | $8,045.73 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461534 | 9/28/18 | $7,646.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461539 | 9/28/18 | $4,819.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461532 | 9/28/18 | $3,489.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461528 | 9/28/18 | $2,916.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461530 | 9/28/18 | $2,413.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461527 | 9/28/18 | $1,415.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461535 | 9/28/18 | $554.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461537 | 9/28/18 | $360.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 461531 | 9/28/18 | $15.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 462187 | 10/1/18 | $80,269.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 462189 | 10/1/18 | $75,240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 462190 | 10/1/18 | $8,315.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915144 | $331,346.20 | 10/9/18 | 462455 | 10/1/18 | $501.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 129549 | 9/18/18 | $2,786.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 463112 | 10/2/18 | $54,041.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 463110 | 10/2/18 | $40,080.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 463111 | 10/2/18 | $23,907.51 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464047 | 10/3/18 | $179,334.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464050 | 10/3/18 | $16,572.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464060 | 10/3/18 | $16,077.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464056 | 10/3/18 | $13,119.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464058 | 10/3/18 | $9,131.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464057 | 10/3/18 | $6,257.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464054 | 10/3/18 | $2,873.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464055 | 10/3/18 | $2,454.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464048 | 10/3/18 | $1,891.89 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464052 | 10/3/18 | $1,326.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464059 | 10/3/18 | $1,002.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464051 | 10/3/18 | $587.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464053 | 10/3/18 | $532.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464049 | 10/3/18 | $359.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464960 | 10/4/18 | $166,438.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 464959 | 10/4/18 | $48,529.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466574 | 10/8/18 | $22,248.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466578 | 10/8/18 | $17,620.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466577 | 10/8/18 | $16,912.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466573 | 10/8/18 | $13,791.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466576 | 10/8/18 | $10,325.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466565 | 10/8/18 | $8,916.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466571 | 10/8/18 | $7,552.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466567 | 10/8/18 | $5,551.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466575 | 10/8/18 | $5,240.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466570 | 10/8/18 | $4,908.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466568 | 10/8/18 | $3,774.87 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers Dunng Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466564 | 10/8/18 | $3,736.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466579 | 10/8/18 | $3,571.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466572 | 10/8/18 | $1,130.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466566 | 10/8/18 | $505.89 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466569 | 10/8/18 | $261.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915199 | $713,457.36 | 10/12/18 | 466563 | 10/8/18 | $101.97 |

**Totals:** **13 transfer(s), $10,912,954.04**

| Defendant: | Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC |
| Bankruptcy Case: | Sears Holding Corporation, et al. |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 913891 | $6,654.00 | 7/24/18 | 407524 | 7/5/18 | $6,654.00 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410987 | 7/11/18 | $55,819.17 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410990 | 7/11/18 | $36,450.81 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410985 | 7/11/18 | $25,773.66 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410976 | 7/11/18 | $21,661.20 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410973 | 7/11/18 | $19,414.89 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411298 | 7/11/18 | $17,089.38 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410970 | 7/11/18 | $16,595.37 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410980 | 7/11/18 | $12,156.21 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410979 | 7/11/18 | $9,165.42 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410974 | 7/11/18 | $7,472.52 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410972 | 7/11/18 | $6,430.05 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410963 | 7/11/18 | $6,366.69 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410969 | 7/11/18 | $4,786.65 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410988 | 7/11/18 | $3,962.97 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411296 | 7/11/18 | $3,810.51 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411297 | 7/11/18 | $3,615.48 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410991 | 7/11/18 | $2,666.07 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410962 | 7/11/18 | $2,375.01 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410967 | 7/11/18 | $2,077.02 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410961 | 7/11/18 | $1,774.08 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410968 | 7/11/18 | $1,655.28 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410975 | 7/11/18 | $1,504.80 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410965 | 7/11/18 | $1,425.60 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410966 | 7/11/18 | $1,371.15 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410977 | 7/11/18 | $1,363.23 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410984 | 7/11/18 | $1,323.63 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410983 | 7/11/18 | $1,297.89 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411295 | 7/11/18 | $1,294.92 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410986 | 7/11/18 | $1,140.48 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410964 | 7/11/18 | $960.30 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410960 | 7/11/18 | $947.43 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410989 | 7/11/18 | $910.80 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410982 | 7/11/18 | $808.83 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410971 | 7/11/18 | $202.95 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410978 | 7/11/18 | $147.51 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 410981 | 7/11/18 | $48.51 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411853 | 7/12/18 | $7,111.17 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411851 | 7/12/18 | $4,244.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411852 | 7/12/18 | $2,928.42 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411854 | 7/12/18 | $2,248.29 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 411850 | 7/12/18 | $844.47 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 413337 | 7/16/18 | $5,820.21 |
| StarWest, LLC | StarWest, LLC | 913918 | $299,596.77 | 7/24/18 | 413683 | 7/16/18 | $533.61 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126378 | 7/17/18 | -$985.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126379 | 7/17/18 | -$1,007.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415626 | 7/18/18 | $25,642.98 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415889 | 7/18/18 | $25,122.24 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415863 | 7/18/18 | $18,816.93 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415618 | 7/18/18 | $14,151.06 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415617 | 7/18/18 | $9,229.77 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415890 | 7/18/18 | $8,869.41 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415864 | 7/18/18 | $8,711.01 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415614 | 7/18/18 | $8,037.81 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415627 | 7/18/18 | $6,840.90 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415624 | 7/18/18 | $6,409.26 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415620 | 7/18/18 | $4,121.37 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415619 | 7/18/18 | $3,217.50 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415616 | 7/18/18 | $1,899.81 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415621 | 7/18/18 | $1,729.53 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415622 | 7/18/18 | $1,710.72 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 418083 | 7/18/18 | $1,396.89 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415623 | 7/18/18 | $1,019.70 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415625 | 7/18/18 | $648.45 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 415615 | 7/18/18 | $44.55 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126549 | 7/19/18 | -$205.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126506 | 7/19/18 | -$1,000.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126630 | 7/20/18 | -$279.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 418270 | 7/23/18 | $3,581.82 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 418269 | 7/23/18 | $2,330.46 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126748 | 7/23/18 | -$210.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126756 | 7/23/18 | -$210.00 |
| StarWest, LLC | StarWest, LLC | 914002 | $142,784.17 | 7/27/18 | 126757 | 7/23/18 | -$6,852.00 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 420142 | 7/25/18 | $20,952.36 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419953 | 7/25/18 | $17,384.40 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419956 | 7/25/18 | $16,806.24 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 420143 | 7/25/18 | $16,336.98 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419661 | 7/25/18 | $13,777.83 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419663 | 7/25/18 | $11,448.36 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419957 | 7/25/18 | $11,324.61 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419959 | 7/25/18 | $10,086.12 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419662 | 7/25/18 | $8,953.56 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419954 | 7/25/18 | $6,634.98 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit B    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419955 | 7/25/18 | $4,392.63 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419952 | 7/25/18 | $3,488.76 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 420144 | 7/25/18 | $1,371.15 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419961 | 7/25/18 | $1,266.21 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419660 | 7/25/18 | $1,142.46 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419958 | 7/25/18 | $908.82 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419962 | 7/25/18 | $908.82 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419664 | 7/25/18 | $851.40 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 419960 | 7/25/18 | $311.85 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 420896 | 7/26/18 | $17,731.89 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 420895 | 7/26/18 | $10,367.28 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 420897 | 7/26/18 | $29.70 |
| StarWest, LLC | StarWest, LLC | 914112 | $184,933.98 | 8/3/18 | 422637 | 7/30/18 | $8,457.57 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424135 | 8/1/18 | $17,622.00 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424641 | 8/1/18 | $14,255.01 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424141 | 8/1/18 | $13,032.36 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424432 | 8/1/18 | $11,433.51 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424428 | 8/1/18 | $10,715.76 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424426 | 8/1/18 | $4,150.08 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424425 | 8/1/18 | $3,522.42 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424431 | 8/1/18 | $3,038.31 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424140 | 8/1/18 | $2,084.94 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424424 | 8/1/18 | $1,210.77 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424138 | 8/1/18 | $1,071.18 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424137 | 8/1/18 | $996.93 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424136 | 8/1/18 | $925.65 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424429 | 8/1/18 | $759.33 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424139 | 8/1/18 | $628.65 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424427 | 8/1/18 | $431.64 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424430 | 8/1/18 | $197.01 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 424642 | 8/1/18 | $33.66 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 127325 | 8/1/18 | -$695.00 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 127435 | 8/3/18 | -$4,131.42 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 427243 | 8/6/18 | $10,116.81 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 427242 | 8/6/18 | $1,390.95 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 427241 | 8/6/18 | $145.53 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 127483 | 8/6/18 | -$787.00 |
| StarWest, LLC | StarWest, LLC | 914228 | $101,822.37 | 8/10/18 | 428150 | 8/7/18 | $9,673.29 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429026 | 8/8/18 | $19,852.47 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428722 | 8/8/18 | $18,428.85 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429022 | 8/8/18 | $15,720.21 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428714 | 8/8/18 | $15,298.47 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428710 | 8/8/18 | $14,091.66 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429029 | 8/8/18 | $10,976.13 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit B                                      P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428713 | 8/8/18 | $10,837.53 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429232 | 8/8/18 | $9,969.30 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429023 | 8/8/18 | $9,185.22 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428723 | 8/8/18 | $8,869.41 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428705 | 8/8/18 | $8,386.29 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428707 | 8/8/18 | $6,631.02 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428709 | 8/8/18 | $6,371.64 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428702 | 8/8/18 | $6,052.86 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428703 | 8/8/18 | $5,123.25 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428720 | 8/8/18 | $4,959.90 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428704 | 8/8/18 | $4,788.63 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428708 | 8/8/18 | $4,403.52 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429027 | 8/8/18 | $3,223.44 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428711 | 8/8/18 | $2,791.80 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429025 | 8/8/18 | $1,959.21 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428712 | 8/8/18 | $1,428.57 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429024 | 8/8/18 | $908.82 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428718 | 8/8/18 | $844.47 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 429028 | 8/8/18 | $604.89 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428706 | 8/8/18 | $595.98 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428719 | 8/8/18 | $425.70 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428715 | 8/8/18 | $346.50 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428716 | 8/8/18 | $341.55 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428717 | 8/8/18 | $326.70 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 428721 | 8/8/18 | $215.82 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 430038 | 8/9/18 | $458.37 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 430825 | 8/10/18 | $2,858.13 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 127846 | 8/13/18 | -$1,539.00 |
| StarWest, LLC | StarWest, LLC | 914353 | $194,198.31 | 8/17/18 | 127845 | 8/13/18 | -$1,539.00 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 431705 | 8/13/18 | $7,111.17 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 431706 | 8/13/18 | $4,649.04 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 431704 | 8/13/18 | $640.53 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 431595 | 8/13/18 | $400.95 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433430 | 8/15/18 | $39,035.70 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433440 | 8/15/18 | $27,188.37 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433441 | 8/15/18 | $21,439.44 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433435 | 8/15/18 | $18,524.88 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433431 | 8/15/18 | $9,795.06 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433433 | 8/15/18 | $8,788.23 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433438 | 8/15/18 | $7,889.31 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433436 | 8/15/18 | $6,263.73 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433439 | 8/15/18 | $6,218.19 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433434 | 8/15/18 | $5,201.46 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433437 | 8/15/18 | $4,239.18 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433670 | 8/15/18 | $1,981.98 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433432 | 8/15/18 | $1,706.76 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 433429 | 8/15/18 | $1,523.61 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 435220 | 8/17/18 | $8,711.01 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 435219 | 8/17/18 | $1,353.33 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 128120 | 8/17/18 | -$6,375.00 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 436166 | 8/20/18 | $12,451.23 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 436163 | 8/20/18 | $7,803.18 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 436165 | 8/20/18 | $6,006.33 |
| StarWest, LLC | StarWest, LLC | 914458 | $204,604.89 | 8/24/18 | 436164 | 8/20/18 | $2,057.22 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437908 | 8/22/18 | $21,053.34 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437903 | 8/22/18 | $15,203.43 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437887 | 8/22/18 | $15,082.65 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 438121 | 8/22/18 | $14,966.82 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437899 | 8/22/18 | $12,235.41 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437885 | 8/22/18 | $11,892.87 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437896 | 8/22/18 | $8,363.52 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437891 | 8/22/18 | $7,982.37 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437886 | 8/22/18 | $6,894.36 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437904 | 8/22/18 | $6,048.90 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437893 | 8/22/18 | $5,780.61 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437905 | 8/22/18 | $4,795.56 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437897 | 8/22/18 | $4,019.40 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437895 | 8/22/18 | $3,372.93 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437894 | 8/22/18 | $1,781.01 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437900 | 8/22/18 | $1,517.67 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437901 | 8/22/18 | $1,200.87 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437902 | 8/22/18 | $1,090.98 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 438208 | 8/22/18 | $885.06 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437892 | 8/22/18 | $844.47 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437888 | 8/22/18 | $578.16 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437889 | 8/22/18 | $486.09 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437907 | 8/22/18 | $297.99 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437906 | 8/22/18 | $276.21 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437890 | 8/22/18 | $248.49 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437898 | 8/22/18 | $120.78 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 437909 | 8/22/18 | $89.10 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 439867 | 8/24/18 | $514.80 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 440771 | 8/27/18 | $13,825.35 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 128463 | 8/27/18 | -$252.00 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 128464 | 8/27/18 | -$439.00 |
| StarWest, LLC | StarWest, LLC | 914591 | $154,798.20 | 8/31/18 | 128465 | 8/27/18 | -$5,960.00 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442382 | 8/29/18 | $65,115.27 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442777 | 8/29/18 | $20,513.79 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                    Exhibit B                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442375 | 8/29/18 | $18,960.48 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442778 | 8/29/18 | $18,117.99 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442601 | 8/29/18 | $14,573.79 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442381 | 8/29/18 | $8,711.01 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442380 | 8/29/18 | $7,919.01 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442365 | 8/29/18 | $7,736.85 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442368 | 8/29/18 | $7,348.77 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442378 | 8/29/18 | $7,166.61 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442370 | 8/29/18 | $6,894.36 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442372 | 8/29/18 | $5,614.29 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442371 | 8/29/18 | $4,950.00 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442369 | 8/29/18 | $4,695.57 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442364 | 8/29/18 | $2,992.77 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442366 | 8/29/18 | $2,776.95 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442377 | 8/29/18 | $1,955.25 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442775 | 8/29/18 | $1,281.06 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442776 | 8/29/18 | $1,281.06 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442379 | 8/29/18 | $640.53 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442362 | 8/29/18 | $598.95 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442376 | 8/29/18 | $420.75 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442363 | 8/29/18 | $197.01 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442373 | 8/29/18 | $133.65 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442374 | 8/29/18 | $89.10 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 442367 | 8/29/18 | $45.54 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 443525 | 8/30/18 | $779.13 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 444607 | 8/31/18 | $24,728.22 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 444608 | 8/31/18 | $3,397.68 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 128797 | 8/31/18 | -$5,241.00 |
| StarWest, LLC | StarWest, LLC | 914699 | $228,593.04 | 9/7/18 | 128796 | 8/31/18 | -$5,801.40 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 445477 | 9/4/18 | $273.24 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446418 | 9/5/18 | $23,990.67 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446424 | 9/5/18 | $22,552.29 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446413 | 9/5/18 | $22,271.04 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446410 | 9/5/18 | $15,442.02 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446407 | 9/5/18 | $11,427.57 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446398 | 9/5/18 | $10,806.84 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446400 | 9/5/18 | $8,613.00 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446419 | 9/5/18 | $8,378.37 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446423 | 9/5/18 | $7,736.85 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446401 | 9/5/18 | $6,176.61 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446404 | 9/5/18 | $4,382.73 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446416 | 9/5/18 | $3,810.51 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446411 | 9/5/18 | $3,666.96 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446409 | 9/5/18 | $3,118.50 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit B

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446405 | 9/5/18 | $2,673.99 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446415 | 9/5/18 | $1,781.01 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446422 | 9/5/18 | $1,622.61 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446412 | 9/5/18 | $1,523.61 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446403 | 9/5/18 | $1,339.47 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446399 | 9/5/18 | $1,339.47 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446420 | 9/5/18 | $1,067.22 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446402 | 9/5/18 | $844.47 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446417 | 9/5/18 | $425.70 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446414 | 9/5/18 | $243.54 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446421 | 9/5/18 | $198.00 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446641 | 9/5/18 | $120.78 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446408 | 9/5/18 | $117.81 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446406 | 9/5/18 | $58.41 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 446555 | 9/5/18 | $50.49 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 447515 | 9/6/18 | $77.22 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 449408 | 9/10/18 | $22,121.55 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 449114 | 9/10/18 | $6,141.96 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 449112 | 9/10/18 | $5,062.86 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 449409 | 9/10/18 | $2,278.98 |
| StarWest, LLC | StarWest, LLC | 914820 | $203,109.48 | 9/14/18 | 449113 | 9/10/18 | $1,373.13 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451126 | 9/12/18 | $24,417.36 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451314 | 9/12/18 | $19,467.36 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451133 | 9/12/18 | $18,191.25 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451129 | 9/12/18 | $12,041.37 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451379 | 9/12/18 | $11,999.79 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451123 | 9/12/18 | $10,366.29 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451310 | 9/12/18 | $8,869.41 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451128 | 9/12/18 | $7,919.01 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451119 | 9/12/18 | $7,216.11 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451125 | 9/12/18 | $5,216.31 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451127 | 9/12/18 | $5,062.86 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451120 | 9/12/18 | $4,961.88 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451118 | 9/12/18 | $2,952.18 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451124 | 9/12/18 | $2,793.78 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451132 | 9/12/18 | $2,688.84 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451312 | 9/12/18 | $2,171.07 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451134 | 9/12/18 | $2,137.41 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451130 | 9/12/18 | $2,134.44 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451131 | 9/12/18 | $1,781.01 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451311 | 9/12/18 | $1,545.39 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451121 | 9/12/18 | $1,363.23 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451135 | 9/12/18 | $1,353.33 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451122 | 9/12/18 | $1,315.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451308 | 9/12/18 | $996.93 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451313 | 9/12/18 | $640.53 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 451309 | 9/12/18 | $239.58 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 453896 | 9/17/18 | $7,364.61 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 129540 | 9/18/18 | -$554.00 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 129553 | 9/18/18 | -$1,507.00 |
| StarWest, LLC | StarWest, LLC | 914893 | $162,927.04 | 9/21/18 | 129551 | 9/18/18 | -$2,219.00 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 451315 | 9/12/18 | $22,405.00 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 455528 | 9/19/18 | $13,383.81 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 455529 | 9/19/18 | $3,886.74 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456009 | 9/19/18 | $120.78 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456672 | 9/20/18 | $23,760.00 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456668 | 9/20/18 | $8,735.76 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456450 | 9/20/18 | $8,378.37 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456449 | 9/20/18 | $8,315.01 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456671 | 9/20/18 | $6,408.27 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456666 | 9/20/18 | $6,294.42 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456665 | 9/20/18 | $4,840.11 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456664 | 9/20/18 | $2,513.81 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456670 | 9/20/18 | $2,244.33 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 456669 | 9/20/18 | $924.66 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 458554 | 9/24/18 | $8,473.41 |
| StarWest, LLC | StarWest, LLC | 914999 | $129,062.85 | 9/28/18 | 458553 | 9/24/18 | $8,378.37 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 458500 | 9/24/18 | $384.00 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 129945 | 9/25/18 | -$430.00 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460321 | 9/26/18 | $36,773.55 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460324 | 9/26/18 | $18,823.86 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460498 | 9/26/18 | $12,072.06 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460320 | 9/26/18 | $9,608.94 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460323 | 9/26/18 | $8,865.45 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 459980 | 9/26/18 | $8,790.21 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 459981 | 9/26/18 | $8,790.21 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460327 | 9/26/18 | $7,592.31 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460326 | 9/26/18 | $5,375.70 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460325 | 9/26/18 | $4,649.04 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460330 | 9/26/18 | $1,899.81 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460499 | 9/26/18 | $1,523.61 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460328 | 9/26/18 | $1,294.92 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460329 | 9/26/18 | $1,165.23 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460322 | 9/26/18 | $197.01 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460319 | 9/26/18 | $117.81 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 460920 | 9/27/18 | $4,753.98 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 462485 | 10/1/18 | $8,378.37 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 462484 | 10/1/18 | $581.13 |

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                   Exhibit B                                   P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 462991 | 10/1/18 | $297.00 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 462990 | 10/1/18 | $284.13 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 130344 | 10/2/18 | -$122.00 |
| StarWest, LLC | StarWest, LLC | 915132 | $133,203.33 | 10/9/18 | 130343 | 10/2/18 | -$8,463.00 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464647 | 10/3/18 | $20,724.66 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464638 | 10/3/18 | $9,107.01 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464648 | 10/3/18 | $8,694.18 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464652 | 10/3/18 | $8,544.69 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464649 | 10/3/18 | $8,457.57 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464815 | 10/3/18 | $8,315.01 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464644 | 10/3/18 | $7,364.61 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464639 | 10/3/18 | $7,111.17 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464653 | 10/3/18 | $6,728.04 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464643 | 10/3/18 | $5,701.41 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464651 | 10/3/18 | $2,994.75 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464640 | 10/3/18 | $2,715.57 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464645 | 10/3/18 | $1,509.75 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464646 | 10/3/18 | $1,294.92 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464650 | 10/3/18 | $928.62 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464654 | 10/3/18 | $284.13 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464642 | 10/3/18 | $120.78 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 464641 | 10/3/18 | $29.70 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 466770 | 10/8/18 | $22,405.68 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 466771 | 10/8/18 | $9,673.29 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 467206 | 10/8/18 | $2,137.41 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 466767 | 10/8/18 | $2,134.44 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 466768 | 10/8/18 | $248.49 |
| StarWest, LLC | StarWest, LLC | 915169 | $137,286.27 | 10/12/18 | 466769 | 10/8/18 | $60.39 |

**Totals:**    **14 transfer(s),  $2,283,574.70**

Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                    Exhibit B                    P. 9