| | |
|---|---|
| Defendant: | **Encompass Supply Chain Solutions Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E627689E0618 | 12/28/17 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E659705E0718 | 4/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E671340E0718 | 5/7/18 | $107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E619900E0618 | 6/21/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E670569E0718 | 6/21/18 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E616352E0618 | 6/22/18 | $284.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E615152E0618 | 6/22/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E614098E0618 | 6/22/18 | $80.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E613327E0618 | 6/22/18 | $79.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E614212E0618 | 6/22/18 | $54.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E629041E0618 | 6/22/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E622664E0618 | 6/25/18 | $222.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E627176E0618 | 6/25/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E618875E0618 | 6/25/18 | $70.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E221317E0618 | 6/25/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E637538E0618 | 6/25/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E618128E0618 | 6/25/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E557602E0618 | 6/25/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E619416E0618 | 6/25/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E621747E0618 | 6/25/18 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E621925E0618 | 6/25/18 | $2.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E222096E0618 | 6/26/18 | $152.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E624428E0618 | 6/26/18 | $143.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E625080E0618 | 6/26/18 | $109.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E622363E0618 | 6/26/18 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E222122E0618 | 6/26/18 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E623817E0618 | 6/26/18 | $70.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E623991E0618 | 6/26/18 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E633035E0618 | 6/26/18 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E557789E0618 | 6/26/18 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E624174E0618 | 6/26/18 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E624786E0618 | 6/26/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E222155E0618 | 6/26/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E623898E0618 | 6/26/18 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E627563E0618 | 6/27/18 | $328.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E627510E0618 | 6/27/18 | $115.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E558956E0618 | 6/27/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E631950E0618 | 6/27/18 | $96.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E631468E0618 | 6/27/18 | $90.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E632079E0618 | 6/27/18 | $52.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E630168E0618 | 6/27/18 | $33.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E636765E0618 | 6/27/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E628990E0618 | 6/27/18 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E630186E0618 | 6/27/18 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E630199E0618 | 6/27/18 | $13.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E634370E0618 | 6/28/18 | $160.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E634908E0618 | 6/28/18 | $79.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E631189E0618 | 6/28/18 | $70.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E631656E0618 | 6/28/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E223873E0618 | 6/28/18 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E559138E0618 | 6/28/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E643110E0718 | 6/29/18 | $304.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E643322E0718 | 6/29/18 | $291.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E637264E0618 | 6/29/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E640268E0618 | 6/29/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E642233E0718 | 6/29/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E639294E0618 | 6/29/18 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E640146E0618 | 6/29/18 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E639638E0618 | 6/29/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E640259E0618 | 6/29/18 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E640253E0618 | 6/29/18 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E224182E0618 | 6/29/18 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E648437E0718 | 7/2/18 | $240.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E225792E0718 | 7/2/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E647913E0718 | 7/2/18 | $178.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E647872E0718 | 7/2/18 | $175.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E560919E0718 | 7/2/18 | $111.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E647622E0718 | 7/2/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E645865E0718 | 7/2/18 | $83.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E643992E0718 | 7/2/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E644079E0718 | 7/2/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E651498E0718 | 7/3/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E652687E0718 | 7/3/18 | $201.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E652537E0718 | 7/3/18 | $189.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E652480E0718 | 7/3/18 | $178.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E650786E0718 | 7/3/18 | $164.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E655736E0718 | 7/3/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E651351E0718 | 7/3/18 | $92.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E560797E0718 | 7/3/18 | $83.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E655387E0718 | 7/3/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E560787E0718 | 7/3/18 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E650721E0718 | 7/3/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E652718E0718 | 7/3/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656816E0718 | 7/5/18 | $307.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656750E0718 | 7/5/18 | $205.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656570E0718 | 7/5/18 | $145.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E561348E0718 | 7/5/18 | $132.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E657266E0718 | 7/5/18 | $80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656751E0718 | 7/5/18 | $75.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656542E0718 | 7/5/18 | $59.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656928E0718 | 7/5/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E669163E0718 | 7/5/18 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E656046E0718 | 7/5/18 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E657186E0718 | 7/5/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E654193E0718 | 7/5/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E227522E0718 | 7/5/18 | $16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E227634E0718 | 7/5/18 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E673295E0718 | 7/6/18 | $248.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E665271E0718 | 7/6/18 | $179.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E666934E0718 | 7/6/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E658523E0718 | 7/6/18 | $111.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E229012E0718 | 7/6/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E229312E0718 | 7/7/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E665053E0718 | 7/9/18 | $327.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E229451E0718 | 7/9/18 | $200.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E666204E0718 | 7/9/18 | $144.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E562040E0718 | 7/9/18 | $119.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E562335E0718 | 7/9/18 | $74.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E671286E0718 | 7/9/18 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E674770E0718 | 7/10/18 | $348.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E674415E0718 | 7/10/18 | $274.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E675354E0718 | 7/10/18 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E674260E0718 | 7/10/18 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E674018E0718 | 7/10/18 | $132.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E671337E0718 | 7/10/18 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E677640E0718 | 7/10/18 | $92.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E230069E0718 | 7/10/18 | $75.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E230286E0718 | 7/10/18 | $51.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E671582E0718 | 7/10/18 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E669478E0718 | 7/10/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E670095E0718 | 7/10/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E669313E0718 | 7/10/18 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E678692E0718 | 7/11/18 | $312.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E678531E0718 | 7/11/18 | $252.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E678333E0718 | 7/11/18 | $196.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E673277E0718 | 7/11/18 | $162.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E680232E0718 | 7/11/18 | $144.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E678512E0718 | 7/11/18 | $133.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E678173E0718 | 7/11/18 | $133.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E563520E0718 | 7/11/18 | $118.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E682863E0718 | 7/11/18 | $107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E678095E0718 | 7/11/18 | $85.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E680536E0718 | 7/11/18 | $79.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E683664E0718 | 7/11/18 | $61.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E563405E0718 | 7/11/18 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E674853E0718 | 7/11/18 | $56.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E680374E0718 | 7/11/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E684838E0718 | 7/12/18 | $263.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E684383E0718 | 7/12/18 | $208.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E679466E0718 | 7/12/18 | $129.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E564633E0718 | 7/12/18 | $127.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E681284E0718 | 7/12/18 | $104.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E679484E0718 | 7/12/18 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E232202E0718 | 7/12/18 | $82.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E233270E0718 | 7/13/18 | $107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 6E564499E0718 | 7/13/18 | $100.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 5E233292E0718 | 7/13/18 | $86.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E685217E0718 | 7/13/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988691 | $14,568.58 | 7/26/18 | 1E686027E0718 | 7/13/18 | $51.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E697931E0718 | 12/15/17 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E704646E0718 | 2/28/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E686946E0718 | 5/25/18 | $213.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E703199E0718 | 7/12/18 | $60.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E705352E0718 | 7/13/18 | $286.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E695766E0718 | 7/13/18 | $152.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E686935E0718 | 7/13/18 | $134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E687546E0718 | 7/13/18 | $120.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E690229E0718 | 7/13/18 | $76.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E697730E0718 | 7/16/18 | $503.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E692353E0718 | 7/16/18 | $319.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 6E565788E0718 | 7/16/18 | $212.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E691773E0718 | 7/16/18 | $202.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 5E234280E0718 | 7/16/18 | $142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E693719E0718 | 7/16/18 | $107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 6E565427E0718 | 7/16/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E701771E0718 | 7/16/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E694564E0718 | 7/16/18 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E693583E0718 | 7/16/18 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E693576E0718 | 7/16/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 6E565863E0718 | 7/17/18 | $435.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E697410E0718 | 7/17/18 | $227.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 5E235194E0718 | 7/17/18 | $152.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 6E565874E0718 | 7/17/18 | $144.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E707054E0718 | 7/17/18 | $87.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E701661E0718 | 7/17/18 | $73.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 6E565914E0718 | 7/17/18 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E700836E0718 | 7/17/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E694691E0718 | 7/17/18 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E700345E0718 | 7/17/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 5E236158E0718 | 7/18/18 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E701625E0718 | 7/18/18 | $167.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E703633E0718 | 7/18/18 | $153.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E705126E0718 | 7/18/18 | $103.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 5E235992E0718 | 7/18/18 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E702393E0718 | 7/18/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E703400E0718 | 7/18/18 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E703044E0718 | 7/18/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E702546E0718 | 7/18/18 | $19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E709633E0718 | 7/18/18 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E711827E0718 | 7/19/18 | $226.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E709550E0718 | 7/19/18 | $119.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E708007E0718 | 7/19/18 | $83.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E708445E0718 | 7/19/18 | $55.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E711493E0718 | 7/19/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E710239E0718 | 7/19/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E705079E0718 | 7/19/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 6E567544E0718 | 7/20/18 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992196 | $5,617.47 | 8/2/18 | 1E709884E0718 | 7/20/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E726791E0718 | 7/2/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 5E238681E0718 | 7/10/18 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E719835E0718 | 7/13/18 | $239.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E718510E0718 | 7/17/18 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E723445E0718 | 7/18/18 | $114.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 6E568164E0718 | 7/19/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E712111E0718 | 7/19/18 | $97.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E714166E0718 | 7/20/18 | $202.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E712353E0718 | 7/20/18 | $200.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E713649E0718 | 7/20/18 | $143.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E715476E0718 | 7/20/18 | $96.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E716834E0718 | 7/20/18 | $70.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E713440E0718 | 7/20/18 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E714588E0718 | 7/20/18 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E730712E0718 | 7/23/18 | $323.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E717654E0718 | 7/23/18 | $174.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E718522E0718 | 7/23/18 | $104.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E715166E0718 | 7/23/18 | $62.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E720750E0718 | 7/23/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E727683E0718 | 7/24/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 6E568871E0718 | 7/24/18 | $107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E724497E0718 | 7/24/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E726048E0718 | 7/24/18 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E723740E0718 | 7/24/18 | $61.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E721373E0718 | 7/24/18 | $57.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E721362E0718 | 7/24/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E725824E0718 | 7/24/18 | $39.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E722719E0718 | 7/24/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E726262E0718 | 7/24/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E725858E0718 | 7/24/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 4E126470E0718 | 7/24/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E726358E0718 | 7/24/18 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E735125E0718 | 7/25/18 | $131.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E730414E0718 | 7/25/18 | $122.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E729233E0718 | 7/25/18 | $103.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 5E240533E0718 | 7/25/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E730678E0718 | 7/25/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 6E569364E0718 | 7/25/18 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 5E240387E0718 | 7/25/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E730752E0718 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E728571E0718 | 7/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E736916E0718 | 7/26/18 | $220.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E736835E0718 | 7/26/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E731747E0718 | 7/26/18 | $171.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E734866E0718 | 7/26/18 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E735842E0718 | 7/26/18 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 6E569875E0718 | 7/26/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E728357E0718 | 7/26/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 5E241599E0718 | 7/27/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 5E242158E0718 | 7/27/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 5E242034E0718 | 7/27/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 6E570467E0718 | 7/27/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E735278E0718 | 7/27/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996442 | $4,855.50 | 8/9/18 | 1E736024E0718 | 7/27/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E742669E0718 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E747599E0718 | 7/25/18 | $333.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E740091E0718 | 7/27/18 | $341.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E749538E0818 | 7/27/18 | $279.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E739170E0718 | 7/27/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E570810E0718 | 7/27/18 | $183.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E747099E0718 | 7/27/18 | $119.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E738672E0718 | 7/27/18 | $90.51 |

Encompass Supply Chain Solutions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

18-23538-shl    Doc 8992-1    Filed 10/14/20    Entered 10/14/20 18:11:38    Exhibit A
Pg 7 of 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E739526E0718 | 7/27/18 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E571075E0718 | 7/30/18 | $116.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E740690E0718 | 7/30/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E746388E0718 | 7/30/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E750295E0818 | 7/31/18 | $235.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E753184E0818 | 7/31/18 | $220.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E752035E0818 | 7/31/18 | $211.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E571844E0818 | 7/31/18 | $162.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E753458E0818 | 7/31/18 | $83.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E757063E0818 | 7/31/18 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E244024E0718 | 7/31/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E754856E0818 | 8/1/18 | $240.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E244966E0818 | 8/1/18 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E751854E0818 | 8/1/18 | $79.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E572008E0818 | 8/1/18 | $64.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E754447E0818 | 8/1/18 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E244918E0818 | 8/1/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E754178E0818 | 8/1/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E761160E0818 | 8/1/18 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E572792E0818 | 8/2/18 | $152.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E758402E0818 | 8/2/18 | $107.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E245706E0818 | 8/2/18 | $82.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E755944E0818 | 8/2/18 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E245554E0818 | 8/2/18 | $44.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E572397E0818 | 8/2/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E760762E0818 | 8/2/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E572595E0818 | 8/2/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E245344E0818 | 8/2/18 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E246571E0818 | 8/3/18 | $722.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E762031E0818 | 8/3/18 | $303.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 5E246443E0818 | 8/3/18 | $162.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E762184E0818 | 8/3/18 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 1E760595E0818 | 8/3/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999784 | $5,098.45 | 8/16/18 | 6E572862E0818 | 8/3/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 6E573614E0818 | 8/3/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E766517E0818 | 8/3/18 | $157.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E767384E0818 | 8/6/18 | $579.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E771957E0818 | 8/6/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E767315E0818 | 8/6/18 | $162.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E767252E0818 | 8/6/18 | $124.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E776816E0818 | 8/6/18 | $114.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E772702E0818 | 8/6/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E765972E0818 | 8/6/18 | $64.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 5E247702E0818 | 8/6/18 | $51.82 |

Encompass Supply Chain Solutions Inc.
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020                             Exhibit A                              P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E768151E0818 | 8/6/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E775600E0818 | 8/6/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E777344E0818 | 8/7/18 | $220.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E774122E0818 | 8/7/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E774018E0818 | 8/7/18 | $143.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E774134E0818 | 8/7/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E783682E0818 | 8/7/18 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E778614E0818 | 8/7/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E781374E0818 | 8/8/18 | $265.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E779312E0818 | 8/8/18 | $131.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 5E249835E0818 | 8/8/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E779585E0818 | 8/8/18 | $66.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E774897E0818 | 8/8/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E775215E0818 | 8/8/18 | $28.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E781923E0818 | 8/8/18 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E784527E0818 | 8/9/18 | $86.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E784567E0818 | 8/9/18 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 6E575575E0818 | 8/9/18 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E783331E0818 | 8/9/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E786135E0818 | 8/9/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 5E251563E0818 | 8/9/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003281 | $3,412.29 | 8/23/18 | 1E783630E0818 | 8/9/18 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E789088E0818 | 4/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E736872E0718 | 7/26/18 | $68.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E800408E0818 | 8/10/18 | $277.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E793502E0818 | 8/10/18 | $187.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E791548E0818 | 8/10/18 | $186.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E793289E0818 | 8/10/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E793287E0818 | 8/10/18 | $26.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E801201E0818 | 8/13/18 | $442.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E799714E0818 | 8/13/18 | $239.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E798711E0818 | 8/13/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E799317E0818 | 8/13/18 | $177.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 5E253029E0818 | 8/13/18 | $112.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 5E252837E0818 | 8/13/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E797362E0818 | 8/13/18 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E791817E0818 | 8/13/18 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 6E576100E0818 | 8/13/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E790524E0818 | 8/13/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E801480E0818 | 8/14/18 | $407.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E801477E0818 | 8/14/18 | $165.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E804155E0818 | 8/14/18 | $94.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E800994E0818 | 8/14/18 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E801473E0818 | 8/14/18 | $54.85 |

Encompass Supply Chain Solutions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                            Exhibit A                                            P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E804319E0818 | 8/14/18 | $41.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E804717E0818 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E808931E0818 | 8/15/18 | $141.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E803385E0818 | 8/15/18 | $134.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 5E254621E0818 | 8/15/18 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E807635E0818 | 8/15/18 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E807323E0818 | 8/15/18 | $86.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 6E577700E0818 | 8/16/18 | $186.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 6E578242E0818 | 8/16/18 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 6E578809E0818 | 8/17/18 | $266.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 6E578838E0818 | 8/17/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 5E257228E0818 | 8/17/18 | $99.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E811198E0818 | 8/17/18 | $80.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 1E810231E0818 | 8/17/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 6E578758E0818 | 8/17/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006700 | $4,824.04 | 8/30/18 | 5E257224E0818 | 8/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6-531855-0418 | 4/12/18 | -$124.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6-532712-0418 | 4/16/18 | -$53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-369465-0418 | 4/17/18 | -$85.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-374856-0418 | 4/18/18 | -$50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-436916-0518 | 5/7/18 | -$102.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-444503-0518 | 5/8/18 | -$20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-443020-0518 | 5/8/18 | -$122.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5-193814-0518 | 5/8/18 | -$127.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-447213-0518 | 5/9/18 | -$70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-472997-0518 | 5/16/18 | -$27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 4-125995-0518 | 5/25/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6-546612-0518 | 5/25/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507293-0518 | 5/25/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507275-0518 | 5/25/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507195-0518 | 5/25/18 | -$26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507189-0518 | 5/25/18 | -$34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507023-0518 | 5/25/18 | -$34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6-546627-0518 | 5/25/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507206-0518 | 5/25/18 | -$42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507039-0518 | 5/25/18 | -$46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507112-0518 | 5/25/18 | -$57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507161-0518 | 5/25/18 | -$65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5-203480-0518 | 5/25/18 | -$65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-506940-0518 | 5/25/18 | -$65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507216-0518 | 5/25/18 | -$72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-506863-0518 | 5/25/18 | -$88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5-203427-0518 | 5/25/18 | -$95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-506893-0518 | 5/25/18 | -$95.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-506899-0518 | 5/25/18 | -$95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-507298-0518 | 5/25/18 | -$95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5-203481-0518 | 5/25/18 | -$95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-506859-0518 | 5/25/18 | -$95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6-546619-0518 | 5/25/18 | -$156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-555942-0618 | 6/8/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-559623-0618 | 6/11/18 | $130.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-793287-0818 | 8/14/18 | $33.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E837341E0818 | 8/15/18 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E816842E0818 | 8/15/18 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E820653E0818 | 8/16/18 | $290.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E817161E0818 | 8/16/18 | $102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E820891E0818 | 8/16/18 | $99.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E816786E0818 | 8/16/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6E579346E0818 | 8/17/18 | $118.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E815433E0818 | 8/17/18 | $77.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E817019E0818 | 8/17/18 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E815798E0818 | 8/17/18 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1-808931-0818 | 8/17/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E817303E0818 | 8/17/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E816767E0818 | 8/17/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E817213E0818 | 8/17/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E824316E0818 | 8/20/18 | $260.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6E579025E0818 | 8/20/18 | $152.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6E579538E0818 | 8/20/18 | $98.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6E579054E0818 | 8/20/18 | $93.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 6E579138E0818 | 8/20/18 | $68.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E824134E0818 | 8/20/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5E258054E0818 | 8/20/18 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E823428E0818 | 8/20/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E830436E0818 | 8/21/18 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5E258986E0818 | 8/21/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E827608E0818 | 8/21/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E835273E0818 | 8/22/18 | $215.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E829809E0818 | 8/22/18 | $107.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E830305E0818 | 8/22/18 | $88.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E827138E0818 | 8/22/18 | $86.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E838387E0818 | 8/22/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E830040E0818 | 8/22/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E837272E0818 | 8/23/18 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 5E260566E0818 | 8/23/18 | $71.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E832038E0818 | 8/23/18 | $64.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E837987E0818 | 8/24/18 | $124.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010959 | $898.46 | 9/6/18 | 1E838214E0818 | 8/24/18 | $38.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-540163-0518 | 5/7/18 | -$15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-507128-0518 | 5/25/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-507201-0518 | 5/25/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-506864-0518 | 5/25/18 | -$31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-506992-0518 | 5/25/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-506989-0518 | 5/25/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-506980-0518 | 5/25/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-507228-0518 | 5/25/18 | -$44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-842117-0818 | 8/23/18 | $313.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-842121-0818 | 8/23/18 | $256.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-841171-0818 | 8/23/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-842086-0818 | 8/23/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-842135-0818 | 8/24/18 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-583305-0818 | 8/27/18 | $423.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-583170-0818 | 8/27/18 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-854695-0818 | 8/27/18 | $268.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-851407-0818 | 8/27/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-848602-0818 | 8/27/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-851798-0818 | 8/27/18 | $164.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-848720-0818 | 8/27/18 | $91.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-849311-0818 | 8/27/18 | $79.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 5-262944-0818 | 8/27/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-844679-0818 | 8/27/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-582697-0818 | 8/27/18 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-854840-0818 | 8/28/18 | $181.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-849048-0818 | 8/28/18 | $136.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-854837-0818 | 8/28/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 5-263898-0818 | 8/28/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-850200-0818 | 8/28/18 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 5-263576-0818 | 8/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-852554-0818 | 8/29/18 | $152.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 5-265280-0818 | 8/29/18 | $99.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-859664-0818 | 8/29/18 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-863797-0818 | 8/30/18 | $353.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-861557-0818 | 8/30/18 | $292.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-863512-0818 | 8/30/18 | $287.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-863770-0818 | 8/30/18 | $230.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-859919-0818 | 8/30/18 | $210.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-861649-0818 | 8/30/18 | $189.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-584793-0818 | 8/30/18 | $162.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-861560-0818 | 8/30/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-860505-0818 | 8/30/18 | $104.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-863931-0818 | 8/30/18 | $92.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 5-265885-0818 | 8/30/18 | $90.12 |

Encompass Supply Chain Solutions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit A    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-862759-0818 | 8/30/18 | $89.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-863302-0818 | 8/30/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-860440-0818 | 8/30/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-863608-0818 | 8/30/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-860302-0818 | 8/30/18 | $20.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-861761-0818 | 8/30/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-861650-0818 | 8/30/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-864919-0818 | 8/31/18 | $282.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-585134-0818 | 8/31/18 | $274.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-585547-0818 | 8/31/18 | $153.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-585442-0818 | 8/31/18 | $143.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 5-266852-0818 | 8/31/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 6-585637-0818 | 8/31/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014272 | $6,537.45 | 9/13/18 | 1-865030-0818 | 8/31/18 | $38.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E885893E0918 | 8/27/18 | $138.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E863054E0818 | 8/27/18 | $59.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E869422E0918 | 8/29/18 | $159.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E872533E0918 | 8/31/18 | $349.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E866405E0918 | 8/31/18 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E866215E0918 | 8/31/18 | $79.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E866222E0918 | 8/31/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 5E269203E0918 | 9/4/18 | $489.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E874855E0918 | 9/4/18 | $160.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E874587E0918 | 9/4/18 | $119.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E878589E0918 | 9/4/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 5E269139E0918 | 9/4/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 5E268794E0918 | 9/4/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 5E269175E0918 | 9/4/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E866864E0918 | 9/4/18 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E869078E0918 | 9/4/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E879062E0918 | 9/4/18 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 6E587141E0918 | 9/5/18 | $191.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E879159E0918 | 9/5/18 | $138.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E880157E0918 | 9/5/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E880092E0918 | 9/5/18 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E881614E0918 | 9/5/18 | $98.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E880799E0918 | 9/5/18 | $97.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E872289E0918 | 9/5/18 | $97.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E881315E0918 | 9/5/18 | $95.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 5E269967E0918 | 9/5/18 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E880558E0918 | 9/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E883317E0918 | 9/5/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E881870E0918 | 9/5/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E884405E0918 | 9/5/18 | $14.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E879793E0918 | 9/5/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E881375E0918 | 9/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E880952E0918 | 9/5/18 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E885845E0918 | 9/6/18 | $370.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E885549E0918 | 9/6/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E885281E0918 | 9/6/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E884523E0918 | 9/6/18 | $110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E878540E0918 | 9/6/18 | $104.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E885727E0918 | 9/6/18 | $80.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E881365E0918 | 9/6/18 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E886887E0918 | 9/6/18 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 6E587498E0918 | 9/6/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 5E271021E0918 | 9/6/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E878840E0918 | 9/6/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 6E587261E0918 | 9/6/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E885475E0918 | 9/6/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E881038E0918 | 9/6/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017705 | $4,435.55 | 9/20/18 | 1E884438E0918 | 9/6/18 | $1.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-437423-0518 | 5/7/18 | -$27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-506883-0518 | 5/9/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-506871-0518 | 5/9/18 | -$25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-848325-0818 | 8/27/18 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-893209-0918 | 9/4/18 | $117.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911131-0918 | 9/5/18 | $86.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911152-0918 | 9/5/18 | $86.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911140-0918 | 9/5/18 | $86.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-591516-0918 | 9/5/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-909230-0918 | 9/6/18 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-905124-0918 | 9/6/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-905363-0918 | 9/7/18 | $303.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-890545-0918 | 9/7/18 | $227.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-890276-0918 | 9/7/18 | $205.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-891534-0918 | 9/7/18 | $129.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-891346-0918 | 9/7/18 | $118.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-892533-0918 | 9/7/18 | $102.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-894591-0918 | 9/7/18 | $89.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-894584-0918 | 9/7/18 | $73.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-896304-0918 | 9/7/18 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-891856-0918 | 9/7/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-905436-0918 | 9/7/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-891875-0918 | 9/7/18 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-273477-0918 | 9/10/18 | $540.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-892149-0918 | 9/10/18 | $371.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-899793-0918 | 9/10/18 | $172.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-898678-0918 | 9/10/18 | $159.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-896364-0918 | 9/10/18 | $70.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-891711-0918 | 9/10/18 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-896525-0918 | 9/10/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-273639-0918 | 9/10/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-895853-0918 | 9/10/18 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911274-0918 | 9/11/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-912767-0918 | 9/11/18 | $179.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-899390-0918 | 9/11/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-902513-0918 | 9/11/18 | $114.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-904475-0918 | 9/11/18 | $96.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-274252-0918 | 9/11/18 | $90.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-905452-0918 | 9/11/18 | $84.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911566-0918 | 9/11/18 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-273938-0918 | 9/11/18 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-902120-0918 | 9/11/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-901210-0918 | 9/11/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-590155-0918 | 9/12/18 | $292.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-907466-0918 | 9/12/18 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-590074-0918 | 9/12/18 | $186.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-906276-0918 | 9/12/18 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-910445-0918 | 9/12/18 | $179.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-275260-0918 | 9/12/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-590549-0918 | 9/12/18 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-590169-0918 | 9/12/18 | $113.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-275380-0918 | 9/12/18 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911686-0918 | 9/12/18 | $91.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-275184-0918 | 9/12/18 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911045-0918 | 9/12/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-906816-0918 | 9/12/18 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-276011-0918 | 9/12/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-590042-0918 | 9/12/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-900483-0918 | 9/12/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-590142-0918 | 9/12/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-913219-0918 | 9/12/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-914077-0918 | 9/13/18 | $237.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-913889-0918 | 9/13/18 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-912841-0918 | 9/13/18 | $188.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-276291-0918 | 9/13/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-276320-0918 | 9/13/18 | $159.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-914098-0918 | 9/13/18 | $139.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-914578-0918 | 9/13/18 | $132.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-276186-0918 | 9/13/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-912269-0918 | 9/13/18 | $101.71 |

Encompass Supply Chain Solutions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                    Exhibit A                                    P. 14

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-911416-0918 | 9/13/18 | $72.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-913140-0918 | 9/13/18 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-913981-0918 | 9/13/18 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-591232-0918 | 9/13/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-916084-0918 | 9/13/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-912038-0918 | 9/13/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-913155-0918 | 9/13/18 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-913175-0918 | 9/13/18 | $3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-277545-0918 | 9/14/18 | $206.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-916460-0918 | 9/14/18 | $113.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 5-277458-0918 | 9/14/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-591490-0918 | 9/14/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-916160-0918 | 9/14/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-915774-0918 | 9/14/18 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-914626-0918 | 9/14/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 6-591425-0918 | 9/14/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021192 | $8,560.14 | 9/27/18 | 1-916048-0918 | 9/14/18 | $16.47 |

Totals:    10 transfer(s),  $58,807.93

Defendant: **Encompass Supply Chain Solutions Inc.**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000784697 | 7/6/18 | $10,725.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000009678 | 7/6/18 | -$21,618.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000808734 | 7/7/18 | $4,084.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000860370 | 7/10/18 | $5,339.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000885906 | 7/11/18 | $20,140.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000009705 | 7/11/18 | -$30,421.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000909059 | 7/12/18 | $31,321.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000931906 | 7/13/18 | $4,735.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000009732 | 7/13/18 | -$30,715.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91375 | $719.46 | 7/24/18 | 0000956872 | 7/14/18 | $7,127.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94663 | $5,130.94 | 7/30/18 | 0000993823 | 7/17/18 | $5,795.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94663 | $5,130.94 | 7/30/18 | 0000063265 | 7/18/18 | $25,691.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94663 | $5,130.94 | 7/30/18 | 0000009778 | 7/18/18 | -$35,325.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94663 | $5,130.94 | 7/30/18 | 0000092481 | 7/19/18 | $2,493.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94663 | $5,130.94 | 7/30/18 | 0000123072 | 7/20/18 | $6,476.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95494 | $6,942.34 | 7/31/18 | 0000150605 | 7/21/18 | $6,942.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96902 | $9,724.72 | 8/6/18 | 0000217154 | 7/24/18 | $3,791.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96902 | $9,724.72 | 8/6/18 | 0000252712 | 7/25/18 | $5,933.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000283043 | 7/26/18 | $3,259.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000311872 | 7/27/18 | $23,216.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000009861 | 7/27/18 | -$22,165.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000009860 | 7/27/18 | -$26,940.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000340295 | 7/28/18 | $8,068.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000406378 | 7/31/18 | $4,654.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000443018 | 8/1/18 | $6,787.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000474779 | 8/2/18 | $15,797.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000506326 | 8/3/18 | $8,189.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000009914 | 8/3/18 | -$32,168.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000544360 | 8/4/18 | $9,284.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000619441 | 8/7/18 | $4,723.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04673 | $6,237.19 | 8/20/18 | 0000655336 | 8/8/18 | $3,530.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08674 | $5,191.48 | 8/27/18 | 0000689539 | 8/9/18 | $5,790.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08674 | $5,191.48 | 8/27/18 | 0000724297 | 8/10/18 | $7,042.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08674 | $5,191.48 | 8/27/18 | 0000009955 | 8/10/18 | -$21,726.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08674 | $5,191.48 | 8/27/18 | 0000757514 | 8/11/18 | $7,159.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08674 | $5,191.48 | 8/27/18 | 0000841909 | 8/14/18 | $3,032.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08674 | $5,191.48 | 8/27/18 | 0000880881 | 8/15/18 | $3,892.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09758 | $2,013.12 | 8/27/18 | 0000915711 | 8/16/18 | $2,013.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13801 | $12,076.25 | 9/4/18 | 0000947958 | 8/17/18 | $5,588.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13801 | $12,076.25 | 9/4/18 | 0000981511 | 8/18/18 | $2,814.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13801 | $12,076.25 | 9/4/18 | 0000009980 | 8/20/18 | -$23,867.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13801 | $12,076.25 | 9/4/18 | 0000061302 | 8/21/18 | $5,689.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13801 | $12,076.25 | 9/4/18 | 0000099547 | 8/22/18 | $1,957.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13801 | $12,076.25 | 9/4/18 | 0000112564 | 8/23/18 | $19,893.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14546 | $7,813.29 | 9/4/18 | 0000168542 | 8/24/18 | $7,813.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000202195 | 8/25/18 | $2,864.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000280624 | 8/28/18 | $1,688.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000010049 | 8/28/18 | -$29,354.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000318374 | 8/29/18 | $2,058.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000356758 | 8/30/18 | $2,574.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000391947 | 8/31/18 | $3,610.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000431571 | 9/1/18 | $2,569.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000560963 | 9/5/18 | $3,425.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000010080 | 9/5/18 | -$11,267.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000610510 | 9/6/18 | $3,059.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000655789 | 9/7/18 | $6,929.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000695657 | 9/8/18 | $9,160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000801428 | 9/11/18 | $8,354.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23379 | $8,509.64 | 9/24/18 | 0000855826 | 9/12/18 | $2,835.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24345 | $2,952.36 | 9/24/18 | 0000912696 | 9/13/18 | $2,952.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25032 | $2,752.61 | 9/24/18 | 0000952738 | 9/14/18 | $2,752.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25787 | $6,264.73 | 9/25/18 | 0000998556 | 9/15/18 | $6,264.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26977 | $17,854.11 | 10/1/18 | 0000122320 | 9/18/18 | $4,907.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26977 | $17,854.11 | 10/1/18 | 0000149405 | 9/19/18 | $12,947.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27947 | $3,213.38 | 10/1/18 | 0000381855 | 9/20/18 | $3,213.38 |

Totals:      15 transfer(s),   $97,395.62