Defendant: **National Presto Industries Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6590955000-1 | 6/18/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6614185000-1 | 6/18/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6601155000-1 | 6/18/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6600675000-1 | 6/18/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6607035000-1 | 6/18/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6604815000-1 | 6/18/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6588275000-1 | 6/18/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6600455000-1 | 6/18/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6598895000-1 | 6/18/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6613615000-1 | 6/18/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6628065000-1 | 6/19/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6617335000-1 | 6/19/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6616185000-1 | 6/19/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6625095000-1 | 6/19/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6625445000-1 | 6/20/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6634715000-1 | 6/20/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6630435000-1 | 6/20/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6636635000-1 | 6/21/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6638325000-1 | 6/21/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6650285000-1 | 6/21/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6647105000-1 | 6/21/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6654525000-1 | 6/22/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6642665000-1 | 6/22/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6655485000-1 | 6/22/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6673695000-1 | 6/25/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6666835000-1 | 6/25/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6672395000-1 | 6/25/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6678435000-1 | 6/25/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6657915000-1 | 6/25/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6674945000-1 | 6/25/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6677825000-1 | 6/25/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6681305000-1 | 6/25/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6670665000-1 | 6/25/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6697355000-1 | 6/26/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6710225000-1 | 6/27/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6712205000-1 | 6/27/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6720535000-1 | 6/28/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6721695000-1 | 6/28/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6732415000-1 | 6/29/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6733805000-1 | 6/29/18 | $32.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6732185000-1 | 6/29/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6736325000-1 | 6/29/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6738065000-1 | 6/29/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6732035000-1 | 6/29/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6760505000-1 | 7/2/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6736985000-1 | 7/2/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6752945000-1 | 7/2/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6762295000-1 | 7/2/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6766145000-1 | 7/2/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6754585000-1 | 7/2/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6758015000-1 | 7/2/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6778885000-1 | 7/3/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 5373075000-1 | 7/3/18 | -$50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6788475000-1 | 7/5/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6809395000-1 | 7/5/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6794785000-1 | 7/5/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6784585000-1 | 7/5/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6802675000-1 | 7/5/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6797715000-1 | 7/5/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6809635000-1 | 7/6/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6821035000-1 | 7/6/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6812805000-1 | 7/6/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6817125000-1 | 7/6/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6845775000-1 | 7/9/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6835845000-1 | 7/9/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6846855000-1 | 7/9/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6848355000-1 | 7/9/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6824095000-1 | 7/9/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6824095000-2 | 7/9/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6826985000-1 | 7/9/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6871265000-1 | 7/10/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6865215000-1 | 7/10/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6869455000-1 | 7/10/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6877705000-1 | 7/11/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6877005000-1 | 7/11/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6895025000-1 | 7/12/18 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6885965000-1 | 7/12/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6789765000-1 | 7/12/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6885835000-1 | 7/12/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6897315000-1 | 7/13/18 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6887075000-1 | 7/13/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6875385000-1 | 7/13/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6929705000-1 | 7/16/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6913525000-1 | 7/16/18 | $32.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6920615000-1 | 7/16/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 6923555000-1 | 7/16/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | CD3102922ED | 7/27/18 | -$2,489.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 939720 | 8/21/18 | $13,713.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 939721 | 8/21/18 | $11,097.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 940270 | 8/21/18 | $5,519.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 939722 | 8/21/18 | $4,402.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 939721 | 8/21/18 | $893.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 940350 | 8/22/18 | $1,888.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH | $83,301.14 | 7/27/18 | 942710 | 8/28/18 | $45,472.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD061718AL5 | 6/15/18 | -$95.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 913556 | 6/19/18 | $35,515.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 913561 | 6/19/18 | $26,455.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD062418AR7 | 6/22/18 | -$465.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD070118AV4 | 6/29/18 | -$715.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | VIB061118303892 | 7/6/18 | -$100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD070818AS0 | 7/6/18 | -$447.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | MA18188711037 | 7/7/18 | -$17,157.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | MA18188712300 | 7/7/18 | -$17,157.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD071518AQ1 | 7/13/18 | -$145.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD072218AR4 | 7/20/18 | -$372.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD072918AS0 | 7/27/18 | -$442.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | VIB071318324083 | 8/3/18 | -$100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD080518AT2 | 8/3/18 | -$438.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | MA18216711037 | 8/4/18 | -$351.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | MA18216712300 | 8/4/18 | -$351.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002905 | $23,198.52 | 8/22/18 | 8361AD081218AO5 | 8/10/18 | -$430.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 913555 | 6/19/18 | $24,333.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 913560 | 6/19/18 | $10,837.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 913557 | 6/19/18 | $9,675.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 913562 | 6/19/18 | $6,057.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 913554 | 6/19/18 | $5,035.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 913559 | 6/19/18 | $2,676.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 915209 | 6/25/18 | $44,257.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 915211 | 6/25/18 | $16,428.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 916018 | 6/26/18 | $8,082.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 916019 | 6/26/18 | $7,092.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002384315 | 7/16/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002385825 | 7/16/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002380046 | 7/16/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002413384 | 7/17/18 | $184.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93120775788 | 7/17/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93120776019 | 7/17/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002463389 | 7/17/18 | $39.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002461470 | 7/17/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002452409 | 7/17/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002491107 | 7/18/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002463882 | 7/18/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002413384OP | 7/18/18 | -$123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003015297 | 7/19/18 | $115.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003023450 | 7/19/18 | $78.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6952995000-1 | 7/19/18 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6964205000-1 | 7/19/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002572954 | 7/19/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6952585000-1 | 7/19/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6942705000-1 | 7/19/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6955775000-1 | 7/19/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6952595000-1 | 7/19/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6983475000-1 | 7/19/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002599715 | 7/19/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6950995000-1 | 7/19/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6961715000-1 | 7/19/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 6950545000-1 | 7/19/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003026616 | 7/20/18 | $149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003071928 | 7/20/18 | $91.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003027108 | 7/20/18 | $78.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003086153 | 7/21/18 | $224.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003079256 | 7/21/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003108573 | 7/21/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003085694 | 7/21/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003097473 | 7/21/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003183524 | 7/22/18 | $118.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003185615 | 7/22/18 | $117.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003182700 | 7/22/18 | $117.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003172102 | 7/22/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7026395000-1 | 7/23/18 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7034035000-1 | 7/23/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003229973 | 7/23/18 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003205417 | 7/23/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7002275000-1 | 7/23/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7024255000-1 | 7/23/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7023695000-1 | 7/23/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003202855 | 7/23/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7028515000-1 | 7/23/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7002305000-1 | 7/23/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003255178 | 7/24/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003295696 | 7/24/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003293758 | 7/24/18 | $38.75 |

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7037585000-1 | 7/24/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003268407 | 7/24/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003257503 | 7/24/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003350972 | 7/25/18 | $115.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003353657 | 7/25/18 | $78.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003306614 | 7/25/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7057305000-1 | 7/25/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7057015000-1 | 7/25/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003306061 | 7/25/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003381064 | 7/26/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003353657OP | 7/26/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003350972OP | 7/26/18 | -$57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003420786 | 7/27/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003428787 | 7/27/18 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003435930 | 7/27/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003426681 | 7/27/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003427413 | 7/27/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7083205000-1 | 7/27/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003441934 | 7/27/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003423462 | 7/27/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003435593 | 7/27/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7083695000-1 | 7/27/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003498231 | 7/28/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003457047 | 7/28/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003458626 | 7/28/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003570520 | 7/29/18 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003583298 | 7/29/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003546339 | 7/29/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003537185 | 7/29/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003581505 | 7/29/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003576607 | 7/29/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000023813 | 7/30/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000014970 | 7/30/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7102835000-1 | 7/30/18 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7100905000-1 | 7/30/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7111975000-1 | 7/30/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003598223 | 7/30/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000021629 | 7/30/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7100045000-1 | 7/30/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7114775000-1 | 7/30/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7116395000-1 | 7/30/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7097335000-1 | 7/30/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000041681 | 7/31/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000085119 | 7/31/18 | $57.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000036234 | 7/31/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000085910 | 7/31/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000083658 | 7/31/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000073298 | 7/31/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7135285000-1 | 7/31/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7135865000-1 | 7/31/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7069115000-1 | 7/31/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000080495 | 7/31/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000079273 | 7/31/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003071928OC | 7/31/18 | -$30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003071928OP | 7/31/18 | -$30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003182700OP | 7/31/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003182700OC | 7/31/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003027108OP | 7/31/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003185615OP | 7/31/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003185615OC | 7/31/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003023450OP | 7/31/18 | -$39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003183524OC | 7/31/18 | -$39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003183524OP | 7/31/18 | -$39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003015297OP | 7/31/18 | -$57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003026616OP | 7/31/18 | -$74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003086153OC | 7/31/18 | -$74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93003086153OP | 7/31/18 | -$74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000094564 | 8/1/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000141040 | 8/1/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7147875000-1 | 8/1/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7140705000-1 | 8/1/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000144574 | 8/1/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000173563 | 8/2/18 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7158015000-1 | 8/2/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7157105000-1 | 8/2/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000166592 | 8/2/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000237522 | 8/3/18 | $214.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000203254 | 8/3/18 | $116.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000202186 | 8/3/18 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000234769 | 8/3/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000227857 | 8/3/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7157975000-1 | 8/3/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7163755000-1 | 8/3/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7162305000-1 | 8/3/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7163655000-1 | 8/3/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000234513 | 8/3/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000202186OC | 8/3/18 | -$25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000202186OP | 8/3/18 | -$25.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000203254OP | 8/3/18 | -$38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000203254OC | 8/3/18 | -$38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000173563OC | 8/3/18 | -$46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000173563OP | 8/3/18 | -$46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000253982 | 8/4/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000247523 | 8/4/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000255634 | 8/4/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000353841 | 8/5/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000317715 | 8/5/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000305674 | 8/5/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000298111 | 8/5/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000315701 | 8/5/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000354754 | 8/5/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000358196 | 8/5/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000357066 | 8/5/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000311701 | 8/5/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000304633 | 8/5/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000303181 | 8/5/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000237522OC | 8/6/18 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000370173 | 8/6/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7167595000-1 | 8/6/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000388081 | 8/6/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7176855000-1 | 8/6/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000405423 | 8/6/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000385864 | 8/6/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000237522OP | 8/6/18 | -$107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000418278 | 8/7/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000435852 | 8/7/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000409019 | 8/7/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000414280 | 8/7/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000408246 | 8/7/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7182875000-1 | 8/7/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7181705000-1 | 8/7/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000408895 | 8/7/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000443523 | 8/7/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7184495000-1 | 8/7/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000423988 | 8/7/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000469335 | 8/8/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000462400 | 8/8/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000461758 | 8/8/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7194295000-1 | 8/8/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7195095000-1 | 8/8/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000534607 | 8/9/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000584198 | 8/9/18 | $57.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000541905 | 8/9/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7197735000-1 | 8/9/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7197585000-1 | 8/9/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93000593679 | 8/10/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001016543 | 8/10/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001030558 | 8/10/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001016119 | 8/10/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001029496 | 8/10/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001046163 | 8/11/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001094107 | 8/11/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001064676 | 8/11/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001061421 | 8/11/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001175441 | 8/12/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001169541 | 8/12/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001142032 | 8/12/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001172242 | 8/12/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001174540 | 8/12/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001104467 | 8/12/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001203213 | 8/13/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001222419 | 8/13/18 | $69.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001179446 | 8/13/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001240948 | 8/13/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001228586 | 8/13/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001202200 | 8/13/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001185721 | 8/13/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001188352 | 8/13/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001245207 | 8/13/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001252369 | 8/14/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001252859 | 8/14/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7231615000-1 | 8/14/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001312914 | 8/14/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001294908 | 8/14/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7232015000-1 | 8/14/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7240835000-1 | 8/14/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001296089 | 8/14/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001291120 | 8/14/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7233185000-1 | 8/14/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7234575000-1 | 8/14/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7241325000-1 | 8/14/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001350289 | 8/15/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7261115000-1 | 8/15/18 | $54.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7252965000-1 | 8/15/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001350637 | 8/15/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7260705000-1 | 8/15/18 | $27.32 |

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001354563 | 8/15/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7254875000-1 | 8/15/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001389228 | 8/16/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001414355 | 8/16/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001386701 | 8/16/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001389537 | 8/16/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7268105000-1 | 8/16/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001426233 | 8/16/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001382340 | 8/16/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7268335000-1 | 8/16/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7273365000-1 | 8/16/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001446860 | 8/17/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001456685 | 8/17/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001453837 | 8/17/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7272975000-1 | 8/17/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7285265000-1 | 8/17/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001431023 | 8/17/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001431219 | 8/17/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7277495000-1 | 8/17/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7277445000-1 | 8/17/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7283145000-1 | 8/17/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001495905 | 8/18/18 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001495878 | 8/18/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001540898 | 8/18/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001534553 | 8/18/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001531162 | 8/18/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002019856 | 8/19/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001599563 | 8/19/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002016206 | 8/19/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002017674 | 8/19/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93001571835 | 8/19/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002019610 | 8/19/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002013494 | 8/19/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002061693 | 8/20/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002062308 | 8/20/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002070765 | 8/20/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002030599 | 8/20/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002030983 | 8/20/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002063813 | 8/20/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002068936 | 8/20/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7296625000-1 | 8/20/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7302205000-1 | 8/20/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7302825000-1 | 8/20/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002028120 | 8/20/18 | $30.47 |

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7292015000-1 | 8/20/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7295255000-1 | 8/20/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002039494 | 8/20/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002092674 | 8/21/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002083185 | 8/21/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002104102 | 8/21/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7305625000-1 | 8/21/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 93002084526 | 8/21/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7316155000-1 | 8/21/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | 7314255000-1 | 8/21/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019884 | $145,885.79 | 9/25/18 | PFVD18091210290 | 9/12/18 | -$74.00 |

Totals:      3 transfer(s),  $252,385.45

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                    Exhibit A                                    P. 10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **National Presto Industries Inc.** | | | | | | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003608AA | 4/26/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003603AA | 4/26/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003555AA | 4/26/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003859AA | 4/27/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003927AA | 4/27/18 | $34.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003940AA | 4/27/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003939AA | 4/27/18 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003941AA | 4/27/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004439AA | 4/30/18 | $68.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004976AA | 4/30/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004982AA | 4/30/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004978AA | 4/30/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004981AA | 4/30/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004972AA | 4/30/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004977AA | 4/30/18 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004974AA | 4/30/18 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004975AA | 4/30/18 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004983AA | 4/30/18 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004973AA | 4/30/18 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004979AA | 4/30/18 | $24.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004980AA | 4/30/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00005301AA | 5/1/18 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00005545AA | 5/2/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00005636AA | 5/2/18 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006090AA | 5/3/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006151AA | 5/3/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006150AA | 5/3/18 | $34.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006038AA | 5/3/18 | $30.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006089AA | 5/3/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00005955AA | 5/3/18 | $24.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006264AA | 5/4/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00006408AA | 5/4/18 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007259AA | 5/7/18 | $74.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007257AA | 5/7/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007258AA | 5/7/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007253AA | 5/7/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007255AA | 5/7/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007254AA | 5/7/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007256AA | 5/7/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007260AA | 5/7/18 | $30.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007261AA | 5/7/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007245AA | 5/7/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007692AA | 5/8/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007628AA | 5/8/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007602AA | 5/8/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007476AA | 5/8/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007649AA | 5/8/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007650AA | 5/8/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007691AA | 5/8/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007603AA | 5/8/18 | $30.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007604AA | 5/8/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007648AA | 5/8/18 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007993AA | 5/9/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008060AA | 5/9/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00007999AA | 5/9/18 | $30.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008100AA | 5/9/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008161AA | 5/9/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008099AA | 5/9/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008061AA | 5/9/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008609AA | 5/10/18 | $57.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00008436AA | 5/10/18 | $22.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00009118AA | 5/11/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00009019AA | 5/11/18 | $30.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000664AA | 5/14/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000666AA | 5/14/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000662AA | 5/14/18 | $30.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000685AA | 5/14/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000660AA | 5/14/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000506AA | 5/14/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000099AA | 5/14/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000663AA | 5/14/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000665AA | 5/14/18 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000667AA | 5/14/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000661AA | 5/14/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000986AA | 5/15/18 | $74.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000917AA | 5/15/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000964AA | 5/15/18 | $30.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000898AA | 5/15/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00000907AA | 5/15/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00001229AA | 5/16/18 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00001696AA | 5/17/18 | $34.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003075AA | 5/21/18 | $74.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003078AA | 5/21/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003077AA | 5/21/18 | $51.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003073AA | 5/21/18 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00002485AA | 5/21/18 | $38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003074AA | 5/21/18 | $34.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003079AA | 5/21/18 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003076AA | 5/21/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00003080AA | 5/21/18 | $24.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004003AA | 5/23/18 | $77.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90756 | $3,546.17 | 7/23/18 | 00004004AA | 5/23/18 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000447366 | 5/30/18 | -$2.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000446749 | 5/30/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000410687 | 5/30/18 | -$6.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000446689 | 5/30/18 | -$7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000407655 | 5/30/18 | -$22.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000447366 | 5/30/18 | -$25.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000446749 | 5/30/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000410687 | 5/30/18 | -$62.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000446689 | 5/30/18 | -$74.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000407655 | 5/30/18 | -$225.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000447716 | 5/31/18 | -$28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000447716 | 5/31/18 | -$288.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000577720 | 6/2/18 | -$39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000603219 | 6/3/18 | -$169.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450414 | 6/4/18 | -$2.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000449496 | 6/4/18 | -$4.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450351 | 6/4/18 | -$4.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000449965 | 6/4/18 | -$11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450414 | 6/4/18 | -$30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000449496 | 6/4/18 | -$48.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450351 | 6/4/18 | -$48.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000449965 | 6/4/18 | -$116.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000451826 | 6/5/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000451143 | 6/5/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000451916 | 6/5/18 | -$4.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450822 | 6/5/18 | -$17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000451143 | 6/5/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000451826 | 6/5/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000451916 | 6/5/18 | -$47.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450822 | 6/5/18 | -$170.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908475 | 6/6/18 | $2,776.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908467 | 6/6/18 | $2,224.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908474 | 6/6/18 | $1,875.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908469 | 6/6/18 | $1,530.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908471 | 6/6/18 | $1,393.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908472 | 6/6/18 | $1,319.41 |

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                   Exhibit B                                   P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908476 | 6/6/18 | $1,112.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908468 | 6/6/18 | $895.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908470 | 6/6/18 | $841.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000908473 | 6/6/18 | $665.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000452258 | 6/6/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000452194 | 6/6/18 | -$4.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000453540 | 6/6/18 | -$12.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000452949 | 6/6/18 | -$16.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000452258 | 6/6/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000452194 | 6/6/18 | -$43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000453540 | 6/6/18 | -$121.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000452949 | 6/6/18 | -$165.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000455039 | 6/7/18 | -$2.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000456102 | 6/7/18 | -$12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000455373 | 6/7/18 | -$18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000455039 | 6/7/18 | -$27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000456102 | 6/7/18 | -$124.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000455373 | 6/7/18 | -$189.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000457084 | 6/8/18 | -$8.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000457416 | 6/8/18 | -$24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000457084 | 6/8/18 | -$84.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000457416 | 6/8/18 | -$245.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000459796 | 6/11/18 | -$6.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000459656 | 6/11/18 | -$9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000458712 | 6/11/18 | -$10.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000459796 | 6/11/18 | -$62.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000459656 | 6/11/18 | -$93.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000458712 | 6/11/18 | -$108.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000460637 | 6/12/18 | -$1.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000461248 | 6/12/18 | -$2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000462476 | 6/12/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000463229 | 6/12/18 | -$5.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000461160 | 6/12/18 | -$6.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000460637 | 6/12/18 | -$15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000462658 | 6/12/18 | -$19.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000461248 | 6/12/18 | -$26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000462029 | 6/12/18 | -$28.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000462476 | 6/12/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000463229 | 6/12/18 | -$52.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000461160 | 6/12/18 | -$62.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000462658 | 6/12/18 | -$198.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000462029 | 6/12/18 | -$287.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911245 | 6/13/18 | $14,913.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911247 | 6/13/18 | $14,295.88 |

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020      Exhibit B      P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911254 | 6/13/18 | $11,771.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911243 | 6/13/18 | $10,486.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911246 | 6/13/18 | $9,152.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911244 | 6/13/18 | $5,931.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911259 | 6/13/18 | $4,888.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911258 | 6/13/18 | $4,204.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911256 | 6/13/18 | $3,816.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911252 | 6/13/18 | $3,751.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911251 | 6/13/18 | $3,700.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911255 | 6/13/18 | $1,185.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911257 | 6/13/18 | $951.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911250 | 6/13/18 | $776.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000911253 | 6/13/18 | $187.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000464932 | 6/13/18 | -$7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000464123 | 6/13/18 | -$7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000463500 | 6/13/18 | -$17.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000464932 | 6/13/18 | -$71.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000464123 | 6/13/18 | -$79.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000463500 | 6/13/18 | -$172.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000466406 | 6/14/18 | -$3.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000465403 | 6/14/18 | -$8.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000467385 | 6/14/18 | -$9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000466524 | 6/14/18 | -$12.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000465787 | 6/14/18 | -$14.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000466406 | 6/14/18 | -$38.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000580523 | 6/14/18 | -$46.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000465403 | 6/14/18 | -$81.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000467385 | 6/14/18 | -$99.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000466524 | 6/14/18 | -$124.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000465787 | 6/14/18 | -$141.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000460842 | 6/15/18 | -$1.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000460842 | 6/15/18 | -$17.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000467988 | 6/18/18 | -$4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000468326 | 6/18/18 | -$4.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000468740 | 6/18/18 | -$4.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000467988 | 6/18/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000468326 | 6/18/18 | -$44.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000468740 | 6/18/18 | -$47.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000470539 | 6/19/18 | -$2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000471113 | 6/19/18 | -$4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000470192 | 6/19/18 | -$6.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000469217 | 6/19/18 | -$13.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000470539 | 6/19/18 | -$26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000471113 | 6/19/18 | -$46.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000470192 | 6/19/18 | -$60.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000469217 | 6/19/18 | -$136.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000471492 | 6/20/18 | -$1.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000471686 | 6/20/18 | -$8.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000471492 | 6/20/18 | -$17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000471686 | 6/20/18 | -$87.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000472316 | 6/21/18 | -$4.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000472811 | 6/21/18 | -$8.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000472316 | 6/21/18 | -$48.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000472811 | 6/21/18 | -$82.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000473698 | 6/25/18 | -$5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000473698 | 6/25/18 | -$53.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474169 | 6/28/18 | -$4.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474169 | 6/28/18 | -$44.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474586 | 7/2/18 | -$2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474863 | 7/2/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476299 | 7/2/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476010 | 7/2/18 | -$4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476494 | 7/2/18 | -$5.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000475271 | 7/2/18 | -$6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000475677 | 7/2/18 | -$12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474936 | 7/2/18 | -$12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474586 | 7/2/18 | -$26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474863 | 7/2/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476299 | 7/2/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476010 | 7/2/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476494 | 7/2/18 | -$54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000475271 | 7/2/18 | -$67.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000475677 | 7/2/18 | -$120.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000474936 | 7/2/18 | -$128.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476876 | 7/3/18 | -$2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476859 | 7/3/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476876 | 7/3/18 | -$26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000476859 | 7/3/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000586993 | 7/5/18 | -$23.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000603728 | 7/8/18 | -$10,481.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000477493 | 7/9/18 | -$4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000477569 | 7/9/18 | -$4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000477908 | 7/9/18 | -$19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000477493 | 7/9/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000477569 | 7/9/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000477908 | 7/9/18 | -$197.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000478252 | 7/10/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000478711 | 7/10/18 | -$4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000478252 | 7/10/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000478711 | 7/10/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000479049 | 7/11/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000480172 | 7/11/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000480156 | 7/11/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000479348 | 7/11/18 | -$5.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000479049 | 7/11/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000480156 | 7/11/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000480172 | 7/11/18 | -$39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000479348 | 7/11/18 | -$58.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000481582 | 7/12/18 | -$1.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000481137 | 7/12/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000482875 | 7/12/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000483240 | 7/12/18 | -$3.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000480875 | 7/12/18 | -$7.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000482581 | 7/12/18 | -$12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450411 | 7/12/18 | -$16.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000481582 | 7/12/18 | -$22.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000481137 | 7/12/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000483240 | 7/12/18 | -$36.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000482875 | 7/12/18 | -$39.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000480875 | 7/12/18 | -$70.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000482581 | 7/12/18 | -$123.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000450411 | 7/12/18 | -$165.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000485504 | 7/16/18 | -$2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000485697 | 7/16/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000484219 | 7/16/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000483657 | 7/16/18 | -$5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000486061 | 7/16/18 | -$5.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000484289 | 7/16/18 | -$11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000484696 | 7/16/18 | -$16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000485504 | 7/16/18 | -$26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000485697 | 7/16/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000484219 | 7/16/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000483657 | 7/16/18 | -$57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000486061 | 7/16/18 | -$59.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000484289 | 7/16/18 | -$115.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000484696 | 7/16/18 | -$166.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000487172 | 7/19/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000487034 | 7/19/18 | -$8.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000487172 | 7/19/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000487034 | 7/19/18 | -$80.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000487982 | 7/23/18 | -$4.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000488398 | 7/23/18 | -$5.47 |

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                        Exhibit B                                        P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000489216 | 7/23/18 | -$5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000487982 | 7/23/18 | -$45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000488398 | 7/23/18 | -$54.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000489216 | 7/23/18 | -$55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000593052 | 7/24/18 | -$68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000593053 | 7/24/18 | -$74.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000489995 | 7/25/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000490852 | 7/25/18 | -$13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000491398 | 7/25/18 | -$14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000489995 | 7/25/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000490852 | 7/25/18 | -$138.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000491398 | 7/25/18 | -$143.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000492099 | 7/26/18 | -$2.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000492099 | 7/26/18 | -$25.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000492944 | 7/30/18 | -$9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000493415 | 7/30/18 | -$12.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000492944 | 7/30/18 | -$93.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000493415 | 7/30/18 | -$121.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000493965 | 7/31/18 | -$5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000493965 | 7/31/18 | -$53.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000494145 | 8/1/18 | -$2.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495087 | 8/1/18 | -$3.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000494400 | 8/1/18 | -$6.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495075 | 8/1/18 | -$8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000494145 | 8/1/18 | -$27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495087 | 8/1/18 | -$31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000494400 | 8/1/18 | -$66.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495075 | 8/1/18 | -$80.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495229 | 8/2/18 | -$11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495229 | 8/2/18 | -$111.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000604257 | 8/5/18 | -$90.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495930 | 8/6/18 | -$3.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000496035 | 8/6/18 | -$10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000495930 | 8/6/18 | -$32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000496035 | 8/6/18 | -$103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000497035 | 8/7/18 | -$2.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000496547 | 8/7/18 | -$4.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000497035 | 8/7/18 | -$26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000496547 | 8/7/18 | -$44.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000499095 | 8/8/18 | -$5.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000497388 | 8/8/18 | -$9.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000499095 | 8/8/18 | -$59.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13107 | $84,457.70 | 9/4/18 | 0000497388 | 8/8/18 | -$93.90 |

Totals:    2 transfer(s),  $88,003.87

National Presto Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit B    P. 8