| | | |
|---|---|---|
| Defendant: | **MGA Entertainment Inc.** | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04535978 | 6/13/18 | $3,189.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537452 | 6/14/18 | $14,236.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537451 | 6/14/18 | $13,173.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537454 | 6/14/18 | $9,799.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537453 | 6/14/18 | $8,042.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537455 | 6/14/18 | $6,609.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537456 | 6/14/18 | $5,916.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537457 | 6/14/18 | $5,177.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537458 | 6/14/18 | $4,345.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04537450 | 6/14/18 | $2,218.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04541263 | 6/18/18 | $1,746.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04540961 | 6/18/18 | $1,539.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04540960 | 6/18/18 | $320.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04542916 | 6/19/18 | $3,770.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04542918 | 6/19/18 | $220.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04544296 | 6/20/18 | $26,237.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04544300 | 6/20/18 | $5,398.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04544289 | 6/20/18 | $4,884.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04544292 | 6/20/18 | $1,166.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04544302 | 6/20/18 | $1,028.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04544291 | 6/20/18 | $454.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04545662 | 6/21/18 | $5,799.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04545665 | 6/21/18 | $2,056.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04545663 | 6/21/18 | $1,028.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04546631 | 6/22/18 | $24,856.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6659085000-1 | 6/22/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6682925000-1 | 6/25/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6680875000-1 | 6/25/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04551132 | 6/26/18 | $19,056.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04551131 | 6/26/18 | $8,997.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | SINV04551133 | 6/26/18 | $6,426.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6686905000-1 | 6/26/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6662945000-1 | 6/26/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6698045000-1 | 6/26/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6692555000-1 | 6/26/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6706945000-1 | 6/27/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6708725000-1 | 6/27/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483490 | 7/1/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483137 | 7/1/18 | -$12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483138 | 7/1/18 | -$14.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483492 | 7/1/18 | -$382.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483488 | 7/1/18 | -$422.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483139 | 7/1/18 | -$515.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483489 | 7/1/18 | -$712.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483487 | 7/1/18 | -$738.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483136 | 7/1/18 | -$744.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483491 | 7/1/18 | -$755.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6758955000-1 | 7/2/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6762705000-1 | 7/2/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6752355000-1 | 7/2/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6748145000-1 | 7/2/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6772745000-1 | 7/3/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | 6770635000-1 | 7/3/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983214 | $183,577.07 | 7/24/18 | VPOT991483585 | 7/8/18 | -$25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04541263 | 6/18/18 | $2,513.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04544290 | 6/20/18 | $5,141.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04545664 | 6/21/18 | $8,226.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04546633 | 6/22/18 | $41,427.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04559963 | 7/2/18 | $641.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04559964 | 7/2/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04561202 | 7/3/18 | $8,660.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04561193 | 7/3/18 | $1,343.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04561195 | 7/3/18 | $658.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04561194 | 7/3/18 | $541.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04562423 | 7/5/18 | $10,686.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04563006 | 7/5/18 | $7,428.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04563008 | 7/5/18 | $2,439.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04562423 | 7/5/18 | $2,154.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04563067 | 7/5/18 | $163.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6784435000-1 | 7/5/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6800695000-1 | 7/5/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6800245000-1 | 7/5/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6797245000-1 | 7/5/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6801565000-1 | 7/5/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6801165000-1 | 7/5/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04564895 | 7/6/18 | $494.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04564318 | 7/6/18 | $361.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04563985 | 7/6/18 | $114.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6814005000-1 | 7/6/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6810195000-1 | 7/6/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04566195 | 7/9/18 | $1,467.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567077 | 7/9/18 | $996.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567078 | 7/9/18 | $971.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04566589 | 7/9/18 | $171.77 |

MGA Entertainment Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit A    P. 2

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04566587 | 7/9/18 | $65.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04566585 | 7/9/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6829145000-1 | 7/9/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6822285000-1 | 7/9/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6829925000-1 | 7/9/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6821855000-1 | 7/9/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6823475000-1 | 7/9/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568998 | 7/10/18 | $9,628.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568997 | 7/10/18 | $5,965.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567977 | 7/10/18 | $3,847.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567983 | 7/10/18 | $3,837.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569317 | 7/10/18 | $1,415.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569312 | 7/10/18 | $1,308.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568985 | 7/10/18 | $1,110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567981 | 7/10/18 | $896.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567976 | 7/10/18 | $801.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569316 | 7/10/18 | $702.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567980 | 7/10/18 | $563.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567978 | 7/10/18 | $550.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569313 | 7/10/18 | $539.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569315 | 7/10/18 | $496.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567987 | 7/10/18 | $475.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567979 | 7/10/18 | $326.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567982 | 7/10/18 | $313.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04567985 | 7/10/18 | $312.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568986 | 7/10/18 | $205.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569314 | 7/10/18 | $197.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568351 | 7/10/18 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568352 | 7/10/18 | $109.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04568987 | 7/10/18 | $80.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04569311 | 7/10/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6859425000-1 | 7/10/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6842845000-1 | 7/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6848705000-1 | 7/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6857035000-1 | 7/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6849565000-1 | 7/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6845855000-1 | 7/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6837855000-1 | 7/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6852675000-1 | 7/10/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6857855000-1 | 7/10/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570630 | 7/11/18 | $9,758.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570629 | 7/11/18 | $9,016.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570890 | 7/11/18 | $7,849.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570632 | 7/11/18 | $797.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570889 | 7/11/18 | $473.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570888 | 7/11/18 | $319.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04570631 | 7/11/18 | $258.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6878175000-1 | 7/11/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04571972 | 7/12/18 | $2,717.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04571357 | 7/12/18 | $312.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04571358 | 7/12/18 | $187.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04571973 | 7/12/18 | $162.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04571974 | 7/12/18 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6888155000-1 | 7/12/18 | $77.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6884615000-1 | 7/12/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6895545000-1 | 7/13/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6895545000-2 | 7/13/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | VPTRAN80718006 | 7/13/18 | -$1,982.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04574700 | 7/16/18 | $483.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04574702 | 7/16/18 | $434.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | SINV04574701 | 7/16/18 | $380.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6919185000-1 | 7/16/18 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6920175000-1 | 7/16/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6924625000-1 | 7/16/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6938805000-1 | 7/16/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6910515000-1 | 7/16/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6944015000-1 | 7/17/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992431 | $162,594.35 | 8/14/18 | 6946005000-1 | 7/17/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04561196 | 7/3/18 | $20,231.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04561189 | 7/3/18 | $12,698.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04561203 | 7/3/18 | $4,923.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04561190 | 7/3/18 | $543.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04561197 | 7/3/18 | $320.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04563003 | 7/5/18 | $7,691.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04563002 | 7/5/18 | $3,301.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04563001 | 7/5/18 | $3,264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04563007 | 7/5/18 | $494.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04564307 | 7/6/18 | $9,806.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04564315 | 7/6/18 | $7,997.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04567082 | 7/9/18 | $9,025.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04567083 | 7/9/18 | $6,654.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04567086 | 7/9/18 | $3,641.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04567080 | 7/9/18 | $1,223.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04568991 | 7/10/18 | $12,380.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04568990 | 7/10/18 | $6,796.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04568988 | 7/10/18 | $6,052.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04568993 | 7/10/18 | $1,739.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04569319 | 7/10/18 | $1,240.70 |

MGA Entertainment Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04568992 | 7/10/18 | $924.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04569320 | 7/10/18 | $622.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04569318 | 7/10/18 | $362.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04571998 | 7/12/18 | $5,502.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04572001 | 7/12/18 | $217.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04572000 | 7/12/18 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04573803 | 7/14/18 | $631.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04584434 | 7/19/18 | $573.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6981085000-1 | 7/19/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6968585000-1 | 7/19/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6981745000-2 | 7/19/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6968915000-1 | 7/19/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6981745000-1 | 7/19/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6958145000-1 | 7/19/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6970715000-1 | 7/19/18 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04585578 | 7/20/18 | $166.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6990405000-1 | 7/20/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04588952 | 7/23/18 | $2,018.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | SINV04588953 | 7/23/18 | $510.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6995795000-2 | 7/23/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6995795000-1 | 7/23/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 6993995000-1 | 7/23/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7037455000-1 | 7/24/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7001365000-1 | 7/24/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7031075000-1 | 7/24/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7034855000-1 | 7/24/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7045395000-1 | 7/25/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7061025000-1 | 7/25/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7046885000-1 | 7/25/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7073775000-1 | 7/27/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7099275000-1 | 7/30/18 | $77.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993171 | $132,192.29 | 8/15/18 | 7101475000-1 | 7/30/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $2,755,028.78 | 9/7/18 | O/A | O/A | O/A |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | ACH062618 | 6/26/18 | -$1,680,077.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561191 | 7/3/18 | $125,110.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561199 | 7/3/18 | $115,720.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561192 | 7/3/18 | $93,118.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561198 | 7/3/18 | $49,366.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561207 | 7/3/18 | $42,288.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561200 | 7/3/18 | $32,719.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561205 | 7/3/18 | $22,464.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561204 | 7/3/18 | $22,372.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561209 | 7/3/18 | $20,713.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561206 | 7/3/18 | $18,337.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561210 | 7/3/18 | $9,942.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561201 | 7/3/18 | $7,198.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561208 | 7/3/18 | $4,971.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04561199 | 7/3/18 | $2,289.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563012 | 7/5/18 | $99,387.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563009 | 7/5/18 | $43,360.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563010 | 7/5/18 | $42,256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563011 | 7/5/18 | $19,056.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563015 | 7/5/18 | $17,995.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563013 | 7/5/18 | $14,361.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563005 | 7/5/18 | $13,532.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563014 | 7/5/18 | $11,161.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563014 | 7/5/18 | $10,771.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563004 | 7/5/18 | $9,348.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563016 | 7/5/18 | $2,827.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04563014 | 7/5/18 | -$11,161.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564312 | 7/6/18 | $51,646.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564311 | 7/6/18 | $49,712.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564316 | 7/6/18 | $38,113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564319 | 7/6/18 | $37,672.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564317 | 7/6/18 | $34,705.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564309 | 7/6/18 | $24,580.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564314 | 7/6/18 | $22,119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564310 | 7/6/18 | $19,691.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564313 | 7/6/18 | $13,303.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04564308 | 7/6/18 | $10,169.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04566191 | 7/9/18 | $103,568.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04567079 | 7/9/18 | $33,987.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04567085 | 7/9/18 | $6,635.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04567084 | 7/9/18 | $1,835.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04567081 | 7/9/18 | $1,376.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04568994 | 7/10/18 | $104,120.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04568995 | 7/10/18 | $27,326.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04568989 | 7/10/18 | $19,608.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04568996 | 7/10/18 | $15,190.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571975 | 7/12/18 | $83,182.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571976 | 7/12/18 | $22,879.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571996 | 7/12/18 | $18,337.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571997 | 7/12/18 | $18,337.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571999 | 7/12/18 | $17,481.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571992 | 7/12/18 | $14,653.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04572002 | 7/12/18 | $14,139.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571977 | 7/12/18 | $12,082.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571994 | 7/12/18 | $10,025.96 |

MGA Entertainment Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571995 | 7/12/18 | $6,076.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571991 | 7/12/18 | $3,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571991 | 7/12/18 | $3,599.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571993 | 7/12/18 | $2,827.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04571991 | 7/12/18 | -$3,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573481 | 7/13/18 | $11,505.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573487 | 7/13/18 | $2,094.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573483 | 7/13/18 | $1,999.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573486 | 7/13/18 | $836.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573485 | 7/13/18 | $743.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573480 | 7/13/18 | $648.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573484 | 7/13/18 | $418.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04573482 | 7/13/18 | $213.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04581238 | 7/18/18 | $1,675.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04581237 | 7/18/18 | $325.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04584436 | 7/19/18 | $4,782.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04584435 | 7/19/18 | $2,104.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04584437 | 7/19/18 | $115.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04585965 | 7/20/18 | $11,084.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04585967 | 7/20/18 | $5,645.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04586056 | 7/20/18 | $5,399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04586055 | 7/20/18 | $1,487.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04588951 | 7/23/18 | $1,674.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04588950 | 7/23/18 | $832.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04588949 | 7/23/18 | $442.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04591360 | 7/24/18 | $5,561.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04591359 | 7/24/18 | $79.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04591357 | 7/24/18 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04591358 | 7/24/18 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04592861 | 7/25/18 | $764.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04592862 | 7/25/18 | $94.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04594384 | 7/26/18 | $321.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04594236 | 7/26/18 | $160.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04595643 | 7/27/18 | $568.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04595644 | 7/27/18 | $374.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04595642 | 7/27/18 | $330.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7108055000-1 | 7/30/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7104165000-1 | 7/30/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7069575000-1 | 7/31/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7126785000-1 | 7/31/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | CD3102956ED | 8/1/18 | $12,888.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04601321 | 8/1/18 | $409.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04601322 | 8/1/18 | $212.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04602471 | 8/2/18 | $53,196.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04602469 | 8/2/18 | $31,246.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04602470 | 8/2/18 | $13,169.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000175831 | 8/2/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000178392 | 8/2/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000241654 | 8/3/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7163315000-1 | 8/3/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04604149 | 8/4/18 | $1,074.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04604148 | 8/4/18 | $592.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04604147 | 8/4/18 | $446.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000269813 | 8/4/18 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000298194 | 8/5/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000371844 | 8/6/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7166505000-1 | 8/6/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7159695000-1 | 8/6/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7173795000-1 | 8/6/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7178345000-1 | 8/6/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7127555000-1 | 8/6/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7157625000-1 | 8/6/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000410559 | 8/7/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7182805000-1 | 8/7/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04607807 | 8/8/18 | $51,130.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04607805 | 8/8/18 | $41,703.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04607806 | 8/8/18 | $28,278.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000497591 | 8/8/18 | $207.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7192165000-1 | 8/8/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7192335000-1 | 8/8/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7193015000-1 | 8/8/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7189565000-1 | 8/8/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7191415000-1 | 8/8/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000530347 | 8/8/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7191365000-2 | 8/8/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7191365000-1 | 8/8/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | SINV04610229 | 8/9/18 | $43,383.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7200085000-1 | 8/9/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7194645000-1 | 8/9/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7195215000-1 | 8/9/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 93000537060 | 8/9/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7189875000-1 | 8/9/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7218245000-1 | 8/10/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7218085000-1 | 8/10/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7217405000-1 | 8/10/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7218205000-1 | 8/10/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486107 | 8/12/18 | -$4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991485885 | 8/12/18 | -$4.80 |

MGA Entertainment Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991485886 | 8/12/18 | -$7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486108 | 8/12/18 | -$2,432.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7231745000-1 | 8/13/18 | $87.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7227385000-1 | 8/13/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7223625000-1 | 8/13/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7239205000-1 | 8/13/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7223265000-1 | 8/13/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7226185000-1 | 8/13/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7229985000-1 | 8/13/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7232275000-1 | 8/13/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7225555000-1 | 8/13/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7250335000-1 | 8/14/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7255165000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7255125000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7254115000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7245575000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7248595000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7248415000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7247495000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7247255000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7246685000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7250175000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7252475000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7244705000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7242955000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7242785000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7246065000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | 7246305000-1 | 8/15/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486345 | 8/19/18 | -$1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486343 | 8/19/18 | -$11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486696 | 8/19/18 | -$180.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486694 | 8/19/18 | -$359.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486344 | 8/19/18 | -$452.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486695 | 8/19/18 | -$1,132.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486341 | 8/19/18 | -$1,373.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004176 | $332,783.69 | 9/7/18 | VPOT991486342 | 8/19/18 | -$2,032.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000078026 | 7/31/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000087143 | 7/31/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000140819 | 8/1/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000152715 | 8/1/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000150902 | 8/1/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000093758 | 8/1/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04603875 | 8/4/18 | $62,492.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04603876 | 8/4/18 | $24,274.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04606313 | 8/6/18 | $15,494.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04606312 | 8/6/18 | $11,054.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04606311 | 8/6/18 | $6,941.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000410559OP | 8/8/18 | -$14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93000497591OP | 8/9/18 | -$107.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001025298 | 8/10/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001039638 | 8/11/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001075130 | 8/11/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001168203 | 8/12/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001109466 | 8/12/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001189006 | 8/13/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001248051 | 8/13/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001309459 | 8/14/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001249999 | 8/14/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7261535000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7246055000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7254735000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7255745000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7256215000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7252665000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7256625000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7256775000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7258095000-1 | 8/16/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001408388 | 8/16/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7262965000-1 | 8/16/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93001389135 | 8/16/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7266385000-1 | 8/16/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04619891 | 8/17/18 | $65,080.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | SINV04618808 | 8/17/18 | $121.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7277035000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7274705000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7270065000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7266125000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7271845000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7271665000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7271235000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7272995000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7270765000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7268925000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7269815000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7276175000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7269015000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7278255000-1 | 8/17/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7280495000-1 | 8/20/18 | $35.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7303595000-1 | 8/20/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002069909 | 8/20/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7279985000-1 | 8/20/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7285515000-1 | 8/20/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7294225000-1 | 8/20/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7303595000-2 | 8/20/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7305025000-1 | 8/20/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002145076 | 8/21/18 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7297575000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7301815000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7301575000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7301565000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7301215000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7300605000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7300325000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7300105000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7298665000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7293715000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7299245000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7297535000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7295665000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7295135000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7294925000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7294575000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7294335000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7299305000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7293135000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7285755000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7308145000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7304055000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7287275000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7292705000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7291435000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7290755000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7289615000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7288985000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7287915000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7288535000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7287645000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7303745000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7286625000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7285735000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7284145000-1 | 8/21/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7282995000-1 | 8/21/18 | $35.56 |

MGA Entertainment Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002099017 | 8/21/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002103327 | 8/21/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7311345000-1 | 8/21/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002146586 | 8/21/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7297245000-1 | 8/21/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002165833 | 8/22/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002168749 | 8/22/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 93002168555 | 8/22/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007665 | $188,372.07 | 9/14/18 | 7315375000-1 | 8/22/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93000410559OC | 8/8/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93000497591OC | 8/9/18 | -$71.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002221189 | 8/23/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7334015000-1 | 8/23/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002220128 | 8/23/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04627379 | 8/24/18 | $2,310.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04627378 | 8/24/18 | $1,268.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04627377 | 8/24/18 | $944.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04627380 | 8/24/18 | $490.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002290510 | 8/24/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002302190 | 8/24/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7336785000-1 | 8/24/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7336805000-1 | 8/24/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7331625000-1 | 8/24/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7337185000-1 | 8/24/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002285579 | 8/24/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002378498 | 8/25/18 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002317383 | 8/25/18 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002363115 | 8/25/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002382047 | 8/26/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002436996 | 8/26/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002406849 | 8/26/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002400094 | 8/26/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629868 | 8/27/18 | $2,362.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629864 | 8/27/18 | $1,246.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629866 | 8/27/18 | $1,010.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629869 | 8/27/18 | $881.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629862 | 8/27/18 | $845.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629863 | 8/27/18 | $757.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629865 | 8/27/18 | $592.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | SINV04629867 | 8/27/18 | $528.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002440101 | 8/27/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7344815000-1 | 8/27/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7341315000-1 | 8/27/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7340815000-1 | 8/27/18 | $35.56 |

MGA Entertainment Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7366335000-1 | 8/27/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7371125000-1 | 8/27/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002461900 | 8/27/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002456810 | 8/27/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7373215000-1 | 8/27/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7371305000-1 | 8/28/18 | $71.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7375535000-1 | 8/28/18 | $52.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7362035000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7367235000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7368905000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7369935000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7371325000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7373995000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7377055000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7350005000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7360995000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7375725000-1 | 8/28/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7377155000-1 | 8/28/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002542274 | 8/28/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7360205000-1 | 8/28/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93002599472 | 8/28/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93003030954 | 8/29/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93003060902 | 8/29/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93003062292 | 8/29/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93003023266 | 8/29/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93003027803 | 8/29/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7385325000-1 | 8/29/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7390545000-1 | 8/29/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7386385000-1 | 8/29/18 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93120792027 | 8/29/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 93003027527 | 8/29/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | 7351605000-1 | 8/29/18 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | CD3103066ED | 8/30/18 | $86,031.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | CD3103066ED | 8/30/18 | $59.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | CD3103066ED | 8/30/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | VPASN993120074 | 9/2/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011772 | $100,712.13 | 9/21/18 | VPASN993120073 | 9/2/18 | -$150.00 |

Totals:    7 transfer(s),  $3,855,260.38