| Defendant: | **Procter & Gamble Commercial LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025667901 | 6/7/18 | $2,374.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908832 | 6/25/18 | $5,225.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908877 | 6/25/18 | $3,145.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908822 | 6/25/18 | $2,679.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908834 | 6/25/18 | $1,901.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908815 | 6/25/18 | $1,686.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908805 | 6/25/18 | $1,655.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908824 | 6/25/18 | $1,458.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908874 | 6/25/18 | $1,056.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908817 | 6/25/18 | $1,035.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908833 | 6/25/18 | $945.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908821 | 6/25/18 | $846.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908826 | 6/25/18 | $815.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908831 | 6/25/18 | $717.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908806 | 6/25/18 | $520.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908818 | 6/25/18 | $499.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908816 | 6/25/18 | $442.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908807 | 6/25/18 | $265.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908804 | 6/25/18 | $199.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908827 | 6/25/18 | $116.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908830 | 6/25/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025908825 | 6/25/18 | $44.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 102568519C | 7/6/18 | -$1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025667901 | 7/6/18 | -$43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984003 | $27,583.55 | 7/17/18 | 1025685190 | 7/6/18 | -$52.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025723714 | 6/7/18 | $252.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908909 | 6/26/18 | $3,627.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908913 | 6/26/18 | $2,621.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908465 | 6/26/18 | $2,497.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908907 | 6/26/18 | $2,398.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908946 | 6/26/18 | $1,873.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908965 | 6/26/18 | $1,312.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908917 | 6/26/18 | $1,067.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908905 | 6/26/18 | $885.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908908 | 6/26/18 | $846.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908819 | 6/26/18 | $827.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908915 | 6/26/18 | $157.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025908906 | 6/26/18 | $125.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025909601 | 7/13/18 | -$22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984917 | $18,419.92 | 7/18/18 | 1025909599 | 7/13/18 | -$51.23 |

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025908993 | 6/27/18 | $2,750.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025727178 | 6/27/18 | $2,256.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 102572880 | 6/27/18 | $2,207.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025727179 | 6/27/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025908996 | 6/27/18 | $1,385.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025908991 | 6/27/18 | $1,128.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025908995 | 6/27/18 | $1,057.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025908997 | 6/27/18 | $579.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025908994 | 6/27/18 | $426.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025727879 | 6/27/18 | $383.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025909479 | 7/11/18 | -$44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985521 | $13,891.77 | 7/19/18 | 1025909467 | 7/12/18 | -$40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025727881 | 6/28/18 | $3,458.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909067 | 6/28/18 | $2,243.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909032 | 6/28/18 | $2,123.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909070 | 6/28/18 | $1,653.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909029 | 6/28/18 | $1,415.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909051 | 6/28/18 | $1,391.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909064 | 6/28/18 | $1,354.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909049 | 6/28/18 | $1,005.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909065 | 6/28/18 | $946.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909056 | 6/28/18 | $919.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909066 | 6/28/18 | $652.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909055 | 6/28/18 | $459.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909052 | 6/28/18 | $430.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909068 | 6/28/18 | $415.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909050 | 6/28/18 | $259.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909057 | 6/28/18 | $224.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909048 | 6/28/18 | $202.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909069 | 6/28/18 | $184.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986226 | $19,303.11 | 7/20/18 | 1025909603 | 7/16/18 | -$37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025855096 | 6/29/18 | $6,525.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025717483 | 6/29/18 | $3,945.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025723099 | 6/29/18 | $2,621.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1023673639 | 6/29/18 | $2,261.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025712193 | 6/29/18 | $2,032.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025675661 | 6/29/18 | $1,474.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025675665 | 6/29/18 | $1,382.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025712191 | 6/29/18 | $1,137.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025707069 | 6/29/18 | $1,112.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025723023 | 6/29/18 | $1,044.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025712192 | 6/29/18 | $983.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025675664 | 6/29/18 | $921.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025707068 | 6/29/18 | $790.44 |

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025723702 | 6/29/18 | $725.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025723100 | 6/29/18 | $718.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025707070 | 6/29/18 | $628.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025723703 | 6/29/18 | $564.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025717481 | 6/29/18 | $526.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025675666 | 6/29/18 | $393.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025723024 | 6/29/18 | $313.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025707071 | 6/29/18 | $252.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025717477 | 6/29/18 | $236.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025675662 | 6/29/18 | $185.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025675663 | 6/29/18 | $142.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025717482 | 6/29/18 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986870 | $30,908.12 | 7/23/18 | 1025909292 | 7/13/18 | -$111.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025739901 | 7/2/18 | $3,333.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025724986 | 7/2/18 | $2,047.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025739898 | 7/2/18 | $1,564.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025909028 | 7/2/18 | $1,543.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025675660 | 7/2/18 | $1,387.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025724988 | 7/2/18 | $1,081.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025909645 | 7/13/18 | -$37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025909602 | 7/17/18 | -$118.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 1025684310 | 7/17/18 | -$161.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987435 | $10,593.37 | 7/24/18 | 25682199C | 7/18/18 | -$46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025685334 | 7/3/18 | $4,962.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025732089 | 7/3/18 | $4,916.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025685332 | 7/3/18 | $2,637.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025909165 | 7/3/18 | $2,614.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025685336 | 7/3/18 | $2,496.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025732088 | 7/3/18 | $1,721.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025685333 | 7/3/18 | $1,170.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025909193 | 7/3/18 | $416.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025685335 | 7/3/18 | $391.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025732087 | 7/3/18 | $366.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025909164 | 7/3/18 | $114.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025685331 | 7/3/18 | $97.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 1025909883 | 7/20/18 | -$124.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988320 | $21,418.42 | 7/25/18 | 102590980 | 7/20/18 | -$361.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726704 | 7/5/18 | $3,454.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726697 | 7/5/18 | $2,377.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025738075 | 7/5/18 | $2,242.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726707 | 7/5/18 | $1,527.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726702 | 7/5/18 | $1,521.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726706 | 7/5/18 | $1,135.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025738076 | 7/5/18 | $790.44 |

Transfers During Preference Period

Pg 4 of 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726698 | 7/5/18 | $269.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726703 | 7/5/18 | $187.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025726705 | 7/5/18 | $184.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025909821 | 7/19/18 | -$99.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989664 | $13,447.91 | 7/27/18 | 1025909872 | 7/19/18 | -$144.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909164 | 7/3/18 | -$2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909236 | 7/6/18 | $4,680.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025691998 | 7/6/18 | $3,321.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667902 | 7/6/18 | $3,137.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667903 | 7/6/18 | $2,798.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667907 | 7/6/18 | $2,490.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909237 | 7/6/18 | $2,474.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685190 | 7/6/18 | $2,429.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 977520137 | 7/6/18 | $2,092.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025692001 | 7/6/18 | $1,859.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667908 | 7/6/18 | $1,823.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025727507 | 7/6/18 | $1,611.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025691997 | 7/6/18 | $1,516.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025727508 | 7/6/18 | $1,498.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667911 | 7/6/18 | $1,433.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025727510 | 7/6/18 | $1,382.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909250 | 7/6/18 | $1,327.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685187 | 7/6/18 | $1,156.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685185 | 7/6/18 | $1,058.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667905 | 7/6/18 | $902.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685188 | 7/6/18 | $806.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685191 | 7/6/18 | $798.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685186 | 7/6/18 | $714.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025723713 | 7/6/18 | $713.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667906 | 7/6/18 | $689.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667909 | 7/6/18 | $643.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025685189 | 7/6/18 | $505.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909238 | 7/6/18 | $482.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025727511 | 7/6/18 | $331.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025727506 | 7/6/18 | $257.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909235 | 7/6/18 | $234.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025667904 | 7/6/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025727513 | 7/6/18 | $147.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1023692004 | 7/6/18 | $146.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025691999 | 7/6/18 | $130.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909381 | 7/10/18 | -$38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909373 | 7/10/18 | -$92.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909920 | 7/20/18 | -$51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025909918 | 7/20/18 | -$289.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990337 | $45,277.62 | 7/30/18 | 1025729681 | 7/23/18 | -$44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025907054 | 5/23/18 | -$2,168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025909338 | 7/9/18 | $9,040.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025733523 | 7/9/18 | $4,930.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025909312 | 7/9/18 | $3,502.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025688790 | 7/9/18 | $3,441.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025733522 | 7/9/18 | $3,245.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025688796 | 7/9/18 | $2,260.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025739488 | 7/9/18 | $2,119.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025726709 | 7/9/18 | $1,966.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025692000 | 7/9/18 | $1,678.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025677204 | 7/9/18 | $1,024.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025688789 | 7/9/18 | $914.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025677203 | 7/9/18 | $742.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025726708 | 7/9/18 | $568.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025677205 | 7/9/18 | $562.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025909314 | 7/9/18 | $410.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025677206 | 7/9/18 | $294.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025909313 | 7/9/18 | $276.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025909315 | 7/9/18 | $179.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990938 | $34,952.15 | 7/31/18 | 1025729686 | 7/23/18 | -$37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909408 | 7/10/18 | $4,329.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909468 | 7/10/18 | $4,324.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909373 | 7/10/18 | $4,300.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909467 | 7/10/18 | $4,263.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909370 | 7/10/18 | $3,754.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909377 | 7/10/18 | $2,590.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909455 | 7/10/18 | $2,474.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909383 | 7/10/18 | $2,404.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909363 | 7/10/18 | $2,264.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909374 | 7/10/18 | $2,135.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909369 | 7/10/18 | $1,998.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909364 | 7/10/18 | $1,839.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909381 | 7/10/18 | $1,720.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909372 | 7/10/18 | $1,319.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909407 | 7/10/18 | $1,221.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909378 | 7/10/18 | $672.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909409 | 7/10/18 | $670.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909379 | 7/10/18 | $639.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909368 | 7/10/18 | $545.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909384 | 7/10/18 | $219.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909380 | 7/10/18 | $203.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909365 | 7/10/18 | $184.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909375 | 7/10/18 | $107.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025909382 | 7/10/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991785 | $44,210.95 | 8/1/18 | 1025705968 | 7/24/18 | -$9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025727568 | 7/11/18 | $4,370.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025727567 | 7/11/18 | $3,275.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025727569 | 7/11/18 | $2,633.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909481 | 7/11/18 | $2,349.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909522 | 7/11/18 | $2,268.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909518 | 7/11/18 | $1,900.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909491 | 7/11/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909479 | 7/11/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909480 | 7/11/18 | $1,579.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909482 | 7/11/18 | $1,400.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909410 | 7/11/18 | $1,316.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909411 | 7/11/18 | $1,212.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909520 | 7/11/18 | $743.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909503 | 7/11/18 | $612.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909516 | 7/11/18 | $567.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909502 | 7/11/18 | $564.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909492 | 7/11/18 | $505.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909413 | 7/11/18 | $451.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909319 | 7/11/18 | $395.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909412 | 7/11/18 | $252.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909521 | 7/11/18 | $207.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909523 | 7/11/18 | $185.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025909517 | 7/11/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 1025910107 | 7/26/18 | -$57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 25727104 | 7/27/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992489 | $30,396.95 | 8/2/18 | 25727195C | 7/30/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909603 | 7/12/18 | $6,099.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909588 | 7/12/18 | $1,973.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909612 | 7/12/18 | $1,865.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909616 | 7/12/18 | $1,639.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909605 | 7/12/18 | $1,443.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909598 | 7/12/18 | $1,170.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909602 | 7/12/18 | $337.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909611 | 7/12/18 | $321.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909597 | 7/12/18 | $147.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993250 | $15,096.93 | 8/3/18 | 1025909604 | 7/12/18 | $99.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025910082 | 4/26/18 | -$109.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025733527 | 7/13/18 | $3,698.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909645 | 7/13/18 | $3,418.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1023909736 | 7/13/18 | $3,010.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909646 | 7/13/18 | $2,560.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909632 | 7/13/18 | $2,489.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909734 | 7/13/18 | $2,299.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909292 | 7/13/18 | $2,265.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909745 | 7/13/18 | $1,734.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909644 | 7/13/18 | $1,356.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909739 | 7/13/18 | $1,311.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909600 | 7/13/18 | $1,263.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909682 | 7/13/18 | $1,056.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909599 | 7/13/18 | $808.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909295 | 7/13/18 | $740.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909294 | 7/13/18 | $681.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909601 | 7/13/18 | $638.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909293 | 7/13/18 | $396.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025390967 | 7/13/18 | $385.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025009635 | 7/13/18 | $303.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1023909681 | 7/13/18 | $71.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025909636 | 7/13/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025705964 | 7/24/18 | -$814.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 102591082C | 7/26/18 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025910140 | 7/27/18 | -$32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994001 | $29,547.73 | 8/6/18 | 1025714488 | 7/27/18 | -$49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909773 | 7/16/18 | $6,162.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909761 | 7/16/18 | $5,153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909737 | 7/16/18 | $4,387.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909777 | 7/16/18 | $3,483.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909760 | 7/16/18 | $3,325.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909794 | 7/16/18 | $2,756.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909587 | 7/16/18 | $2,745.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909756 | 7/16/18 | $2,058.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909775 | 7/16/18 | $1,727.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909772 | 7/16/18 | $1,407.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909763 | 7/16/18 | $1,357.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909779 | 7/16/18 | $1,219.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909758 | 7/16/18 | $884.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909781 | 7/16/18 | $869.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909796 | 7/16/18 | $717.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909793 | 7/16/18 | $711.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909771 | 7/16/18 | $683.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909765 | 7/16/18 | $625.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909776 | 7/16/18 | $607.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909759 | 7/16/18 | $411.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909778 | 7/16/18 | $399.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909780 | 7/16/18 | $294.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909797 | 7/16/18 | $249.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909762 | 7/16/18 | $221.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909764 | 7/16/18 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025903795 | 7/16/18 | $75.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025909787 | 7/16/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025678516 | 7/23/18 | -$57.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025910257 | 7/31/18 | -$140.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995034 | $42,462.88 | 8/7/18 | 1025910354 | 8/1/18 | -$52.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025684310 | 7/17/18 | $4,824.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025682195 | 7/17/18 | $4,427.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025684311 | 7/17/18 | $1,350.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025682194 | 7/17/18 | $763.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025684313 | 7/17/18 | $556.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025684314 | 7/17/18 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025684312 | 7/17/18 | $497.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 125854879C | 8/1/18 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025854876 | 8/1/18 | -$20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025910363 | 8/1/18 | -$69.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025854879 | 8/1/18 | -$257.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025735194 | 8/2/18 | -$36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996095 | $12,480.65 | 8/8/18 | 1025886658 | 8/3/18 | -$64.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025682199 | 7/18/18 | $3,689.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740503 | 7/18/18 | $2,476.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740500 | 7/18/18 | $2,420.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740502 | 7/18/18 | $1,506.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740498 | 7/18/18 | $1,227.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740496 | 7/18/18 | $327.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740499 | 7/18/18 | $288.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740501 | 7/18/18 | $196.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 1025740497 | 7/18/18 | $143.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996715 | $12,253.97 | 8/9/18 | 25910483C | 8/6/18 | -$21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025909867 | 7/19/18 | $2,774.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025909872 | 7/19/18 | $2,527.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025740491 | 7/19/18 | $2,362.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1023909870 | 7/19/18 | $2,219.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025909871 | 7/19/18 | $2,195.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025909864 | 7/19/18 | $2,046.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1023909869 | 7/19/18 | $627.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025909866 | 7/19/18 | $344.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025740492 | 7/19/18 | $221.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025909863 | 7/19/18 | $147.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025910436 | 8/3/18 | -$44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 25910486C | 8/6/18 | -$36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025910486 | 8/6/18 | -$87.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997410 | $13,939.87 | 8/10/18 | 1025910487 | 8/6/18 | -$1,357.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909918 | 7/20/18 | $5,619.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1028909880 | 7/20/18 | $2,818.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909929 | 7/20/18 | $2,303.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678599 | 7/20/18 | $2,277.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678516 | 7/20/18 | $1,690.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909928 | 7/20/18 | $1,371.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909921 | 7/20/18 | $1,365.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909911 | 7/20/18 | $1,286.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909883 | 7/20/18 | $1,217.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1023909927 | 7/20/18 | $977.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678601 | 7/20/18 | $735.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909881 | 7/20/18 | $708.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678602 | 7/20/18 | $612.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909917 | 7/20/18 | $395.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909893 | 7/20/18 | $370.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678519 | 7/20/18 | $294.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025909920 | 7/20/18 | $261.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678603 | 7/20/18 | $211.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678514 | 7/20/18 | $143.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678515 | 7/20/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025678600 | 7/20/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025737907 | 7/31/18 | -$273.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025910543 | 8/6/18 | -$26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025910559 | 8/7/18 | -$22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998015 | $23,835.06 | 8/13/18 | 1025910558 | 8/7/18 | -$577.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025729685 | 7/23/18 | $3,140.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025678333 | 7/23/18 | $2,984.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025729686 | 7/23/18 | $2,379.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025729691 | 7/23/18 | $2,259.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909976 | 7/23/18 | $1,817.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025729681 | 7/23/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025678604 | 7/23/18 | $1,592.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909973 | 7/23/18 | $1,458.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909977 | 7/23/18 | $1,096.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025731578 | 7/23/18 | $886.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025678334 | 7/23/18 | $821.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025729690 | 7/23/18 | $795.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025730870 | 7/23/18 | $757.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909978 | 7/23/18 | $737.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909982 | 7/23/18 | $713.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025729684 | 7/23/18 | $584.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025731577 | 7/23/18 | $487.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909974 | 7/23/18 | $399.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909975 | 7/23/18 | $322.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909983 | 7/23/18 | $234.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025678336 | 7/23/18 | $225.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025678332 | 7/23/18 | $198.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909981 | 7/23/18 | $190.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025678335 | 7/23/18 | $99.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998567 | $26,010.03 | 8/14/18 | 1025909972 | 7/23/18 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705955 | 7/24/18 | $4,161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705966 | 7/24/18 | $3,768.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705968 | 7/24/18 | $2,852.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705864 | 7/24/18 | $2,715.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705962 | 7/24/18 | $2,476.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705957 | 7/24/18 | $2,445.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705960 | 7/24/18 | $2,060.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705965 | 7/24/18 | $1,907.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025854958 | 7/24/18 | $1,642.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025854960 | 7/24/18 | $873.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705963 | 7/24/18 | $512.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025854959 | 7/24/18 | $502.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705959 | 7/24/18 | $418.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705956 | 7/24/18 | $309.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705967 | 7/24/18 | $276.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705958 | 7/24/18 | $211.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025705961 | 7/24/18 | $107.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025910394 | 8/2/18 | -$135.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025910544 | 8/6/18 | -$137.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025910620 | 8/7/18 | -$32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025671921 | 8/8/18 | -$99.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999411 | $26,785.88 | 8/15/18 | 1025693118 | 8/10/18 | -$52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025673208 | 7/25/18 | $3,448.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 2050147822 | 7/25/18 | $1,849.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025853578 | 7/25/18 | $762.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 102585357 | 7/25/18 | $592.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025673206 | 7/25/18 | $490.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025673210 | 7/25/18 | $363.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025673209 | 7/25/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025693119 | 8/9/18 | -$4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000049 | $7,489.68 | 8/16/18 | 1025910810 | 8/9/18 | -$67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910080 | 7/26/18 | $1,876.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910082 | 7/26/18 | $1,546.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910107 | 7/26/18 | $1,515.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910076 | 7/26/18 | $1,207.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910102 | 7/26/18 | $1,020.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910077 | 7/26/18 | $805.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910106 | 7/26/18 | $602.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910104 | 7/26/18 | $390.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910078 | 7/26/18 | $275.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910081 | 7/26/18 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910105 | 7/26/18 | $150.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910108 | 7/26/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 1025910085 | 7/26/18 | $71.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000797 | $9,738.93 | 8/17/18 | 102591093C | 8/13/18 | -$10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025910141 | 7/27/18 | $4,614.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025910144 | 7/27/18 | $4,340.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025727105 | 7/27/18 | $3,255.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025714488 | 7/27/18 | $2,632.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025727192 | 7/27/18 | $1,972.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025910162 | 7/27/18 | $1,887.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025910143 | 7/27/18 | $1,563.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025714487 | 7/27/18 | $1,486.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025853579 | 7/27/18 | $1,228.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025727104 | 7/27/18 | $1,033.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025727191 | 7/27/18 | $797.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025727106 | 7/27/18 | $721.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025910140 | 7/27/18 | $654.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025727190 | 7/27/18 | $294.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025853580 | 7/27/18 | $251.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001448 | $26,732.01 | 8/20/18 | 1025910893 | 8/10/18 | -$3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025854862 | 7/30/18 | $3,862.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910183 | 7/30/18 | $2,190.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737902 | 7/30/18 | $2,187.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737904 | 7/30/18 | $1,696.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737910 | 7/30/18 | $1,567.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737907 | 7/30/18 | $1,294.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910186 | 7/30/18 | $1,252.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025727195 | 7/30/18 | $1,218.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737911 | 7/30/18 | $941.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910187 | 7/30/18 | $675.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737912 | 7/30/18 | $605.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910185 | 7/30/18 | $539.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910182 | 7/30/18 | $290.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025727194 | 7/30/18 | $221.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910188 | 7/30/18 | $191.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737908 | 7/30/18 | $142.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737906 | 7/30/18 | $110.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025670014 | 7/30/18 | $90.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025910184 | 7/30/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737909 | 7/30/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 1025737903 | 7/30/18 | $25.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002054 | $19,520.66 | 8/21/18 | 25732658C | 8/16/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910276 | 7/31/18 | $3,288.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910235 | 7/31/18 | $1,666.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910289 | 7/31/18 | $1,550.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910233 | 7/31/18 | $1,450.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910257 | 7/31/18 | $1,294.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910256 | 7/31/18 | $1,041.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910255 | 7/31/18 | $924.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910237 | 7/31/18 | $860.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910258 | 7/31/18 | $608.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910234 | 7/31/18 | $514.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910254 | 7/31/18 | $210.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 102591036 | 7/31/18 | $103.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910238 | 7/31/18 | $101.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910863 | 8/10/18 | -$46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910813 | 8/10/18 | -$63.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025910864 | 8/10/18 | -$159.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002935 | $13,314.87 | 8/22/18 | 1025694417 | 8/17/18 | -$29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854879 | 8/1/18 | $4,944.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910352 | 8/1/18 | $4,309.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910356 | 8/1/18 | $4,192.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854875 | 8/1/18 | $3,027.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910367 | 8/1/18 | $2,434.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910370 | 8/1/18 | $2,129.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854881 | 8/1/18 | $1,593.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910363 | 8/1/18 | $1,297.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854877 | 8/1/18 | $1,291.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910354 | 8/1/18 | $1,113.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910333 | 8/1/18 | $1,022.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910351 | 8/1/18 | $821.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910366 | 8/1/18 | $640.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854880 | 8/1/18 | $528.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854882 | 8/1/18 | $505.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854883 | 8/1/18 | $339.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910355 | 8/1/18 | $312.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854876 | 8/1/18 | $279.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910365 | 8/1/18 | $274.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910369 | 8/1/18 | $203.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025854874 | 8/1/18 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025910364 | 8/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025741168 | 8/16/18 | -$26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003533 | $31,146.16 | 8/23/18 | 1025694825 | 8/16/18 | -$266.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735195 | 8/2/18 | $3,369.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025910395 | 8/2/18 | $2,396.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025686660 | 8/2/18 | $2,105.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025910397 | 8/2/18 | $2,060.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735194 | 8/2/18 | $1,965.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735202 | 8/2/18 | $1,827.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025686637 | 8/2/18 | $1,542.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735197 | 8/2/18 | $1,505.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025910368 | 8/2/18 | $1,253.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735200 | 8/2/18 | $1,249.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735196 | 8/2/18 | $836.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025910396 | 8/2/18 | $672.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735198 | 8/2/18 | $534.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025686636 | 8/2/18 | $477.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 2050197373 | 8/2/18 | $406.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025910394 | 8/2/18 | $357.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735203 | 8/2/18 | $253.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735199 | 8/2/18 | $197.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735204 | 8/2/18 | $174.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025735201 | 8/2/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025678177 | 8/17/18 | -$2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025911163 | 8/17/18 | -$29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025740508 | 8/17/18 | -$152.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004256 | $23,033.68 | 8/24/18 | 1025721405 | 8/20/18 | -$29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910455 | 8/3/18 | $5,448.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910453 | 8/3/18 | $5,082.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910437 | 8/3/18 | $3,353.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910444 | 8/3/18 | $3,091.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910456 | 8/3/18 | $2,952.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910467 | 8/3/18 | $2,768.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910473 | 8/3/18 | $2,767.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910477 | 8/3/18 | $2,678.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910436 | 8/3/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910452 | 8/3/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910475 | 8/3/18 | $1,689.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025686658 | 8/3/18 | $1,683.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910451 | 8/3/18 | $1,075.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025686661 | 8/3/18 | $472.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910454 | 8/3/18 | $449.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910466 | 8/3/18 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910445 | 8/3/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025910476 | 8/3/18 | $67.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 1025741161 | 8/17/18 | -$12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004887 | $37,513.29 | 8/27/18 | 25695074C | 8/22/18 | -$30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910543 | 8/6/18 | $4,327.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910484 | 8/6/18 | $3,712.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910540 | 8/6/18 | $3,336.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910426 | 8/6/18 | $3,045.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1023910487 | 8/6/18 | $2,621.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1023910486 | 8/6/18 | $2,283.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910563 | 8/6/18 | $2,225.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910558 | 8/6/18 | $2,210.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910541 | 8/6/18 | $1,974.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910569 | 8/6/18 | $1,767.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910566 | 8/6/18 | $1,560.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910559 | 8/6/18 | $1,494.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910544 | 8/6/18 | $1,324.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910556 | 8/6/18 | $1,258.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910542 | 8/6/18 | $1,058.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910539 | 8/6/18 | $886.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910564 | 8/6/18 | $874.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910557 | 8/6/18 | $793.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910537 | 8/6/18 | $524.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910551 | 8/6/18 | $458.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910560 | 8/6/18 | $434.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910554 | 8/6/18 | $388.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910550 | 8/6/18 | $382.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910553 | 8/6/18 | $381.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910572 | 8/6/18 | $365.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910538 | 8/6/18 | $252.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910552 | 8/6/18 | $224.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910555 | 8/6/18 | $189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910483 | 8/6/18 | $188.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910562 | 8/6/18 | $152.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1023910483 | 8/6/18 | $151.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910571 | 8/6/18 | $129.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910568 | 8/6/18 | $116.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910567 | 8/6/18 | $110.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910570 | 8/6/18 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025910565 | 8/6/18 | $86.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005459 | $41,358.77 | 8/28/18 | 1025911239 | 8/20/18 | -$33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025694828 | 5/16/18 | $2,455.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910634 | 8/7/18 | $3,845.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910626 | 8/7/18 | $3,415.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910628 | 8/7/18 | $3,239.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910625 | 8/7/18 | $2,987.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910623 | 8/7/18 | $2,131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910640 | 8/7/18 | $1,746.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910621 | 8/7/18 | $1,584.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910638 | 8/7/18 | $1,467.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910620 | 8/7/18 | $1,286.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910624 | 8/7/18 | $429.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910629 | 8/7/18 | $424.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910627 | 8/7/18 | $375.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910639 | 8/7/18 | $72.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025910622 | 8/7/18 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025737693 | 8/20/18 | -$21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025911233 | 8/20/18 | -$28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006304 | $24,561.86 | 8/29/18 | 1025685003 | 8/22/18 | -$916.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025671922 | 8/8/18 | $3,860.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910714 | 8/8/18 | $1,835.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910703 | 8/8/18 | $1,426.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025914073 | 8/8/18 | $1,233.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910715 | 8/8/18 | $703.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910733 | 8/8/18 | $669.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025671921 | 8/8/18 | $601.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910702 | 8/8/18 | $548.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025671922 | 8/8/18 | $374.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910705 | 8/8/18 | $368.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910713 | 8/8/18 | $238.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910788 | 8/8/18 | $209.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910731 | 8/8/18 | $163.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025910704 | 8/8/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025694822 | 8/16/18 | -$7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025731863 | 8/23/18 | -$12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006976 | $12,179.68 | 8/30/18 | 1025679106 | 8/23/18 | -$70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910810 | 8/9/18 | $2,503.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1023910816 | 8/9/18 | $2,435.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910815 | 8/9/18 | $2,009.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025693117 | 8/9/18 | $1,437.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910811 | 8/9/18 | $1,352.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910812 | 8/9/18 | $1,170.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025693119 | 8/9/18 | $911.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910808 | 8/9/18 | $526.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910814 | 8/9/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910809 | 8/9/18 | $137.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 25910813A | 8/9/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007748 | $12,784.41 | 8/31/18 | 1025910813 | 8/9/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910864 | 8/10/18 | $3,422.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910882 | 8/10/18 | $2,858.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910884 | 8/10/18 | $2,849.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910863 | 8/10/18 | $1,865.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910885 | 8/10/18 | $1,858.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910898 | 8/10/18 | $1,771.20 |

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910893 | 8/10/18 | $1,635.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910894 | 8/10/18 | $1,554.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910896 | 8/10/18 | $1,396.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910921 | 8/10/18 | $1,271.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910878 | 8/10/18 | $1,132.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025693118 | 8/10/18 | $1,065.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910895 | 8/10/18 | $1,009.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910876 | 8/10/18 | $641.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910892 | 8/10/18 | $456.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910883 | 8/10/18 | $398.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910897 | 8/10/18 | $312.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910881 | 8/10/18 | $263.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025910891 | 8/10/18 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 125911444C | 8/24/18 | -$2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025911442 | 8/24/18 | -$26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008427 | $25,795.06 | 9/3/18 | 1025911444 | 8/24/18 | -$46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910990 | 8/13/18 | $11,880.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910969 | 8/13/18 | $2,138.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1023721398 | 8/13/18 | $1,982.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910988 | 8/13/18 | $1,389.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910986 | 8/13/18 | $1,300.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910936 | 8/13/18 | $1,292.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910980 | 8/13/18 | $1,180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910971 | 8/13/18 | $1,163.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911005 | 8/13/18 | $1,150.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911012 | 8/13/18 | $1,129.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910970 | 8/13/18 | $728.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910987 | 8/13/18 | $686.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910999 | 8/13/18 | $548.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911081 | 8/13/18 | $513.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910972 | 8/13/18 | $426.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910989 | 8/13/18 | $384.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1023911083 | 8/13/18 | $335.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910981 | 8/13/18 | $250.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911004 | 8/13/18 | $186.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910979 | 8/13/18 | $170.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911000 | 8/13/18 | $144.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910985 | 8/13/18 | $125.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025910982 | 8/13/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911443 | 8/24/18 | -$22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009126 | $29,070.78 | 9/4/18 | 1025911612 | 8/29/18 | -$68.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694894 | 8/14/18 | $2,838.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694889 | 8/14/18 | $2,512.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694888 | 8/14/18 | $1,342.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694897 | 8/14/18 | $1,251.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694891 | 8/14/18 | $707.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025722927 | 8/14/18 | $487.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694896 | 8/14/18 | $393.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694890 | 8/14/18 | $352.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025722926 | 8/14/18 | $350.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025694895 | 8/14/18 | $212.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025695176 | 8/27/18 | -$19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025675673 | 8/28/18 | -$14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025911617 | 8/29/18 | -$119.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 25682072C | 8/30/18 | -$53.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010441 | $10,133.38 | 9/5/18 | 1025911691 | 8/30/18 | -$109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911085 | 8/15/18 | $3,142.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025721397 | 8/15/18 | $3,000.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911089 | 8/15/18 | $1,887.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025732653 | 8/15/18 | $1,828.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025862812 | 8/15/18 | $1,534.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911084 | 8/15/18 | $603.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025732664 | 8/15/18 | $558.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911088 | 8/15/18 | $340.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911087 | 8/15/18 | $273.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025732652 | 8/15/18 | $178.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025732663 | 8/15/18 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911082 | 8/15/18 | $174.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025911086 | 8/15/18 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011240 | $13,718.20 | 9/6/18 | 1025719749 | 8/31/18 | -$80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694824 | 8/16/18 | $2,488.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025741162 | 8/16/18 | $2,211.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694823 | 8/16/18 | $2,177.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694419 | 8/16/18 | $2,012.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025732658 | 8/16/18 | $1,834.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694825 | 8/16/18 | $1,808.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694416 | 8/16/18 | $1,776.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1028741168 | 8/16/18 | $1,604.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694420 | 8/16/18 | $1,363.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025741163 | 8/16/18 | $1,363.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025741164 | 8/16/18 | $695.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025741167 | 8/16/18 | $372.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025741161 | 8/16/18 | $226.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025741160 | 8/16/18 | $142.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011830 | $20,146.45 | 9/7/18 | 1025694822 | 8/16/18 | $70.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025678175 | 8/17/18 | $6,991.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025671932 | 8/17/18 | $4,882.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911219 | 8/17/18 | $3,484.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025721405 | 8/17/18 | $2,758.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911216 | 8/17/18 | $2,594.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025721408 | 8/17/18 | $2,305.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025740508 | 8/17/18 | $2,144.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911214 | 8/17/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025678177 | 8/17/18 | $1,774.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911164 | 8/17/18 | $1,564.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911152 | 8/17/18 | $1,501.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025694417 | 8/17/18 | $1,340.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911165 | 8/17/18 | $1,242.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911155 | 8/17/18 | $1,043.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025678179 | 8/17/18 | $945.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911150 | 8/17/18 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025721403 | 8/17/18 | $705.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911149 | 8/17/18 | $307.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911151 | 8/17/18 | $273.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025694415 | 8/17/18 | $249.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911153 | 8/17/18 | $176.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911163 | 8/17/18 | $164.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025740507 | 8/17/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012447 | $39,035.03 | 9/10/18 | 1025911544 | 8/28/18 | -$44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911233 | 8/20/18 | $5,251.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025685003 | 8/20/18 | $3,125.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911173 | 8/20/18 | $2,228.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911237 | 8/20/18 | $2,029.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025737694 | 8/20/18 | $919.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025684991 | 8/20/18 | $860.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025678178 | 8/20/18 | $836.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911239 | 8/20/18 | $833.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025684989 | 8/20/18 | $721.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025737692 | 8/20/18 | $537.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1023911235 | 8/20/18 | $515.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911247 | 8/20/18 | $406.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911241 | 8/20/18 | $378.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025684987 | 8/20/18 | $362.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025684990 | 8/20/18 | $327.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911234 | 8/20/18 | $314.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911240 | 8/20/18 | $247.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025737693 | 8/20/18 | $195.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025684988 | 8/20/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911174 | 8/20/18 | $75.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 1025911238 | 8/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 25911937C | 9/6/18 | -$6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013037 | $20,284.40 | 9/11/18 | 3882064836 | 9/6/18 | -$11.42 |

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712672 | 8/21/18 | $5,693.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712673 | 8/21/18 | $3,282.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911280 | 8/21/18 | $3,051.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712677 | 8/21/18 | $2,861.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025695073 | 8/21/18 | $2,758.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712679 | 8/21/18 | $2,758.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712676 | 8/21/18 | $1,647.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025694836 | 8/21/18 | $1,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025694834 | 8/21/18 | $1,346.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025695071 | 8/21/18 | $995.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712671 | 8/21/18 | $874.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911307 | 8/21/18 | $832.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712678 | 8/21/18 | $690.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911304 | 8/21/18 | $546.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911306 | 8/21/18 | $377.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025712674 | 8/21/18 | $307.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911279 | 8/21/18 | $219.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911305 | 8/21/18 | $186.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025695072 | 8/21/18 | $137.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025679113 | 8/23/18 | -$52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025719715 | 8/31/18 | -$57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911840 | 9/4/18 | -$60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911795 | 9/5/18 | -$175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013892 | $29,512.26 | 9/12/18 | 1025911898 | 9/6/18 | -$129.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025911361 | 8/22/18 | $3,385.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025695075 | 8/22/18 | $1,816.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025911359 | 8/22/18 | $1,704.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691201 | 8/22/18 | $1,680.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691196 | 8/22/18 | $1,058.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691197 | 8/22/18 | $952.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691195 | 8/22/18 | $863.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025695074 | 8/22/18 | $845.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691199 | 8/22/18 | $829.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691198 | 8/22/18 | $473.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691200 | 8/22/18 | $393.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014543 | $14,108.27 | 9/13/18 | 1025691202 | 8/22/18 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025670029 | 8/23/18 | $5,048.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025670032 | 8/23/18 | $4,781.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025670033 | 8/23/18 | $4,385.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025679106 | 8/23/18 | $2,830.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025670030 | 8/23/18 | $2,280.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025679107 | 8/23/18 | $2,271.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1023731875 | 8/23/18 | $1,973.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025731867 | 8/23/18 | $1,752.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025679111 | 8/23/18 | $1,531.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025679108 | 8/23/18 | $1,383.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1023731876 | 8/23/18 | $1,340.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025699795 | 8/23/18 | $1,162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025686770 | 8/23/18 | $1,043.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025731864 | 8/23/18 | $993.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025699797 | 8/23/18 | $973.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025679113 | 8/23/18 | $674.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025679112 | 8/23/18 | $603.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025731866 | 8/23/18 | $538.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025731863 | 8/23/18 | $438.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025731865 | 8/23/18 | $389.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1023731874 | 8/23/18 | $253.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025686771 | 8/23/18 | $216.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025699794 | 8/23/18 | $172.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025699796 | 8/23/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015233 | $37,069.07 | 9/14/18 | 1025686671 | 8/31/18 | -$32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911403 | 8/24/18 | $5,636.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911407 | 8/24/18 | $5,450.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911430 | 8/24/18 | $4,240.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911447 | 8/24/18 | $2,668.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911419 | 8/24/18 | $2,595.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911444 | 8/24/18 | $2,566.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025694430 | 8/24/18 | $2,051.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911432 | 8/24/18 | $1,849.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911459 | 8/24/18 | $1,831.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911429 | 8/24/18 | $1,445.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911443 | 8/24/18 | $1,391.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025694428 | 8/24/18 | $1,349.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911431 | 8/24/18 | $1,280.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911455 | 8/24/18 | $1,217.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 82418 | 8/24/18 | $1,209.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911458 | 8/24/18 | $1,052.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911405 | 8/24/18 | $767.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911404 | 8/24/18 | $543.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911418 | 8/24/18 | $462.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911446 | 8/24/18 | $360.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911408 | 8/24/18 | $353.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911460 | 8/24/18 | $223.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911406 | 8/24/18 | $213.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911453 | 8/24/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025694429 | 8/24/18 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911442 | 8/24/18 | $114.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911456 | 8/24/18 | $90.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025911905 | 9/5/18 | -$70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025912021 | 9/7/18 | -$41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025912151 | 9/7/18 | -$65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015852 | $40,993.25 | 9/17/18 | 1025912018 | 9/7/18 | -$101.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695178 | 8/27/18 | $4,456.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695182 | 8/27/18 | $3,595.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695180 | 8/27/18 | $3,440.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025675671 | 8/27/18 | $3,324.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025911410 | 8/27/18 | $2,449.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025911503 | 8/27/18 | $2,344.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025675672 | 8/27/18 | $2,051.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695176 | 8/27/18 | $1,814.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695173 | 8/27/18 | $1,280.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025675677 | 8/27/18 | $1,223.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695179 | 8/27/18 | $1,066.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025911506 | 8/27/18 | $1,040.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025712199 | 8/27/18 | $850.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695175 | 8/27/18 | $687.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695181 | 8/27/18 | $337.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025712198 | 8/27/18 | $324.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025675670 | 8/27/18 | $311.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695174 | 8/27/18 | $237.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025695183 | 8/27/18 | $234.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025722686 | 8/27/18 | $167.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025675673 | 8/27/18 | $145.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025712197 | 8/27/18 | $132.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025911502 | 8/27/18 | $106.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025911505 | 8/27/18 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025911504 | 8/27/18 | $96.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025912081 | 9/7/18 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025912268 | 9/10/18 | -$36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025912240 | 9/10/18 | -$108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025711816 | 9/13/18 | -$82.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025912378 | 9/13/18 | -$93.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016454 | $31,398.30 | 9/18/18 | 1025711829 | 9/13/18 | -$102.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911534 | 8/28/18 | $3,229.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1023911389 | 8/28/18 | $2,237.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911536 | 8/28/18 | $2,125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911530 | 8/28/18 | $1,805.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911537 | 8/28/18 | $1,688.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911531 | 8/28/18 | $1,425.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911516 | 8/28/18 | $1,422.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911519 | 8/28/18 | $1,397.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911538 | 8/28/18 | $1,309.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1023911520 | 8/28/18 | $1,286.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911532 | 8/28/18 | $319.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911574 | 8/28/18 | $262.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911544 | 8/28/18 | $143.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911533 | 8/28/18 | $121.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025911575 | 8/28/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 102912262 | 9/11/18 | -$38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 125912374C | 9/12/18 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025711815 | 9/12/18 | -$66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025912374 | 9/12/18 | -$144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 1025912302 | 9/13/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 25912371C | 9/14/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017309 | $18,517.56 | 9/19/18 | 25912461C | 9/14/18 | -$11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911617 | 8/29/18 | $3,290.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911590 | 8/29/18 | $2,601.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025682066 | 8/29/18 | $1,806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911612 | 8/29/18 | $1,478.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911609 | 8/29/18 | $1,061.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911610 | 8/29/18 | $856.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025811618 | 8/29/18 | $346.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911613 | 8/29/18 | $246.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025911611 | 8/29/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025695096 | 9/12/18 | -$40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 1025682567 | 9/12/18 | -$178.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017984 | $11,485.47 | 9/20/18 | 25912463C | 9/14/18 | -$19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911685 | 8/30/18 | $2,354.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911686 | 8/30/18 | $1,801.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025682072 | 8/30/18 | $1,591.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025719749 | 8/30/18 | $1,277.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025719746 | 8/30/18 | $1,244.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025719745 | 8/30/18 | $1,218.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025719748 | 8/30/18 | $1,025.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025695192 | 8/30/18 | $913.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911691 | 8/30/18 | $807.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911690 | 8/30/18 | $650.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025682071 | 8/30/18 | $575.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911689 | 8/30/18 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911684 | 8/30/18 | $520.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025695193 | 8/30/18 | $457.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911686 | 8/30/18 | $427.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025695189 | 8/30/18 | $402.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025719743 | 8/30/18 | $326.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025719747 | 8/30/18 | $191.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025911687 | 8/30/18 | $126.14 |

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025695191 | 8/30/18 | $90.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025682574 | 9/11/18 | -$75.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025912567 | 9/17/18 | -$19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018707 | $16,196.41 | 9/21/18 | 1025912569 | 9/17/18 | -$236.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025674914 | 8/31/18 | $4,467.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719715 | 8/31/18 | $3,887.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025686671 | 8/31/18 | $3,209.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719719 | 8/31/18 | $3,056.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911720 | 8/31/18 | $3,008.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719726 | 8/31/18 | $2,403.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025686670 | 8/31/18 | $2,031.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025737919 | 8/31/18 | $1,823.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911728 | 8/31/18 | $1,621.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025737915 | 8/31/18 | $1,589.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025686669 | 8/31/18 | $1,579.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911731 | 8/31/18 | $1,388.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911727 | 8/31/18 | $1,263.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025682814 | 8/31/18 | $1,237.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025737917 | 8/31/18 | $1,220.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911732 | 8/31/18 | $1,164.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025682821 | 8/31/18 | $1,120.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025674913 | 8/31/18 | $1,061.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719727 | 8/31/18 | $1,056.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719717 | 8/31/18 | $691.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911730 | 8/31/18 | $609.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911722 | 8/31/18 | $594.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025674918 | 8/31/18 | $549.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719718 | 8/31/18 | $491.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911721 | 8/31/18 | $326.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025737916 | 8/31/18 | $251.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025719716 | 8/31/18 | $244.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911726 | 8/31/18 | $202.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025686672 | 8/31/18 | $169.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025674915 | 8/31/18 | $136.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025911725 | 8/31/18 | $136.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025674911 | 8/31/18 | $128.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 102565083 | 9/12/18 | -$20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019333 | $42,262.90 | 9/24/18 | 1025912369 | 9/12/18 | -$437.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025695190 | 8/30/18 | $1,804.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025695194 | 8/30/18 | $1,670.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025695194 | 8/30/18 | -$25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911800 | 9/4/18 | $4,030.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911795 | 9/4/18 | $2,669.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911802 | 9/4/18 | $2,352.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911822 | 9/4/18 | $1,833.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911840 | 9/4/18 | $1,709.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911793 | 9/4/18 | $1,360.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911833 | 9/4/18 | $1,312.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911799 | 9/4/18 | $1,228.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911825 | 9/4/18 | $1,177.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911813 | 9/4/18 | $1,015.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911796 | 9/4/18 | $854.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911798 | 9/4/18 | $753.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911811 | 9/4/18 | $668.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911812 | 9/4/18 | $666.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911834 | 9/4/18 | $549.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911836 | 9/4/18 | $543.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911794 | 9/4/18 | $511.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911797 | 9/4/18 | $438.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911830 | 9/4/18 | $334.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911821 | 9/4/18 | $275.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911801 | 9/4/18 | $225.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911823 | 9/4/18 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911827 | 9/4/18 | $146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911803 | 9/4/18 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911826 | 9/4/18 | $114.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911839 | 9/4/18 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911831 | 9/4/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025911824 | 9/4/18 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020820 | $28,655.92 | 9/26/18 | 1025674814 | 9/11/18 | -$26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911898 | 9/5/18 | $4,334.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911906 | 9/5/18 | $3,928.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911917 | 9/5/18 | $3,229.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911946 | 9/5/18 | $3,064.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911905 | 9/5/18 | $2,830.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911932 | 9/5/18 | $2,244.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911945 | 9/5/18 | $1,802.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911944 | 9/5/18 | $1,299.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911941 | 9/5/18 | $1,254.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911908 | 9/5/18 | $1,033.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911933 | 9/5/18 | $586.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911909 | 9/5/18 | $288.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911907 | 9/5/18 | $273.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021460 | $26,406.14 | 9/27/18 | 1025911999 | 9/5/18 | $236.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025686673 | 8/31/18 | $3,146.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025911938 | 9/6/18 | $2,582.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912017 | 9/6/18 | $2,352.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912046 | 9/6/18 | $1,786.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912042 | 9/6/18 | $1,673.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912040 | 9/6/18 | $1,417.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912018 | 9/6/18 | $1,264.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912020 | 9/6/18 | $1,153.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1023912043 | 9/6/18 | $947.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025932043 | 9/6/18 | $635.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912022 | 9/6/18 | $597.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025911937 | 9/6/18 | $530.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912015 | 9/6/18 | $482.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912036 | 9/6/18 | $478.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912044 | 9/6/18 | $459.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912021 | 9/6/18 | $367.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912041 | 9/6/18 | $228.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025912019 | 9/6/18 | $157.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022176 | $20,204.24 | 9/28/18 | 1025700997 | 9/18/18 | -$57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912200 | 9/7/18 | $4,204.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912081 | 9/7/18 | $3,792.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912199 | 9/7/18 | $3,247.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912098 | 9/7/18 | $1,243.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912079 | 9/7/18 | $1,232.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912099 | 9/7/18 | $670.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912100 | 9/7/18 | $657.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912151 | 9/7/18 | $656.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912101 | 9/7/18 | $539.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912096 | 9/7/18 | $440.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912080 | 9/7/18 | $375.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912097 | 9/7/18 | $321.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912014 | 9/7/18 | $319.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912102 | 9/7/18 | $172.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912580 | 9/18/18 | -$9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912923 | 9/24/18 | -$37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022863 | $17,624.91 | 10/1/18 | 1025912952 | 9/24/18 | -$200.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912286 | 9/10/18 | $5,507.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912268 | 9/10/18 | $4,864.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912292 | 9/10/18 | $4,224.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912266 | 9/10/18 | $2,522.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912240 | 9/10/18 | $2,024.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912244 | 9/10/18 | $1,574.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912263 | 9/10/18 | $1,563.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912260 | 9/10/18 | $1,390.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912247 | 9/10/18 | $1,383.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912223 | 9/10/18 | $1,047.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912218 | 9/10/18 | $836.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912256 | 9/10/18 | $816.47 |

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912094 | 9/10/18 | $627.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912291 | 9/10/18 | $594.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912242 | 9/10/18 | $523.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912243 | 9/10/18 | $377.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912224 | 9/10/18 | $355.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912248 | 9/10/18 | $342.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912222 | 9/10/18 | $320.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912293 | 9/10/18 | $245.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912261 | 9/10/18 | $213.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912259 | 9/10/18 | $204.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912267 | 9/10/18 | $199.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912241 | 9/10/18 | $192.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912303 | 9/10/18 | $168.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912245 | 9/10/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025700782 | 9/24/18 | -$166.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 25912903C | 9/25/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025912935 | 9/25/18 | -$101.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023572 | $31,940.75 | 10/2/18 | 1025674218 | 9/26/18 | -$26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682574 | 9/11/18 | $4,271.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682568 | 9/11/18 | $3,263.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025674814 | 9/11/18 | $2,315.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025912262 | 9/11/18 | $2,013.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682567 | 9/11/18 | $1,825.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025740574 | 9/11/18 | $1,217.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025912228 | 9/11/18 | $989.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025740573 | 9/11/18 | $683.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025740576 | 9/11/18 | $627.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682571 | 9/11/18 | $541.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682573 | 9/11/18 | $505.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025912229 | 9/11/18 | $319.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682575 | 9/11/18 | $311.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025682572 | 9/11/18 | $259.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025674815 | 9/11/18 | $242.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025674817 | 9/11/18 | $166.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025674816 | 9/11/18 | $156.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025740575 | 9/11/18 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024592 | $19,796.52 | 10/3/18 | 1025674926 | 9/26/18 | -$16.38 |

**Totals:**     55 transfer(s),  $1,316,546.11

Procter & Gamble Commercial LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A