Defendant: **Black & Decker (U.S.) Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 3495018454 | 5/26/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427970511 | 6/11/18 | $16,877.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427971741 | 6/11/18 | $4,217.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427970512 | 6/11/18 | $1,534.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427996988 | 6/13/18 | $4,281.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427994114 | 6/13/18 | $1,511.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427993898 | 6/13/18 | $810.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427994110 | 6/13/18 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9427994108 | 6/13/18 | $184.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428008794 | 6/14/18 | $1,713.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428005113 | 6/14/18 | $1,628.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428008798 | 6/14/18 | $1,040.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015252 | 6/15/18 | $22,841.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015234 | 6/15/18 | $11,928.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015212 | 6/15/18 | $5,900.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015247 | 6/15/18 | $4,187.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015253 | 6/15/18 | $2,063.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015215 | 6/15/18 | $1,781.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015250 | 6/15/18 | $1,763.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 9428015235 | 6/15/18 | $723.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 4297022316 | 6/29/18 | -$29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | SD20180703BLA | 7/3/18 | -$25,391.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984603 | $59,725.21 | 7/18/18 | 8361AD071518AH8 | 7/13/18 | -$35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427951132 | 6/6/18 | $2,540.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427951221 | 6/7/18 | $1,210.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427951224 | 6/7/18 | $391.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959917 | 6/8/18 | $2,224.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959918 | 6/8/18 | $2,006.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959931 | 6/8/18 | $1,523.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959941 | 6/8/18 | $1,498.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959920 | 6/8/18 | $1,453.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959937 | 6/8/18 | $1,321.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959929 | 6/8/18 | $558.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427959934 | 6/8/18 | $384.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427965297 | 6/9/18 | $2,054.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427965724 | 6/9/18 | $1,212.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427965727 | 6/9/18 | $1,131.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427965722 | 6/9/18 | $1,080.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9427965731 | 6/9/18 | $971.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPLB990101572 | 6/29/18 | -$50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 3486026789 | 7/1/18 | -$2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 7654004675 | 7/2/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 3133034535 | 7/3/18 | -$2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 9808027158 | 7/3/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 8361AD070818AH2 | 7/6/18 | -$8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 8361AD070818AH3 | 7/6/18 | -$282.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | 3266017166 | 7/7/18 | -$1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPOT991483665 | 7/8/18 | -$19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPOT991483666 | 7/8/18 | -$35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPOT991483662 | 7/8/18 | -$50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPOT991483664 | 7/8/18 | -$60.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPOT991483663 | 7/8/18 | -$76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPOT991483667 | 7/8/18 | -$89.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981229 | $20,724.39 | 7/19/18 | VPPS00000210396 | 7/8/18 | -$150.00 |
| Kmart & Decker Corporation | Kmart Corporation | 780988001 | $2,986.35 | 7/25/18 | 9428049389 | 6/20/18 | $1,179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 9428050119 | 6/20/18 | $626.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 9428050120 | 6/20/18 | $442.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 9428050004 | 6/20/18 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 9428068774 | 6/22/18 | $810.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 9614026797 | 6/27/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 3266017177 | 7/13/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 7705050553 | 7/17/18 | -$32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988001 | $2,986.35 | 7/25/18 | 8361AD072218AI2 | 7/20/18 | -$200.50 |
| Kmart Holding Corporation | Kmart Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427959922 | 6/8/18 | $2,576.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427965796 | 6/9/18 | $5,488.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427965791 | 6/9/18 | $2,875.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427965736 | 6/9/18 | $2,398.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427965793 | 6/9/18 | $1,585.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427965788 | 6/9/18 | $931.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427965735 | 6/9/18 | $851.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427975038 | 6/11/18 | $1,901.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427975036 | 6/11/18 | $1,317.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427975039 | 6/11/18 | $1,060.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986428 | 6/12/18 | $2,849.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986415 | 6/12/18 | $2,619.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986420 | 6/12/18 | $1,908.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986277 | 6/12/18 | $1,788.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986252 | 6/12/18 | $1,386.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986291 | 6/12/18 | $894.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986281 | 6/12/18 | $829.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986258 | 6/12/18 | $477.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427986294 | 6/12/18 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427996055 | 6/13/18 | $1,228.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427996143 | 6/13/18 | $1,220.23 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9427996052 | 6/13/18 | $730.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9428006674 | 6/14/18 | $1,192.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9428004887 | 6/14/18 | $890.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 9428016266 | 6/15/18 | $2,286.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 3368066847 | 7/9/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 3818053186 | 7/10/18 | -$6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 7677020768 | 7/12/18 | -$6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 8361AD071518AG2 | 7/13/18 | -$4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 3405020654 | 7/13/18 | -$6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 7329027358 | 7/13/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 8361AD071518AG3 | 7/13/18 | -$168.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984602 | $41,528.70 | 7/26/18 | 4762028023 | 7/14/18 | -$2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 9428108138 | 6/27/18 | $1,289.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 9428108008 | 6/27/18 | $736.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 9428108136 | 6/27/18 | $442.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 9428108001 | 6/27/18 | $368.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 9428119099 | 6/28/18 | $1,105.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 7653036367 | 7/7/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 7165039260 | 7/17/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | 8361AD072918AI2 | 7/27/18 | -$35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991508 | $3,497.81 | 8/1/18 | VPOT991484858 | 7/29/18 | -$349.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9427965733 | 6/9/18 | $1,343.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077264 | 6/23/18 | $2,871.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077270 | 6/23/18 | $2,269.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077267 | 6/23/18 | $1,874.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077253 | 6/23/18 | $1,678.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077228 | 6/23/18 | $1,369.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077247 | 6/23/18 | $1,258.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077249 | 6/23/18 | $1,237.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077232 | 6/23/18 | $1,100.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077257 | 6/23/18 | $679.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077254 | 6/23/18 | $549.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077244 | 6/23/18 | $297.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 9428077236 | 6/23/18 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 4819024562 | 7/17/18 | -$2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 3147018462 | 7/17/18 | -$6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 7654004821 | 7/18/18 | -$6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 8361AD072218AG5 | 7/20/18 | -$6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988000 | $16,621.02 | 8/2/18 | 8361AD072218AG6 | 7/20/18 | -$178.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 4810083550 | 6/14/18 | -$9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428062636 | 6/21/18 | $1,800.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428062637 | 6/21/18 | $682.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 4128030299 | 6/22/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428087354 | 6/25/18 | $483.67 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428097529 | 6/26/18 | $2,056.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428097494 | 6/26/18 | $991.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428097531 | 6/26/18 | $913.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428097496 | 6/26/18 | $585.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428097491 | 6/26/18 | $391.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428097492 | 6/26/18 | $327.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428104041 | 6/26/18 | $222.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428116387 | 6/27/18 | $652.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428112743 | 6/27/18 | $592.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428112742 | 6/27/18 | $369.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428122580 | 6/28/18 | $591.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428140911 | 6/30/18 | $314.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9428140912 | 6/30/18 | $279.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 4810083591 | 7/12/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 4478044470 | 7/22/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484056 | 7/22/18 | -$6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484055 | 7/22/18 | -$23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484052 | 7/22/18 | -$26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484402 | 7/22/18 | -$40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484399 | 7/22/18 | -$46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484053 | 7/22/18 | -$60.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484057 | 7/22/18 | -$75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484401 | 7/22/18 | -$79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484054 | 7/22/18 | -$95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPPS00000216725 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPPS00000218264 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPPS00000228134 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPPS00000268848 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPPS00000270551 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPASN993117201 | 7/22/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484060 | 7/22/18 | -$157.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484058 | 7/22/18 | -$164.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484400 | 7/22/18 | -$197.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484059 | 7/22/18 | -$245.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 7033028895 | 7/23/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 7031037863 | 7/23/18 | -$16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPLB990101622 | 7/23/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 7644026547 | 7/26/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 9423039848 | 7/27/18 | -$2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 8361AD072918AG5 | 7/27/18 | -$16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | 8361AD072918AG6 | 7/27/18 | -$238.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484851 | 7/29/18 | -$22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484852 | 7/29/18 | -$75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484853 | 7/29/18 | -$85.46 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991507 | $8,381.46 | 8/13/18 | VPOT991484854 | 7/29/18 | -$199.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428162130 | 7/5/18 | $405.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428162096 | 7/5/18 | $110.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428162135 | 7/5/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428170990 | 7/6/18 | $1,552.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428181060 | 7/9/18 | $2,358.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428198349 | 7/11/18 | $1,256.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428201294 | 7/11/18 | $679.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 3013026379 | 7/11/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428227729 | 7/14/18 | $4,782.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9428230371 | 7/15/18 | $807.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | 9420055198 | 7/24/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485195 | 8/5/18 | -$170.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485197 | 8/5/18 | -$285.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485192 | 8/5/18 | -$391.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485191 | 8/5/18 | -$418.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485194 | 8/5/18 | -$445.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485198 | 8/5/18 | -$551.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485196 | 8/5/18 | -$628.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999120 | $7,794.89 | 8/15/18 | VPOT991485193 | 8/5/18 | -$1,282.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428104042 | 6/26/18 | $900.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428122513 | 6/28/18 | $2,795.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428122516 | 6/28/18 | $1,440.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428146701 | 7/2/18 | $1,257.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428146669 | 7/2/18 | $621.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428146666 | 7/2/18 | $307.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428163905 | 7/5/18 | $419.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428172735 | 7/6/18 | $2,898.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 9428172733 | 7/6/18 | $1,561.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 7768047141 | 7/29/18 | -$7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 7741058189 | 7/29/18 | -$9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 7195058976 | 7/30/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 4047095656 | 7/31/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 7031037887 | 8/1/18 | -$3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 7471036838 | 8/2/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 7749055245 | 8/3/18 | -$16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 8361AD080518AH6 | 8/3/18 | -$40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | 8361AD080518AH7 | 8/3/18 | -$247.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | VPPS00000221339 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | VPPS00000219847 | 8/5/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995802 | $11,311.01 | 8/20/18 | VPOT991485327 | 8/5/18 | -$237.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428191293 | 7/10/18 | $2,873.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428191289 | 7/10/18 | $492.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428201755 | 7/11/18 | $3,850.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428201615 | 7/11/18 | $1,572.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428201637 | 7/11/18 | $1,128.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428201622 | 7/11/18 | $1,061.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428201752 | 7/11/18 | $829.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428201631 | 7/11/18 | $392.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428210820 | 7/12/18 | $2,208.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428211537 | 7/12/18 | $1,528.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428210825 | 7/12/18 | $1,333.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428211533 | 7/12/18 | $557.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428229015 | 7/14/18 | $2,970.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428229004 | 7/14/18 | $1,470.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428229016 | 7/14/18 | $758.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 9428229002 | 7/14/18 | $555.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428254223 | 7/18/18 | $1,215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428257785 | 7/18/18 | $736.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428257784 | 7/18/18 | $478.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428253781 | 7/18/18 | $257.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428253786 | 7/18/18 | $257.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428303663 | 7/25/18 | $1,877.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428314441 | 7/25/18 | $1,180.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428314504 | 7/25/18 | $775.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428314437 | 7/26/18 | $1,851.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428314439 | 7/26/18 | $495.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428314438 | 7/26/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9428329172 | 7/28/18 | $2,908.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 3798023223 | 7/30/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3886038950 | 7/31/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3405020672 | 8/2/18 | -$9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 7654004961 | 8/4/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3873019414 | 8/5/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3873019412 | 8/5/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3678037741 | 8/6/18 | -$2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 7068025655 | 8/8/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9614026859 | 8/8/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 4215020067 | 8/9/18 | -$4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 4453017543 | 8/9/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3724047983 | 8/9/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 8361AD081218AF0 | 8/10/18 | -$9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 9420055259 | 8/10/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 8361AD081218AF1 | 8/10/18 | -$161.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | 3483001962 | 8/12/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | VPOT991485943 | 8/12/18 | -$52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | VPOT991485942 | 8/12/18 | -$106.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | VPOT991485941 | 8/12/18 | -$133.75 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | VPOT991485944 | 8/12/18 | -$287.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999119 | $22,323.85 | 8/29/18 | VPOT991485940 | 8/12/18 | -$435.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 4706035210 | 8/15/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 4421040156 | 8/16/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 3317029442 | 8/16/18 | -$35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 8361D006381276 | 8/17/18 | -$15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 8361D006381275 | 8/17/18 | -$852.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 8361D006381274 | 8/17/18 | -$4,651.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | VPOT991486302 | 8/19/18 | -$261.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | VPOT991486410 | 8/19/18 | -$277.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 3074023098 | 8/21/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006011 | $5,813.70 | 8/29/18 | 8361AD082618AK4 | 8/24/18 | -$99.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 4810083546 | 6/14/18 | -$26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428133471 | 6/29/18 | $1,314.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 3654023534 | 7/11/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428245010 | 7/17/18 | $983.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428256503 | 7/18/18 | $237.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428264286 | 7/19/18 | $5,343.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428264285 | 7/19/18 | $2,330.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428263610 | 7/19/18 | $787.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 9428278723 | 7/20/18 | $451.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 9428353030 | 8/1/18 | $1,403.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 9428353116 | 8/1/18 | $1,028.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 9428353026 | 8/1/18 | $844.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 9428353121 | 8/1/18 | $478.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 9428353877 | 8/1/18 | $442.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 9428372853 | 8/3/18 | $1,779.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 3963028343 | 8/13/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 3483001965 | 8/13/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 7031037902 | 8/13/18 | -$16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 3882064672 | 8/14/18 | -$2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 4421040143 | 8/15/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 4421040145 | 8/16/18 | -$3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 8361AD081918AE0 | 8/17/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | 8361AD081918AE1 | 8/17/18 | -$57.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | VPOT991486397 | 8/19/18 | -$78.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | VPOT991486398 | 8/19/18 | -$107.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002628 | $10,991.72 | 9/5/18 | VPPS00000275473 | 8/19/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 3499020606 | 8/23/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 3842028910 | 8/24/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 3133034596 | 8/24/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009793 | $5,744.14 | 9/5/18 | 8361AD090218AJ1 | 8/31/18 | -$118.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428285243 | 7/23/18 | $1,003.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428285251 | 7/23/18 | $597.81 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297508 | 7/24/18 | $5,333.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297509 | 7/24/18 | $2,678.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297489 | 7/24/18 | $2,532.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297491 | 7/24/18 | $2,064.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297488 | 7/24/18 | $1,828.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297490 | 7/24/18 | $1,130.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 9428297492 | 7/24/18 | $981.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 9428399671 | 8/8/18 | $743.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 9428409728 | 8/9/18 | $1,547.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 9428409732 | 8/9/18 | $405.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 9428418458 | 8/10/18 | $2,579.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 9428418453 | 8/10/18 | $2,026.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 9428424635 | 8/11/18 | $7,258.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 3842028898 | 8/20/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 3483001989 | 8/21/18 | -$6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 4215020097 | 8/23/18 | -$1.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 8361AD082618AI6 | 8/24/18 | -$5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 3056031123 | 8/24/18 | -$10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 4457032244 | 8/24/18 | -$31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006010 | $17,695.10 | 9/12/18 | 8361AD082618AI7 | 8/24/18 | -$394.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 4728035758 | 8/27/18 | -$34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | VPOT991487633 | 9/2/18 | -$36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | VPOT991487635 | 9/2/18 | -$52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | VPOT991487634 | 9/2/18 | -$90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | VPOT991487632 | 9/2/18 | -$105.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | VPOT991487630 | 9/2/18 | -$701.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | VPOT991487631 | 9/2/18 | -$1,349.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013587 | $12,139.44 | 9/12/18 | 8361AD090918AH8 | 9/7/18 | -$49.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428313651 | 7/26/18 | $1,512.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428313648 | 7/26/18 | $1,069.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428346768 | 7/31/18 | $1,387.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428346772 | 7/31/18 | $934.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356253 | 8/1/18 | $2,614.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356272 | 8/1/18 | $971.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356267 | 8/1/18 | $902.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356274 | 8/1/18 | $702.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356255 | 8/1/18 | $599.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356257 | 8/1/18 | $588.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356265 | 8/1/18 | $485.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428356263 | 8/1/18 | $374.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428367237 | 8/2/18 | $4,524.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428367234 | 8/2/18 | $2,102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428367230 | 8/2/18 | $759.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428377105 | 8/3/18 | $2,333.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428377102 | 8/3/18 | $1,927.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428377084 | 8/3/18 | $1,010.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428380619 | 8/4/18 | $6,118.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 9428380623 | 8/4/18 | $2,489.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017009 | $4,853.40 | 9/19/18 | 9428409516 | 8/9/18 | $4,919.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486949 | 8/26/18 | -$19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486955 | 8/26/18 | -$19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486953 | 8/26/18 | -$28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486948 | 8/26/18 | -$54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486952 | 8/26/18 | -$61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486957 | 8/26/18 | -$61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486950 | 8/26/18 | -$67.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486954 | 8/26/18 | -$79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486951 | 8/26/18 | -$102.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPOT991486956 | 8/26/18 | -$113.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | VPPS00000237345 | 8/26/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 8361AD090218AH5 | 8/31/18 | -$7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009792 | $32,469.09 | 9/19/18 | 8361AD090218AH6 | 8/31/18 | -$174.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017009 | $4,853.40 | 9/19/18 | 3582024710 | 9/3/18 | -$36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017009 | $4,853.40 | 9/19/18 | 7653036594 | 9/4/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394897 | 8/7/18 | $11,238.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394830 | 8/7/18 | $5,153.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394808 | 8/7/18 | $5,008.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394845 | 8/7/18 | $3,687.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394889 | 8/7/18 | $3,602.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394812 | 8/7/18 | $2,407.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394840 | 8/7/18 | $1,982.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428394823 | 8/7/18 | $1,954.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428411020 | 8/9/18 | $3,367.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428411014 | 8/9/18 | $782.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428424908 | 8/10/18 | $2,444.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9428424909 | 8/10/18 | $860.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487730 | 9/2/18 | -$1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487722 | 9/2/18 | -$23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487736 | 9/2/18 | -$24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487720 | 9/2/18 | -$35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487724 | 9/2/18 | -$42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487734 | 9/2/18 | -$43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487737 | 9/2/18 | -$45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487725 | 9/2/18 | -$47.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487721 | 9/2/18 | -$53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487728 | 9/2/18 | -$62.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487735 | 9/2/18 | -$62.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487723 | 9/2/18 | -$64.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487716 | 9/2/18 | -$67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487717 | 9/2/18 | -$80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487718 | 9/2/18 | -$89.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487738 | 9/2/18 | -$96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487726 | 9/2/18 | -$97.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487719 | 9/2/18 | -$118.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487727 | 9/2/18 | -$125.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487732 | 9/2/18 | -$133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487733 | 9/2/18 | -$141.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487731 | 9/2/18 | -$146.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPPS00000645837 | 9/2/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991487729 | 9/2/18 | -$279.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 9608014818 | 9/3/18 | -$5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 8361AD090918AG3 | 9/7/18 | -$24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | 8361AD090918AG4 | 9/7/18 | -$174.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991488259 | 9/9/18 | -$63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991488261 | 9/9/18 | -$69.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPOT991488260 | 9/9/18 | -$144.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPPS00000223169 | 9/9/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPPS00000240184 | 9/9/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013586 | $39,527.40 | 9/26/18 | VPPS00000653086 | 9/9/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9224037621 | 8/21/18 | -$29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428499141 | 8/22/18 | $1,682.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428497853 | 8/22/18 | $368.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428550032 | 8/29/18 | $1,639.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428549976 | 8/29/18 | $317.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428549974 | 8/29/18 | $257.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428550030 | 8/29/18 | $184.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428550034 | 8/29/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428558566 | 8/30/18 | $257.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428558569 | 8/30/18 | $257.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 7654005166 | 8/30/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428567407 | 8/31/18 | $9,786.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428567286 | 8/31/18 | $4,310.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428567398 | 8/31/18 | $2,100.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428567409 | 8/31/18 | $1,621.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9428567402 | 8/31/18 | $634.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 7654005219 | 9/9/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 7017029969 | 9/10/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 9420055424 | 9/13/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 7653036619 | 9/15/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 3592054774 | 9/16/18 | -$29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 8361D006431479 | 9/18/18 | -$23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 8361D006431478 | 9/18/18 | -$962.79 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 8361D006431477 | 9/18/18 | -$3,916.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 4728035825 | 9/19/18 | -$64.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 8361AD092318AK5 | 9/21/18 | -$71.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | KM170177 | 9/26/18 | -$259.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | 8361AD093018AF2 | 9/28/18 | -$35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024219 | $17,501.98 | 10/3/18 | SD20180903BLA | 10/1/18 | -$524.16 |

**Totals:**        **19 transfer(s),  $341,630.66**

Defendant: **Black & Decker (U.S.) Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000006978 | 4/18/18 | $530.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000760254 | 5/11/18 | $222.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000746073 | 5/11/18 | -$226.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000849566 | 5/24/18 | $5,905.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000871801 | 5/29/18 | $688.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000745993 | 5/29/18 | -$175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000890142 | 5/31/18 | $10,242.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000007683 | 6/1/18 | $249.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000943434 | 6/6/18 | $1,061.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971388 | 6/11/18 | $50,101.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971350 | 6/11/18 | $43,797.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971367 | 6/11/18 | $11,581.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000978795 | 6/11/18 | $10,942.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971324 | 6/11/18 | $9,815.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971362 | 6/11/18 | $8,552.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971334 | 6/11/18 | $6,479.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971415 | 6/11/18 | $4,627.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971375 | 6/11/18 | $3,750.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971339 | 6/11/18 | $3,733.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000972007 | 6/11/18 | $2,690.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000972019 | 6/11/18 | $2,530.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971308 | 6/11/18 | $2,414.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971357 | 6/11/18 | $1,811.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000975062 | 6/11/18 | $1,707.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971409 | 6/11/18 | $1,138.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971394 | 6/11/18 | $1,133.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971328 | 6/11/18 | $1,096.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971371 | 6/11/18 | $1,061.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971319 | 6/11/18 | $1,000.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000978794 | 6/11/18 | $994.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971313 | 6/11/18 | $959.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000975070 | 6/11/18 | $902.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971377 | 6/11/18 | $663.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000975065 | 6/11/18 | $577.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000978793 | 6/11/18 | $427.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971400 | 6/11/18 | $335.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971316 | 6/11/18 | $287.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971398 | 6/11/18 | $280.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971403 | 6/11/18 | $219.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000978792 | 6/11/18 | $174.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000971406 | 6/11/18 | $102.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009586 | 6/11/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000990671 | 6/12/18 | $3,453.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000990675 | 6/12/18 | $1,772.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000990674 | 6/12/18 | $1,596.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000990672 | 6/12/18 | $964.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000990673 | 6/12/18 | $964.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995053 | 6/13/18 | $84,593.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995157 | 6/13/18 | $23,782.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995129 | 6/13/18 | $20,496.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000994980 | 6/13/18 | $19,312.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995065 | 6/13/18 | $5,399.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995142 | 6/13/18 | $4,086.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998521 | 6/13/18 | $3,982.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995020 | 6/13/18 | $3,585.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998518 | 6/13/18 | $3,214.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000994986 | 6/13/18 | $2,957.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998520 | 6/13/18 | $1,928.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998515 | 6/13/18 | $1,928.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998516 | 6/13/18 | $1,607.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998519 | 6/13/18 | $1,607.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995011 | 6/13/18 | $1,572.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995161 | 6/13/18 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000010754 | 6/13/18 | $1,346.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995137 | 6/13/18 | $1,315.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995116 | 6/13/18 | $1,186.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000994991 | 6/13/18 | $1,058.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009559 | 6/13/18 | $884.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995024 | 6/13/18 | $877.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995026 | 6/13/18 | $871.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995126 | 6/13/18 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995104 | 6/13/18 | $786.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000994965 | 6/13/18 | $786.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995097 | 6/13/18 | $633.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995109 | 6/13/18 | $611.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995101 | 6/13/18 | $589.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009585 | 6/13/18 | $469.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000994961 | 6/13/18 | $393.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995113 | 6/13/18 | $359.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000994970 | 6/13/18 | $350.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009590 | 6/13/18 | $287.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009583 | 6/13/18 | $267.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995132 | 6/13/18 | $243.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009637 | 6/13/18 | $232.97 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009588 | 6/13/18 | $225.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009573 | 6/13/18 | $225.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995015 | 6/13/18 | $191.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000998517 | 6/13/18 | $161.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009627 | 6/13/18 | $146.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009553 | 6/13/18 | $136.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009557 | 6/13/18 | $132.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009548 | 6/13/18 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009727 | 6/13/18 | $104.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009547 | 6/13/18 | $103.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009626 | 6/13/18 | $100.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009625 | 6/13/18 | $70.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009593 | 6/13/18 | $70.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009633 | 6/13/18 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009630 | 6/13/18 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009594 | 6/13/18 | $62.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009582 | 6/13/18 | $61.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000995123 | 6/13/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009556 | 6/13/18 | $46.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009589 | 6/13/18 | $34.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009631 | 6/13/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009632 | 6/13/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009635 | 6/13/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009629 | 6/13/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009634 | 6/13/18 | $21.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009628 | 6/13/18 | $21.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009591 | 6/13/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009587 | 6/13/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009584 | 6/13/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009636 | 6/13/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000009558 | 6/13/18 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000477201 | 7/6/18 | -$149.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000477064 | 7/9/18 | -$1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000478136 | 7/9/18 | -$1.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000477284 | 7/9/18 | -$5.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000477701 | 7/9/18 | -$9.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000477608 | 7/9/18 | -$20.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000477976 | 7/9/18 | -$306.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000477483 | 7/9/18 | -$427.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603736 | 7/9/18 | -$259,744.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000478584 | 7/10/18 | -$6.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88534 | $8,307.13 | 7/18/18 | 0000478396 | 7/10/18 | -$81.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000478496 | 7/10/18 | -$158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603913 | 7/10/18 | -$525.00 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603912 | 7/10/18 | -$625.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603908 | 7/10/18 | -$757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603936 | 7/10/18 | -$2,725.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603911 | 7/10/18 | -$3,160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88479 | $18,011.55 | 7/18/18 | 0000603962 | 7/10/18 | -$106,512.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000004959 | 2/28/18 | $398.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746184 | 2/28/18 | -$405.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005443 | 3/9/18 | $38.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746182 | 3/9/18 | -$39.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005419 | 3/12/18 | $918.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005419 | 3/12/18 | $901.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005420 | 3/12/18 | $884.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005421 | 3/12/18 | $884.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005420 | 3/12/18 | $58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005421 | 3/12/18 | $42.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005419 | 3/12/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746170 | 3/12/18 | -$17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746181 | 3/12/18 | -$43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746178 | 3/12/18 | -$59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746180 | 3/12/18 | -$899.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746179 | 3/12/18 | -$899.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746171 | 3/12/18 | -$917.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746169 | 3/12/18 | -$934.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005443 | 3/13/18 | $96.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005442 | 3/13/18 | $76.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005441 | 3/13/18 | $58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005442 | 3/13/18 | $58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005446 | 3/13/18 | $38.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005446 | 3/13/18 | $34.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746176 | 3/13/18 | -$34.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746177 | 3/13/18 | -$39.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746175 | 3/13/18 | -$59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746168 | 3/13/18 | -$59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746167 | 3/13/18 | -$78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746183 | 3/13/18 | -$98.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005664 | 3/20/18 | $58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005665 | 3/20/18 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000005664 | 3/20/18 | $3.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746173 | 3/20/18 | -$3.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746174 | 3/20/18 | -$7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746172 | 3/20/18 | -$59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000006015 | 3/26/18 | $101.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000746242 | 3/26/18 | -$103.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000746634 | 4/11/18 | -$246.45 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000006978 | 4/18/18 | $1,224.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000006978 | 4/18/18 | $163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000006978 | 4/18/18 | $117.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000006978 | 4/18/18 | $38.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000768608 | 5/14/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000746262 | 5/14/18 | -$87.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000868454 | 5/29/18 | $44,345.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000746158 | 5/29/18 | -$74.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000921121 | 6/4/18 | $18,082.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000921099 | 6/4/18 | $5,392.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000746214 | 6/4/18 | -$229.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000746213 | 6/4/18 | -$714.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000930308 | 6/5/18 | $24,569.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000746620 | 6/5/18 | -$101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000995121 | 6/13/18 | $3,534.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000003658 | 6/14/18 | $89.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000009649 | 6/14/18 | $46.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000009646 | 6/14/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000009648 | 6/14/18 | $33.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000015110 | 6/15/18 | $693.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000022324 | 6/16/18 | $10,285.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000022270 | 6/16/18 | $7,312.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000022323 | 6/16/18 | $3,985.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000022274 | 6/16/18 | $500.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000022268 | 6/16/18 | $359.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000022263 | 6/16/18 | $358.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000022272 | 6/16/18 | $99.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023828 | 6/17/18 | $7,168.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023819 | 6/17/18 | $6,255.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023829 | 6/17/18 | $6,222.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023817 | 6/17/18 | $5,260.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023824 | 6/17/18 | $4,908.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023826 | 6/17/18 | $4,756.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023812 | 6/17/18 | $4,207.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023830 | 6/17/18 | $3,954.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023816 | 6/17/18 | $3,780.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023822 | 6/17/18 | $3,669.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023823 | 6/17/18 | $2,678.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023814 | 6/17/18 | $2,586.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023827 | 6/17/18 | $1,287.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023825 | 6/17/18 | $1,193.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023813 | 6/17/18 | $994.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000023821 | 6/17/18 | $224.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033316 | 6/18/18 | $3,973.88 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033315 | 6/18/18 | $3,725.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033323 | 6/18/18 | $2,329.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033322 | 6/18/18 | $2,288.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033317 | 6/18/18 | $1,890.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033318 | 6/18/18 | $1,591.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033320 | 6/18/18 | $1,337.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033319 | 6/18/18 | $1,124.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033888 | 6/18/18 | $943.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033892 | 6/18/18 | $630.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033890 | 6/18/18 | $222.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033891 | 6/18/18 | $222.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033321 | 6/18/18 | $192.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000033889 | 6/18/18 | $111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000009697 | 6/18/18 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000509037 | 7/10/18 | -$207.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000509055 | 7/10/18 | -$258.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000509022 | 7/10/18 | -$322.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000509041 | 7/10/18 | -$362.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000509040 | 7/10/18 | -$456.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000509026 | 7/10/18 | -$1,162.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000509029 | 7/10/18 | -$1,536.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000509016 | 7/10/18 | -$1,562.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000480338 | 7/11/18 | -$1.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000480314 | 7/11/18 | -$9.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000479017 | 7/11/18 | -$27.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000479353 | 7/11/18 | -$41.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000479735 | 7/11/18 | -$354.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89473 | $61,753.36 | 7/23/18 | 0000479269 | 7/11/18 | -$423.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000483196 | 7/12/18 | -$0.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000481937 | 7/12/18 | -$12.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000482251 | 7/12/18 | -$21.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000481579 | 7/12/18 | -$39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000483243 | 7/12/18 | -$94.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000482289 | 7/12/18 | -$184.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90824 | $44,857.32 | 7/23/18 | 0000477767 | 7/13/18 | -$3.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000715013 | 7/13/18 | -$105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90956 | $7,514.12 | 7/23/18 | 0000703009 | 7/13/18 | -$310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90079 | $77,019.48 | 7/23/18 | 0000703006 | 7/13/18 | -$975.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000006758 | 4/11/18 | $242.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000007259 | 4/24/18 | $113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000007259 | 4/24/18 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000008075 | 5/7/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000008151 | 5/10/18 | $54.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000008395 | 5/17/18 | $89.94 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000040016 | 6/19/18 | $5,408.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000043476 | 6/19/18 | $1,221.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000009760 | 6/19/18 | $764.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000009769 | 6/19/18 | $429.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000043479 | 6/19/18 | $166.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000043478 | 6/19/18 | $111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000043480 | 6/19/18 | $111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000009767 | 6/19/18 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000009765 | 6/19/18 | $46.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000009766 | 6/19/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000485637 | 7/16/18 | -$4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000484812 | 7/16/18 | -$6.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000484755 | 7/16/18 | -$90.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000483580 | 7/16/18 | -$262.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000476618 | 7/17/18 | -$199.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91702 | $7,614.35 | 7/24/18 | 0000476615 | 7/17/18 | -$821.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000010498 | 5/28/18 | $346.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000095990 | 5/28/18 | -$192.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000921083 | 6/4/18 | $19,453.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000746799 | 6/4/18 | -$253.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050354 | 6/20/18 | $52,497.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050407 | 6/20/18 | $45,659.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050403 | 6/20/18 | $31,877.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050313 | 6/20/18 | $29,147.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051957 | 6/20/18 | $27,601.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050346 | 6/20/18 | $20,817.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050392 | 6/20/18 | $15,839.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051967 | 6/20/18 | $15,452.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051980 | 6/20/18 | $14,293.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051990 | 6/20/18 | $8,819.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050339 | 6/20/18 | $8,112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050336 | 6/20/18 | $7,216.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051997 | 6/20/18 | $5,878.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051972 | 6/20/18 | $5,408.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051953 | 6/20/18 | $5,239.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050425 | 6/20/18 | $4,859.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050404 | 6/20/18 | $4,628.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051958 | 6/20/18 | $4,459.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051982 | 6/20/18 | $3,680.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051993 | 6/20/18 | $3,313.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050418 | 6/20/18 | $3,270.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051952 | 6/20/18 | $3,082.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000052002 | 6/20/18 | $2,801.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051968 | 6/20/18 | $2,362.75 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000052003 | 6/20/18 | $2,317.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050307 | 6/20/18 | $1,958.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051977 | 6/20/18 | $1,931.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051954 | 6/20/18 | $1,931.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051951 | 6/20/18 | $1,931.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051976 | 6/20/18 | $1,623.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050394 | 6/20/18 | $1,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050411 | 6/20/18 | $1,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050304 | 6/20/18 | $1,537.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050391 | 6/20/18 | $1,537.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050373 | 6/20/18 | $1,496.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051963 | 6/20/18 | $1,265.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050423 | 6/20/18 | $1,215.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050402 | 6/20/18 | $1,215.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051970 | 6/20/18 | $1,158.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050360 | 6/20/18 | $1,091.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051962 | 6/20/18 | $904.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050340 | 6/20/18 | $894.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050400 | 6/20/18 | $805.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050417 | 6/20/18 | $726.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050359 | 6/20/18 | $726.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050375 | 6/20/18 | $715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051964 | 6/20/18 | $715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050376 | 6/20/18 | $715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050413 | 6/20/18 | $676.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050357 | 6/20/18 | $670.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051969 | 6/20/18 | $670.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050424 | 6/20/18 | $657.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050367 | 6/20/18 | $643.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051996 | 6/20/18 | $594.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000052004 | 6/20/18 | $536.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050395 | 6/20/18 | $536.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051978 | 6/20/18 | $357.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051966 | 6/20/18 | $357.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000052005 | 6/20/18 | $357.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050317 | 6/20/18 | $357.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050419 | 6/20/18 | $350.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051971 | 6/20/18 | $317.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051999 | 6/20/18 | $299.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050410 | 6/20/18 | $295.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050399 | 6/20/18 | $264.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000051965 | 6/20/18 | $262.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050420 | 6/20/18 | $252.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050308 | 6/20/18 | $243.44 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000009799 | 6/20/18 | $205.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050348 | 6/20/18 | $168.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050334 | 6/20/18 | $134.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000052007 | 6/20/18 | $134.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000009823 | 6/20/18 | $92.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050364 | 6/20/18 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050350 | 6/20/18 | $72.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050398 | 6/20/18 | $60.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000009801 | 6/20/18 | $50.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000050421 | 6/20/18 | $48.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000009803 | 6/20/18 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92308 | $386,910.50 | 7/25/18 | 0000095615 | 6/20/18 | -$46.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94983 | $88.43 | 7/30/18 | 0000006597 | 3/29/18 | $113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94983 | $88.43 | 7/30/18 | 0000006594 | 3/29/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94983 | $88.43 | 7/30/18 | 0000747218 | 3/29/18 | -$86.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94983 | $88.43 | 7/30/18 | 0000747217 | 3/29/18 | -$115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000941375 | 6/6/18 | $1,079.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000746922 | 6/6/18 | -$480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000951239 | 6/7/18 | $492.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000746923 | 6/7/18 | -$216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94983 | $88.43 | 7/30/18 | 0000009441 | 6/8/18 | $72.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000050396 | 6/20/18 | $5,335.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000051960 | 6/20/18 | $5,283.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000051979 | 6/20/18 | $3,698.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000050370 | 6/20/18 | $3,501.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000052521 | 6/20/18 | $2,388.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000052520 | 6/20/18 | $1,762.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000051959 | 6/20/18 | $1,651.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000052001 | 6/20/18 | $1,583.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000050306 | 6/20/18 | $1,137.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009866 | 6/21/18 | $14,253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009859 | 6/21/18 | $6,864.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009862 | 6/21/18 | $5,308.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009867 | 6/21/18 | $2,280.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009871 | 6/21/18 | $588.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009872 | 6/21/18 | $463.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009855 | 6/21/18 | $381.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009857 | 6/21/18 | $381.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009858 | 6/21/18 | $254.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009848 | 6/21/18 | $231.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009875 | 6/21/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009865 | 6/21/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009860 | 6/21/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009864 | 6/21/18 | $157.28 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009852 | 6/21/18 | $147.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009845 | 6/21/18 | $132.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009868 | 6/21/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009849 | 6/21/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009869 | 6/21/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009870 | 6/21/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009863 | 6/21/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009873 | 6/21/18 | $106.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009844 | 6/21/18 | $60.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009850 | 6/21/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009861 | 6/21/18 | $22.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009854 | 6/21/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009851 | 6/21/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009853 | 6/21/18 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009847 | 6/21/18 | $17.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009860 | 6/21/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000009874 | 6/21/18 | $10.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94304 | $2,241.24 | 7/30/18 | 0000072404 | 6/22/18 | $2,241.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000010008 | 6/22/18 | $884.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000010052 | 6/22/18 | $165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94211 | $200.13 | 7/30/18 | 0000010006 | 6/22/18 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94211 | $200.13 | 7/30/18 | 0000010004 | 6/22/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94211 | $200.13 | 7/30/18 | 0000010005 | 6/22/18 | $72.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079268 | 6/23/18 | $16,911.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079275 | 6/23/18 | $12,072.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079276 | 6/23/18 | $10,977.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079274 | 6/23/18 | $9,717.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079281 | 6/23/18 | $4,055.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079278 | 6/23/18 | $2,907.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079283 | 6/23/18 | $2,712.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079280 | 6/23/18 | $2,380.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079273 | 6/23/18 | $1,775.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079272 | 6/23/18 | $1,337.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079270 | 6/23/18 | $1,293.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079269 | 6/23/18 | $1,094.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079279 | 6/23/18 | $1,069.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079271 | 6/23/18 | $771.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079266 | 6/23/18 | $440.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079282 | 6/23/18 | $372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000079277 | 6/23/18 | $233.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93334 | $126,422.98 | 7/30/18 | 0000076569 | 6/23/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94983 | $88.43 | 7/30/18 | 0000010095 | 6/25/18 | $19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000485593 | 7/16/18 | -$11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93506 | $4,998.11 | 7/30/18 | 0000484188 | 7/16/18 | -$16.50 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94211 | $200.13 | 7/30/18 | 0000487199 | 7/19/18 | -$1.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94211 | $200.13 | 7/30/18 | 0000487415 | 7/19/18 | -$44.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096474 | 6/26/18 | $30,180.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096453 | 6/26/18 | $29,444.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096493 | 6/26/18 | $24,291.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096470 | 6/26/18 | $21,633.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096478 | 6/26/18 | $20,427.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096481 | 6/26/18 | $14,516.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096476 | 6/26/18 | $13,565.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096446 | 6/26/18 | $11,839.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096490 | 6/26/18 | $11,041.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096484 | 6/26/18 | $6,662.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096491 | 6/26/18 | $6,624.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096483 | 6/26/18 | $5,794.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096472 | 6/26/18 | $4,635.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096445 | 6/26/18 | $4,416.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096471 | 6/26/18 | $2,317.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096487 | 6/26/18 | $1,545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096473 | 6/26/18 | $1,201.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000103347 | 6/26/18 | $1,165.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096485 | 6/26/18 | $411.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000103346 | 6/26/18 | $388.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096489 | 6/26/18 | $383.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096448 | 6/26/18 | $258.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000103348 | 6/26/18 | $222.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000096488 | 6/26/18 | $123.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000103349 | 6/26/18 | $111.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95822 | $212,899.92 | 7/31/18 | 0000488850 | 7/23/18 | -$304.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000854084 | 5/25/18 | $186.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000747453 | 5/25/18 | -$189.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000010755 | 6/13/18 | $2,562.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000087375 | 6/25/18 | $3,239.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096457 | 6/26/18 | $23,923.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096451 | 6/26/18 | $11,589.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096456 | 6/26/18 | $8,521.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096463 | 6/26/18 | $8,339.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096455 | 6/26/18 | $3,090.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096454 | 6/26/18 | $1,158.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096468 | 6/26/18 | $631.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096465 | 6/26/18 | $516.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096466 | 6/26/18 | $318.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000096452 | 6/26/18 | $22.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109825 | 6/27/18 | $20,263.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109807 | 6/27/18 | $18,634.67 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109803 | 6/27/18 | $13,802.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109813 | 6/27/18 | $10,783.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109800 | 6/27/18 | $10,668.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109816 | 6/27/18 | $3,200.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109799 | 6/27/18 | $2,817.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109810 | 6/27/18 | $1,965.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109828 | 6/27/18 | $1,621.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109811 | 6/27/18 | $1,179.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109808 | 6/27/18 | $1,039.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109812 | 6/27/18 | $786.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109809 | 6/27/18 | $442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109830 | 6/27/18 | $355.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000109801 | 6/27/18 | $299.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000010458 | 6/27/18 | $86.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000010457 | 6/27/18 | $78.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000010462 | 6/27/18 | $62.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96410 | $148,790.70 | 8/1/18 | 0000010463 | 6/27/18 | $28.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000488159 | 7/23/18 | -$22.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000488384 | 7/23/18 | -$30.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000488875 | 7/23/18 | -$31.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96466 | $3,111.38 | 8/1/18 | 0000489320 | 7/23/18 | -$41.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006759 | 4/11/18 | $2,081.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006760 | 4/11/18 | $1,246.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006765 | 4/11/18 | $1,218.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006762 | 4/11/18 | $958.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006763 | 4/11/18 | $589.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006761 | 4/11/18 | $550.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006759 | 4/11/18 | $412.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006763 | 4/11/18 | $247.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006760 | 4/11/18 | $247.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006761 | 4/11/18 | $247.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006764 | 4/11/18 | $165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006765 | 4/11/18 | $155.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006764 | 4/11/18 | $135.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006764 | 4/11/18 | $132.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006763 | 4/11/18 | $132.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006765 | 4/11/18 | $126.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006765 | 4/11/18 | $99.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006765 | 4/11/18 | $99.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006762 | 4/11/18 | $99.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006764 | 4/11/18 | $96.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006761 | 4/11/18 | $96.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006761 | 4/11/18 | $79.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006761 | 4/11/18 | $56.68 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000006760 | 4/11/18 | $24.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747580 | 4/11/18 | -$24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747596 | 4/11/18 | -$57.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747593 | 4/11/18 | -$81.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747594 | 4/11/18 | -$98.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747598 | 4/11/18 | -$98.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747589 | 4/11/18 | -$100.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747588 | 4/11/18 | -$100.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747590 | 4/11/18 | -$100.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747587 | 4/11/18 | -$128.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747584 | 4/11/18 | -$134.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747597 | 4/11/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747599 | 4/11/18 | -$138.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747586 | 4/11/18 | -$158.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747600 | 4/11/18 | -$168.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747579 | 4/11/18 | -$252.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747582 | 4/11/18 | -$252.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747592 | 4/11/18 | -$252.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747577 | 4/11/18 | -$419.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747595 | 4/11/18 | -$559.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747583 | 4/11/18 | -$599.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747591 | 4/11/18 | -$974.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747585 | 4/11/18 | -$1,239.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747581 | 4/11/18 | -$1,268.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747578 | 4/11/18 | -$2,117.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000007801 | 5/3/18 | $1,621.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000748078 | 5/3/18 | -$1,320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000990670 | 6/12/18 | $3,298.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747566 | 6/12/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000995029 | 6/13/18 | $4,306.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000995169 | 6/13/18 | $368.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000009624 | 6/13/18 | $367.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000009574 | 6/13/18 | $334.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000747565 | 6/13/18 | -$187.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000747862 | 6/13/18 | -$206.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000747863 | 6/13/18 | -$369.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000009651 | 6/14/18 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000747904 | 6/14/18 | -$97.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000009762 | 6/19/18 | $193.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000009761 | 6/19/18 | $177.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000009771 | 6/19/18 | $72.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000747905 | 6/19/18 | -$97.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000747864 | 6/19/18 | -$97.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000009802 | 6/20/18 | $96.08 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000097519 | 6/26/18 | $667.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000097524 | 6/26/18 | $636.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000097522 | 6/26/18 | $627.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000110455 | 6/27/18 | $2,171.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000110457 | 6/27/18 | $2,024.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000110459 | 6/27/18 | $257.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000110453 | 6/27/18 | $128.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000010461 | 6/27/18 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000110458 | 6/27/18 | $31.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010501 | 6/28/18 | $12,505.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010502 | 6/28/18 | $4,574.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010504 | 6/28/18 | $2,752.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000121699 | 6/28/18 | $2,511.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010503 | 6/28/18 | $2,329.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000127560 | 6/28/18 | $1,509.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010505 | 6/28/18 | $1,488.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010506 | 6/28/18 | $1,488.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000127559 | 6/28/18 | $440.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010507 | 6/28/18 | $372.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010500 | 6/28/18 | $346.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010499 | 6/28/18 | $346.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000121697 | 6/28/18 | $313.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010510 | 6/28/18 | $231.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010513 | 6/28/18 | $200.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010514 | 6/28/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010497 | 6/28/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010511 | 6/28/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010509 | 6/28/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010508 | 6/28/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010512 | 6/28/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000010496 | 6/28/18 | $45.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000095841 | 6/28/18 | -$132.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000095896 | 6/28/18 | -$192.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000095918 | 6/28/18 | -$192.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136515 | 6/29/18 | $666.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136518 | 6/29/18 | $521.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136517 | 6/29/18 | $385.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136513 | 6/29/18 | $277.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136516 | 6/29/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136511 | 6/29/18 | $142.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000136510 | 6/29/18 | $142.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139500 | 6/30/18 | $27,972.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139453 | 6/30/18 | $14,726.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139472 | 6/30/18 | $13,903.44 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139494 | 6/30/18 | $13,727.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000139482 | 6/30/18 | $8,167.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139446 | 6/30/18 | $7,729.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139467 | 6/30/18 | $4,943.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139484 | 6/30/18 | $4,430.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000139470 | 6/30/18 | $4,273.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142768 | 6/30/18 | $3,969.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142761 | 6/30/18 | $3,958.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139498 | 6/30/18 | $3,680.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142762 | 6/30/18 | $2,964.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140933 | 6/30/18 | $2,863.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142757 | 6/30/18 | $2,188.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142767 | 6/30/18 | $1,717.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139481 | 6/30/18 | $1,619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139485 | 6/30/18 | $1,474.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140932 | 6/30/18 | $1,456.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142756 | 6/30/18 | $1,111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139475 | 6/30/18 | $1,071.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140923 | 6/30/18 | $928.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139483 | 6/30/18 | $846.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139499 | 6/30/18 | $838.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139488 | 6/30/18 | $838.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142763 | 6/30/18 | $741.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139450 | 6/30/18 | $705.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139457 | 6/30/18 | $663.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142766 | 6/30/18 | $566.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139463 | 6/30/18 | $559.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139496 | 6/30/18 | $559.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142759 | 6/30/18 | $521.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139476 | 6/30/18 | $516.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139480 | 6/30/18 | $504.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140929 | 6/30/18 | $476.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140936 | 6/30/18 | $402.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140939 | 6/30/18 | $402.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139486 | 6/30/18 | $393.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142764 | 6/30/18 | $384.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139449 | 6/30/18 | $263.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139447 | 6/30/18 | $263.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142769 | 6/30/18 | $246.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140926 | 6/30/18 | $199.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140925 | 6/30/18 | $190.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140931 | 6/30/18 | $190.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139455 | 6/30/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139471 | 6/30/18 | $187.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142758 | 6/30/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142765 | 6/30/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140938 | 6/30/18 | $128.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140922 | 6/30/18 | $128.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140928 | 6/30/18 | $128.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000139474 | 6/30/18 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140924 | 6/30/18 | $71.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140927 | 6/30/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000142760 | 6/30/18 | $37.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000140937 | 6/30/18 | $15.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145309 | 7/2/18 | $16,590.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145356 | 7/2/18 | $10,547.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145351 | 7/2/18 | $7,995.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145363 | 7/2/18 | $5,259.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145321 | 7/2/18 | $5,149.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145326 | 7/2/18 | $3,992.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145343 | 7/2/18 | $3,424.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145348 | 7/2/18 | $2,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145345 | 7/2/18 | $921.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145347 | 7/2/18 | $809.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145319 | 7/2/18 | $764.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145323 | 7/2/18 | $613.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145329 | 7/2/18 | $564.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145317 | 7/2/18 | $516.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145313 | 7/2/18 | $385.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000145360 | 7/2/18 | $367.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000148446 | 7/2/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000491549 | 7/25/18 | -$3.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000490966 | 7/25/18 | -$8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000490239 | 7/25/18 | -$15.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97542 | $6,494.83 | 8/6/18 | 0000491391 | 7/25/18 | -$25.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000489808 | 7/25/18 | -$46.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000490976 | 7/25/18 | -$223.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000476677 | 7/26/18 | -$36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99064 | $7,593.81 | 8/6/18 | 0000491990 | 7/26/18 | -$39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000491957 | 7/26/18 | -$44.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000492085 | 7/26/18 | -$149.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000476676 | 7/26/18 | -$373.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97370 | $147,474.21 | 8/6/18 | 0000604066 | 7/26/18 | -$10,598.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000441156 | 7/27/18 | -$1,741.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000440297 | 7/27/18 | -$1,816.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000604083 | 7/27/18 | -$4,714.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98957 | $48,886.52 | 8/6/18 | 0000431325 | 7/27/18 | -$20,601.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000965754 | 6/9/18 | $46.71 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000748140 | 6/9/18 | -$47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000015111 | 6/15/18 | $592.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000748142 | 6/15/18 | -$495.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000022266 | 6/16/18 | $1,023.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000748141 | 6/16/18 | -$205.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99762 | $4,455.01 | 8/7/18 | 0000023820 | 6/17/18 | $10,204.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99762 | $4,455.01 | 8/7/18 | 0000748134 | 6/17/18 | -$5,648.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000072408 | 6/22/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000748139 | 6/22/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99762 | $4,455.01 | 8/7/18 | 0000155032 | 7/3/18 | $117.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000492607 | 7/30/18 | -$4.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000493432 | 7/30/18 | -$9.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99868 | $1,204.23 | 8/7/18 | 0000493345 | 7/30/18 | -$12.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99762 | $4,455.01 | 8/7/18 | 0000492611 | 7/30/18 | -$219.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000748140 | 6/9/18 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000009645 | 6/14/18 | $575.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000748544 | 6/14/18 | -$72.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000023811 | 6/17/18 | $1,456.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000023815 | 6/17/18 | $1,337.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000748386 | 6/17/18 | -$1,064.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000009768 | 6/19/18 | $814.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000009764 | 6/19/18 | $152.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000009758 | 6/19/18 | $125.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000096314 | 6/19/18 | -$16.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000748542 | 6/19/18 | -$40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000051986 | 6/20/18 | $74,855.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000009822 | 6/20/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000748543 | 6/20/18 | -$40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000748385 | 6/20/18 | -$208.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000072407 | 6/22/18 | $1,064.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000072400 | 6/22/18 | $636.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000748392 | 6/22/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000748391 | 6/22/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000145854 | 7/2/18 | $1,634.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000145866 | 7/2/18 | $1,581.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000145331 | 7/2/18 | $1,341.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000145862 | 7/2/18 | $239.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000146699 | 7/2/18 | $235.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000145848 | 7/2/18 | $199.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00395 | $5,636.99 | 8/8/18 | 0000146697 | 7/2/18 | $176.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000494006 | 7/31/18 | -$37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00338 | $78,279.68 | 8/8/18 | 0000476712 | 8/1/18 | -$948.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02925 | $132.16 | 8/13/18 | 0000941374 | 6/6/18 | $465.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02925 | $132.16 | 8/13/18 | 0000748863 | 6/6/18 | -$323.40 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000155747 | 7/3/18 | $636.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000155742 | 7/3/18 | $369.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000155749 | 7/3/18 | $235.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000155739 | 7/3/18 | $224.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000155741 | 7/3/18 | $176.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000155744 | 7/3/18 | $117.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010715 | 7/3/18 | $113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010714 | 7/3/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010713 | 7/3/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010745 | 7/4/18 | $36.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010777 | 7/5/18 | $25,300.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010778 | 7/5/18 | $5,060.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010767 | 7/5/18 | $927.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010793 | 7/5/18 | $879.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010768 | 7/5/18 | $768.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010771 | 7/5/18 | $381.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010770 | 7/5/18 | $271.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010772 | 7/5/18 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010796 | 7/5/18 | $243.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000164032 | 7/5/18 | $176.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000000771 | 7/5/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010769 | 7/5/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010775 | 7/5/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010776 | 7/5/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000010773 | 7/5/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000095919 | 7/5/18 | -$19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000095897 | 7/5/18 | -$146.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000095976 | 7/5/18 | -$442.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0001176478 | 7/7/18 | $1,698.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000494667 | 8/1/18 | -$4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000494351 | 8/1/18 | -$20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01472 | $1,885.16 | 8/13/18 | 0000494558 | 8/1/18 | -$31.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000494999 | 8/1/18 | -$60.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000494692 | 8/1/18 | -$117.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02925 | $132.16 | 8/13/18 | 0000495342 | 8/2/18 | -$9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01312 | $33,275.16 | 8/13/18 | 0000002032 | 8/2/18 | -$2,715.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000007257 | 4/24/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000007257 | 4/24/18 | $72.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000748876 | 4/24/18 | -$73.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000748877 | 4/24/18 | -$86.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000921093 | 6/4/18 | $204.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000748745 | 6/4/18 | -$207.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000079267 | 6/23/18 | $862.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000748860 | 6/23/18 | -$269.50 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010455 | 6/27/18 | $106.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010456 | 6/27/18 | $86.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000749102 | 6/27/18 | -$27.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190015 | 7/10/18 | $23,239.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190065 | 7/10/18 | $16,636.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190024 | 7/10/18 | $15,769.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190091 | 7/10/18 | $13,209.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190048 | 7/10/18 | $8,634.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190003 | 7/10/18 | $7,530.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190069 | 7/10/18 | $5,128.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190007 | 7/10/18 | $4,249.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190096 | 7/10/18 | $2,620.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190010 | 7/10/18 | $1,867.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190046 | 7/10/18 | $1,843.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190005 | 7/10/18 | $864.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190063 | 7/10/18 | $846.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190032 | 7/10/18 | $686.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190074 | 7/10/18 | $262.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000190030 | 7/10/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199625 | 7/11/18 | $16,677.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010910 | 7/11/18 | $13,786.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199568 | 7/11/18 | $13,669.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000204604 | 7/11/18 | $11,938.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199616 | 7/11/18 | $10,955.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199706 | 7/11/18 | $10,574.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199605 | 7/11/18 | $9,467.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199584 | 7/11/18 | $8,008.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199743 | 7/11/18 | $7,514.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199577 | 7/11/18 | $5,673.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199709 | 7/11/18 | $4,458.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010904 | 7/11/18 | $3,167.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000204605 | 7/11/18 | $2,434.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010903 | 7/11/18 | $1,825.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199582 | 7/11/18 | $1,621.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199747 | 7/11/18 | $1,621.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000204600 | 7/11/18 | $1,337.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199628 | 7/11/18 | $921.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199696 | 7/11/18 | $836.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199610 | 7/11/18 | $599.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199749 | 7/11/18 | $337.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000204601 | 7/11/18 | $334.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010911 | 7/11/18 | $324.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000204599 | 7/11/18 | $316.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010912 | 7/11/18 | $271.30 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199621 | 7/11/18 | $242.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199579 | 7/11/18 | $227.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000204602 | 7/11/18 | $192.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199574 | 7/11/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010908 | 7/11/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010907 | 7/11/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010905 | 7/11/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199651 | 7/11/18 | $147.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000202666 | 7/11/18 | $142.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010906 | 7/11/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010913 | 7/11/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010898 | 7/11/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010902 | 7/11/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199607 | 7/11/18 | $113.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199649 | 7/11/18 | $113.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199745 | 7/11/18 | $73.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010866 | 7/11/18 | $56.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000199692 | 7/11/18 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000010867 | 7/11/18 | $41.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000096177 | 7/11/18 | -$146.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000495487 | 8/2/18 | -$5.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000495275 | 8/2/18 | -$7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000437521 | 8/3/18 | -$509.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000604144 | 8/3/18 | -$140,615.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000496239 | 8/6/18 | -$782.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000497077 | 8/7/18 | -$3.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000497066 | 8/7/18 | -$38.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000476738 | 8/7/18 | -$136.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04185 | $92,405.97 | 8/15/18 | 0000476737 | 8/7/18 | -$910.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000007335 | 4/24/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000749136 | 4/24/18 | -$160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000007336 | 4/25/18 | $314.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000007325 | 4/25/18 | $202.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000317189 | 4/25/18 | $142.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000007322 | 4/25/18 | $44.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000749138 | 4/25/18 | -$45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000749135 | 4/25/18 | -$145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000749137 | 4/25/18 | -$206.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000749134 | 4/25/18 | -$320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000990668 | 6/12/18 | $1,871.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000749503 | 6/12/18 | -$1,904.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000072396 | 6/22/18 | $3,526.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000749210 | 6/22/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000191208 | 7/10/18 | $3,077.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000191202 | 7/10/18 | $2,312.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000191217 | 7/10/18 | $2,023.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000190100 | 7/10/18 | $1,000.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000190052 | 7/10/18 | $790.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000191215 | 7/10/18 | $289.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000191340 | 7/10/18 | $117.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000010901 | 7/11/18 | $4,792.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201729 | 7/11/18 | $3,468.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201733 | 7/11/18 | $3,453.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201716 | 7/11/18 | $2,312.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201719 | 7/11/18 | $1,977.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201715 | 7/11/18 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201717 | 7/11/18 | $867.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201737 | 7/11/18 | $556.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000010899 | 7/11/18 | $447.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000202669 | 7/11/18 | $371.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000010900 | 7/11/18 | $319.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201728 | 7/11/18 | $279.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201721 | 7/11/18 | $202.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201731 | 7/11/18 | $76.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000201726 | 7/11/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000214511 | 7/12/18 | $1,577.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000214510 | 7/12/18 | $1,003.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000214509 | 7/12/18 | $334.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000010921 | 7/12/18 | $239.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000010947 | 7/12/18 | $57.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000096315 | 7/12/18 | -$138.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000225331 | 7/13/18 | $2,984.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000225357 | 7/13/18 | $1,654.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000225346 | 7/13/18 | $668.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000225340 | 7/13/18 | $385.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000221595 | 7/13/18 | $44.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06880 | $6,647.51 | 8/20/18 | 0000229013 | 7/14/18 | $5,461.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000230133 | 7/14/18 | $5,095.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000230132 | 7/14/18 | $5,082.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000230135 | 7/14/18 | $4,961.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06880 | $6,647.51 | 8/20/18 | 0000229010 | 7/14/18 | $898.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06880 | $6,647.51 | 8/20/18 | 0000229011 | 7/14/18 | $257.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000230131 | 7/14/18 | $231.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05152 | $32,017.25 | 8/20/18 | 0000230134 | 7/14/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06880 | $6,647.51 | 8/20/18 | 0000229012 | 7/14/18 | $29.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233781 | 7/16/18 | $31,402.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233817 | 7/16/18 | $30,600.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233760 | 7/16/18 | $13,187.93 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233822 | 7/16/18 | $3,397.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233756 | 7/16/18 | $3,397.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233789 | 7/16/18 | $1,318.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233820 | 7/16/18 | $921.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233794 | 7/16/18 | $878.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233826 | 7/16/18 | $878.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233796 | 7/16/18 | $777.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233823 | 7/16/18 | $505.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233829 | 7/16/18 | $460.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233785 | 7/16/18 | $331.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233824 | 7/16/18 | $259.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233799 | 7/16/18 | $219.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233764 | 7/16/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000233791 | 7/16/18 | $144.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609048 | 8/7/18 | -$200.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609061 | 8/7/18 | -$265.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609029 | 8/7/18 | -$273.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609077 | 8/7/18 | -$286.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609037 | 8/7/18 | -$311.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609028 | 8/7/18 | -$460.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609035 | 8/7/18 | -$577.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000609061 | 8/7/18 | -$647.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000609051 | 8/7/18 | -$670.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609063 | 8/7/18 | -$733.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609065 | 8/7/18 | -$739.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000609047 | 8/7/18 | -$1,503.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609026 | 8/7/18 | -$4,905.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609041 | 8/7/18 | -$5,562.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000609053 | 8/7/18 | -$5,847.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05327 | $22,258.38 | 8/20/18 | 0000498953 | 8/8/18 | -$26.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000500931 | 8/9/18 | -$5.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000499325 | 8/9/18 | -$6.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06073 | $607.06 | 8/20/18 | 0000499169 | 8/9/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000499429 | 8/9/18 | -$70.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000499789 | 8/9/18 | -$156.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0000500963 | 8/9/18 | -$584.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06758 | $67,764.31 | 8/20/18 | 0008015014 | 8/10/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243648 | 7/17/18 | $19,204.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243632 | 7/17/18 | $13,866.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243535 | 7/17/18 | $9,413.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243559 | 7/17/18 | $8,465.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243515 | 7/17/18 | $8,097.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243521 | 7/17/18 | $7,535.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243656 | 7/17/18 | $5,020.38 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243658 | 7/17/18 | $4,706.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243533 | 7/17/18 | $3,137.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243529 | 7/17/18 | $3,137.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243638 | 7/17/18 | $2,645.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243666 | 7/17/18 | $1,840.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243525 | 7/17/18 | $1,800.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243660 | 7/17/18 | $1,757.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243595 | 7/17/18 | $1,389.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243599 | 7/17/18 | $878.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000245467 | 7/17/18 | $701.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243654 | 7/17/18 | $439.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243590 | 7/17/18 | $439.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243512 | 7/17/18 | $219.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243640 | 7/17/18 | $205.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243586 | 7/17/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243557 | 7/17/18 | $170.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000243588 | 7/17/18 | $147.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000245472 | 7/17/18 | $48.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000245470 | 7/17/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000503172 | 8/13/18 | -$1.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000505085 | 8/13/18 | -$15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000503513 | 8/13/18 | -$30.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000504427 | 8/13/18 | -$106.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000502251 | 8/13/18 | -$110.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07590 | $94,989.50 | 8/21/18 | 0000505018 | 8/13/18 | -$225.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000103345 | 6/26/18 | $2,170.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000096486 | 6/26/18 | $2,023.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000749930 | 6/26/18 | -$140.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000749929 | 6/26/18 | -$881.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000136519 | 6/29/18 | $2,737.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000749931 | 6/29/18 | -$145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000010949 | 7/12/18 | $113.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000749995 | 7/12/18 | -$40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000234467 | 7/16/18 | $2,862.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000234472 | 7/16/18 | $2,312.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000234478 | 7/16/18 | $986.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000234481 | 7/16/18 | $218.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000235778 | 7/16/18 | $192.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011104 | 7/18/18 | $1,038.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011101 | 7/18/18 | $382.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011150 | 7/18/18 | $284.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011179 | 7/18/18 | $202.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011175 | 7/18/18 | $188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011182 | 7/18/18 | $157.28 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011180 | 7/18/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011178 | 7/18/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000001177 | 7/18/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011171 | 7/18/18 | $125.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011173 | 7/18/18 | $125.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011174 | 7/18/18 | $125.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011130 | 7/18/18 | $106.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011176 | 7/18/18 | $62.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011131 | 7/18/18 | $44.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011132 | 7/18/18 | $34.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011133 | 7/18/18 | $28.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000011103 | 7/18/18 | $15.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000096475 | 7/18/18 | -$157.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000503621 | 8/13/18 | -$1.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000502586 | 8/13/18 | -$3.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000503713 | 8/13/18 | -$28.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000505192 | 8/14/18 | -$0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000506827 | 8/14/18 | -$6.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000507219 | 8/14/18 | -$12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000507215 | 8/14/18 | -$19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08240 | $6,489.20 | 8/22/18 | 0000505508 | 8/14/18 | -$22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000507855 | 8/14/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08177 | $8,844.29 | 8/22/18 | 0000507847 | 8/14/18 | -$106.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,203,127.67 | 8/24/18 | O/A | O/A | O/A |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000007800 | 5/3/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000750120 | 5/3/18 | -$129.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000023818 | 6/17/18 | $1,890.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000750153 | 6/17/18 | -$1,922.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000190085 | 7/10/18 | $53,326.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000750070 | 7/10/18 | -$87.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000243644 | 7/17/18 | $2,126.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000243563 | 7/17/18 | $874.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000011172 | 7/18/18 | $125.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000750915 | 7/18/18 | -$63.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000263701 | 7/19/18 | $1,256.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000263699 | 7/19/18 | $1,034.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000263706 | 7/19/18 | $916.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000263696 | 7/19/18 | $471.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000270458 | 7/19/18 | $142.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000011199 | 7/19/18 | $98.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000011201 | 7/19/18 | $59.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000011200 | 7/19/18 | $58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000270459 | 7/19/18 | $41.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277432 | 7/20/18 | $3,881.43 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277426 | 7/20/18 | $1,423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000278538 | 7/20/18 | $531.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000011235 | 7/20/18 | $427.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277425 | 7/20/18 | $305.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277428 | 7/20/18 | $230.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277423 | 7/20/18 | $186.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277427 | 7/20/18 | $186.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277436 | 7/20/18 | $99.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277430 | 7/20/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277429 | 7/20/18 | $51.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277424 | 7/20/18 | $41.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277434 | 7/20/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000277435 | 7/20/18 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283909 | 7/23/18 | $27,594.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283773 | 7/23/18 | $26,681.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285136 | 7/23/18 | $26,558.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283888 | 7/23/18 | $26,369.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285169 | 7/23/18 | $23,681.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283835 | 7/23/18 | $23,507.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285173 | 7/23/18 | $22,522.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283821 | 7/23/18 | $15,066.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283843 | 7/23/18 | $14,745.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283925 | 7/23/18 | $14,130.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283850 | 7/23/18 | $13,618.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285109 | 7/23/18 | $10,982.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285111 | 7/23/18 | $9,830.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283884 | 7/23/18 | $8,188.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285126 | 7/23/18 | $7,450.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283765 | 7/23/18 | $6,903.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285186 | 7/23/18 | $6,515.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283921 | 7/23/18 | $6,261.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000291127 | 7/23/18 | $5,687.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285171 | 7/23/18 | $3,181.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283886 | 7/23/18 | $3,164.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283789 | 7/23/18 | $2,900.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000291131 | 7/23/18 | $2,853.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283804 | 7/23/18 | $2,015.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000291128 | 7/23/18 | $1,749.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283924 | 7/23/18 | $1,437.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283883 | 7/23/18 | $1,431.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285115 | 7/23/18 | $1,268.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283845 | 7/23/18 | $1,228.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285162 | 7/23/18 | $1,172.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283794 | 7/23/18 | $1,079.33 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283809 | 7/23/18 | $1,073.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283792 | 7/23/18 | $914.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283891 | 7/23/18 | $789.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283770 | 7/23/18 | $715.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283899 | 7/23/18 | $584.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283764 | 7/23/18 | $526.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283878 | 7/23/18 | $489.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283807 | 7/23/18 | $482.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285189 | 7/23/18 | $423.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283800 | 7/23/18 | $345.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285145 | 7/23/18 | $331.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283898 | 7/23/18 | $314.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283901 | 7/23/18 | $307.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000291129 | 7/23/18 | $274.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283879 | 7/23/18 | $252.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000291130 | 7/23/18 | $249.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283847 | 7/23/18 | $235.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283882 | 7/23/18 | $227.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283918 | 7/23/18 | $224.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283797 | 7/23/18 | $219.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285108 | 7/23/18 | $216.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283767 | 7/23/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283840 | 7/23/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285165 | 7/23/18 | $179.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000291125 | 7/23/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283913 | 7/23/18 | $134.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285143 | 7/23/18 | $134.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285118 | 7/23/18 | $108.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285140 | 7/23/18 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000283777 | 7/23/18 | $73.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000285159 | 7/23/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10812 | $330,646.56 | 8/27/18 | 0000750069 | 7/23/18 | -$74.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000508542 | 8/15/18 | -$6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000508805 | 8/15/18 | -$16.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09337 | $3,632.25 | 8/27/18 | 0000509153 | 8/15/18 | -$22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09165 | $56,850.87 | 8/27/18 | 0000508114 | 8/15/18 | -$318.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10101 | $6,545.18 | 8/27/18 | 0000510282 | 8/16/18 | -$6.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000190058 | 7/10/18 | $441.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000750997 | 7/10/18 | -$349.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000199739 | 7/11/18 | $17,475.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000204603 | 7/11/18 | $1,277.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000297346 | 7/24/18 | $7,699.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000297347 | 7/24/18 | $6,823.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000011354 | 7/24/18 | $97.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000511620 | 8/20/18 | -$8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11524 | $33,442.15 | 8/28/18 | 0000511595 | 8/20/18 | -$16.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000204606 | 7/11/18 | $3,332.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000199792 | 7/11/18 | $44.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011170 | 7/18/18 | $3,990.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011169 | 7/18/18 | $3,591.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011183 | 7/18/18 | $2,299.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000096887 | 7/18/18 | -$99.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285784 | 7/23/18 | $3,313.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285789 | 7/23/18 | $2,257.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000285155 | 7/23/18 | $2,126.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000285123 | 7/23/18 | $1,892.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000285121 | 7/23/18 | $1,842.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000283824 | 7/23/18 | $1,584.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000283895 | 7/23/18 | $1,135.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285298 | 7/23/18 | $857.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000283853 | 7/23/18 | $567.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285285 | 7/23/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285296 | 7/23/18 | $355.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285776 | 7/23/18 | $289.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285292 | 7/23/18 | $267.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285287 | 7/23/18 | $235.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285293 | 7/23/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011299 | 7/23/18 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011302 | 7/23/18 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000285779 | 7/23/18 | $88.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000283916 | 7/23/18 | $52.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011460 | 7/25/18 | $17,635.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011459 | 7/25/18 | $7,864.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011461 | 7/25/18 | $5,709.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011452 | 7/25/18 | $2,539.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011449 | 7/25/18 | $588.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011462 | 7/25/18 | $412.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011453 | 7/25/18 | $231.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011463 | 7/25/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011456 | 7/25/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011457 | 7/25/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011458 | 7/25/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011454 | 7/25/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011450 | 7/25/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011447 | 7/25/18 | $34.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000011514 | 7/25/18 | $28.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000508407 | 8/17/18 | -$35.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000510949 | 8/20/18 | -$44.28 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12138 | $58,317.12 | 8/29/18 | 0000512043 | 8/21/18 | -$4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12227 | $8,152.23 | 8/29/18 | 0000512444 | 8/21/18 | -$62.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000008127 | 5/9/18 | $132.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000751471 | 5/9/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14072 | $21,936.27 | 9/4/18 | 0000096460 | 6/26/18 | $10,046.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15735 | $2,591.10 | 9/4/18 | 0000191223 | 7/10/18 | $2,928.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000190020 | 7/10/18 | $1,105.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000752003 | 7/10/18 | -$125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15735 | $2,591.10 | 9/4/18 | 0000752005 | 7/10/18 | -$315.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14072 | $21,936.27 | 9/4/18 | 0000199643 | 7/11/18 | $12,098.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14072 | $21,936.27 | 9/4/18 | 0000751512 | 7/11/18 | -$208.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320096 | 7/26/18 | $2,591.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320094 | 7/26/18 | $529.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320097 | 7/26/18 | $279.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320095 | 7/26/18 | $274.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320093 | 7/26/18 | $246.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000314026 | 7/26/18 | $141.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320501 | 7/26/18 | $88.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000320500 | 7/26/18 | $88.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000011515 | 7/26/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000325851 | 7/27/18 | $1,646.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000325841 | 7/27/18 | $1,254.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000325911 | 7/27/18 | $925.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000327480 | 7/27/18 | $847.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000325879 | 7/27/18 | $782.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000325908 | 7/27/18 | $258.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000324608 | 7/27/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000325866 | 7/27/18 | $102.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000325871 | 7/27/18 | $88.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14847 | $3,022.40 | 9/4/18 | 0000338786 | 7/30/18 | $2,848.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14847 | $3,022.40 | 9/4/18 | 0000338780 | 7/30/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345596 | 7/31/18 | $44,213.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345634 | 7/31/18 | $42,842.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345598 | 7/31/18 | $18,859.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345624 | 7/31/18 | $8,874.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345630 | 7/31/18 | $5,535.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345626 | 7/31/18 | $2,593.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345594 | 7/31/18 | $2,332.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345593 | 7/31/18 | $1,781.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345614 | 7/31/18 | $1,535.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345619 | 7/31/18 | $1,323.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345622 | 7/31/18 | $1,176.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345595 | 7/31/18 | $701.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345601 | 7/31/18 | $676.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345599 | 7/31/18 | $603.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345610 | 7/31/18 | $526.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345606 | 7/31/18 | $495.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345592 | 7/31/18 | $482.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345600 | 7/31/18 | $451.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345617 | 7/31/18 | $438.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345615 | 7/31/18 | $307.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345591 | 7/31/18 | $219.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345590 | 7/31/18 | $44.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345636 | 7/31/18 | $22.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000345607 | 7/31/18 | $22.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000513219 | 8/22/18 | -$1.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000513933 | 8/22/18 | -$5.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000513208 | 8/22/18 | -$6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14184 | $4,989.65 | 9/4/18 | 0000513393 | 8/22/18 | -$56.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13196 | $5,005.02 | 9/4/18 | 0000513443 | 8/22/18 | -$252.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15735 | $2,591.10 | 9/4/18 | 0000515547 | 8/27/18 | -$4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000514719 | 8/27/18 | -$8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15735 | $2,591.10 | 9/4/18 | 0000515051 | 8/27/18 | -$17.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000515535 | 8/27/18 | -$41.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000514621 | 8/27/18 | -$238.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000476857 | 8/28/18 | -$61.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15628 | $136,460.95 | 9/4/18 | 0000476856 | 8/28/18 | -$226.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000136514 | 6/29/18 | $166.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000752157 | 6/29/18 | -$169.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000010909 | 7/11/18 | $1,286.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011757 | 7/31/18 | $67.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000752174 | 7/31/18 | -$30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011901 | 8/1/18 | $5,111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011903 | 8/1/18 | $3,651.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000358239 | 8/1/18 | $2,210.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011897 | 8/1/18 | $668.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011898 | 8/1/18 | $492.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011917 | 8/1/18 | $346.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000358236 | 8/1/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000358237 | 8/1/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000358321 | 8/1/18 | $141.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000358319 | 8/1/18 | $141.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011900 | 8/1/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011904 | 8/1/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011899 | 8/1/18 | $79.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011986 | 8/1/18 | $78.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011985 | 8/1/18 | $68.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011902 | 8/1/18 | $68.18 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000011988 | 8/1/18 | $42.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000096739 | 8/1/18 | -$48.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000096740 | 8/1/18 | -$116.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000518010 | 8/28/18 | -$2.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000516313 | 8/28/18 | -$3.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000518206 | 8/28/18 | -$4.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000518157 | 8/28/18 | -$38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000516111 | 8/28/18 | -$60.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000516885 | 8/28/18 | -$118.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000516645 | 8/28/18 | -$136.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16167 | $14,288.93 | 9/5/18 | 0000476869 | 8/29/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000010744 | 7/4/18 | $72.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000243581 | 7/17/18 | $18,254.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000752235 | 7/17/18 | -$417.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000291124 | 7/23/18 | $316.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000011279 | 7/23/18 | $67.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000752251 | 7/23/18 | -$37.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000752316 | 7/23/18 | -$145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000011780 | 7/31/18 | $37,950.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000011779 | 7/31/18 | $4,718.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346563 | 7/31/18 | $2,168.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346576 | 7/31/18 | $1,763.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346571 | 7/31/18 | $1,419.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346804 | 7/31/18 | $532.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346556 | 7/31/18 | $527.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346807 | 7/31/18 | $487.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000011758 | 7/31/18 | $382.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346547 | 7/31/18 | $202.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346549 | 7/31/18 | $202.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346578 | 7/31/18 | $202.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346806 | 7/31/18 | $176.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000346550 | 7/31/18 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000367238 | 8/2/18 | $1,407.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000367228 | 8/2/18 | $1,065.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000367235 | 8/2/18 | $965.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000367223 | 8/2/18 | $904.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000367236 | 8/2/18 | $825.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000367225 | 8/2/18 | $530.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000012017 | 8/2/18 | $108.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000012022 | 8/2/18 | $50.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000012019 | 8/2/18 | $28.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000012015 | 8/2/18 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000377778 | 8/3/18 | $1,301.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380287 | 8/4/18 | $21,580.23 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380341 | 8/4/18 | $14,097.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380325 | 8/4/18 | $13,787.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380352 | 8/4/18 | $11,885.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380319 | 8/4/18 | $10,699.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18208 | $4,888.87 | 9/10/18 | 0000380644 | 8/4/18 | $3,171.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380310 | 8/4/18 | $2,943.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380334 | 8/4/18 | $2,289.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380327 | 8/4/18 | $1,754.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380354 | 8/4/18 | $1,754.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380356 | 8/4/18 | $1,737.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18208 | $4,888.87 | 9/10/18 | 0000380639 | 8/4/18 | $1,419.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380290 | 8/4/18 | $1,058.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380322 | 8/4/18 | $631.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380330 | 8/4/18 | $631.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380332 | 8/4/18 | $451.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380291 | 8/4/18 | $451.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380292 | 8/4/18 | $451.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000382087 | 8/4/18 | $347.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18208 | $4,888.87 | 9/10/18 | 0000380648 | 8/4/18 | $297.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380337 | 8/4/18 | $277.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380300 | 8/4/18 | $264.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380301 | 8/4/18 | $235.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380304 | 8/4/18 | $235.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000382088 | 8/4/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380298 | 8/4/18 | $53.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000380312 | 8/4/18 | $53.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386468 | 8/6/18 | $32,095.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386430 | 8/6/18 | $29,883.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386455 | 8/6/18 | $7,281.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386421 | 8/6/18 | $4,658.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000389707 | 8/6/18 | $3,098.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000389709 | 8/6/18 | $2,472.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386459 | 8/6/18 | $2,447.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386447 | 8/6/18 | $1,695.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000389967 | 8/6/18 | $1,075.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386474 | 8/6/18 | $1,005.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386426 | 8/6/18 | $956.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000389708 | 8/6/18 | $436.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386424 | 8/6/18 | $317.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386433 | 8/6/18 | $277.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386453 | 8/6/18 | $277.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386416 | 8/6/18 | $147.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18111 | $88,372.45 | 9/10/18 | 0000386414 | 8/6/18 | $73.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000516595 | 8/28/18 | -$0.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000517458 | 8/28/18 | -$95.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000519104 | 8/29/18 | -$17.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000518940 | 8/29/18 | -$17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17378 | $13,312.88 | 9/10/18 | 0000520631 | 8/29/18 | -$39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000519966 | 8/29/18 | -$48.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000520123 | 8/29/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17206 | $149,962.52 | 9/10/18 | 0000519988 | 8/29/18 | -$244.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000008442 | 5/17/18 | $366.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000008397 | 5/17/18 | $162.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000753226 | 5/17/18 | -$165.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000753227 | 5/17/18 | -$373.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000279971 | 7/21/18 | $18,813.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000753328 | 7/21/18 | -$98.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000291475 | 7/23/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000387226 | 8/6/18 | $2,681.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000387236 | 8/6/18 | $1,870.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000388419 | 8/6/18 | $593.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000388409 | 8/6/18 | $460.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000387244 | 8/6/18 | $192.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000388404 | 8/6/18 | $106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000387247 | 8/6/18 | $49.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000387232 | 8/6/18 | $43.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19300 | $6,041.33 | 9/12/18 | 0000387242 | 8/6/18 | $43.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392764 | 8/7/18 | $27,512.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392710 | 8/7/18 | $26,663.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392728 | 8/7/18 | $10,626.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392762 | 8/7/18 | $4,201.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392746 | 8/7/18 | $4,002.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392781 | 8/7/18 | $3,137.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392773 | 8/7/18 | $2,743.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392742 | 8/7/18 | $1,763.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392713 | 8/7/18 | $1,032.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000395876 | 8/7/18 | $852.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392771 | 8/7/18 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392706 | 8/7/18 | $688.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392757 | 8/7/18 | $526.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392732 | 8/7/18 | $408.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392760 | 8/7/18 | $277.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392715 | 8/7/18 | $263.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000392737 | 8/7/18 | $219.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012244 | 8/8/18 | $42,450.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012266 | 8/8/18 | $6,591.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000401761 | 8/8/18 | $5,468.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012243 | 8/8/18 | $3,774.72 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000401764 | 8/8/18 | $2,734.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012225 | 8/8/18 | $1,474.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012267 | 8/8/18 | $1,118.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012212 | 8/8/18 | $983.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012262 | 8/8/18 | $588.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012224 | 8/8/18 | $436.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012247 | 8/8/18 | $412.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012263 | 8/8/18 | $324.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012245 | 8/8/18 | $314.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012265 | 8/8/18 | $263.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012256 | 8/8/18 | $206.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012248 | 8/8/18 | $191.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012246 | 8/8/18 | $191.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012253 | 8/8/18 | $191.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012264 | 8/8/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012259 | 8/8/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012249 | 8/8/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012261 | 8/8/18 | $127.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012214 | 8/8/18 | $120.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012258 | 8/8/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012251 | 8/8/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012254 | 8/8/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012252 | 8/8/18 | $93.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012260 | 8/8/18 | $93.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012257 | 8/8/18 | $93.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012250 | 8/8/18 | $93.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012211 | 8/8/18 | $60.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012210 | 8/8/18 | $59.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012215 | 8/8/18 | $57.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000012213 | 8/8/18 | $38.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000604730 | 9/4/18 | -$34,199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000604803 | 9/4/18 | -$87,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19273 | $51,916.81 | 9/12/18 | 0000604892 | 9/5/18 | -$287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $393,178.00 | 9/17/18 | O/A | O/A | O/A |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000008073 | 5/7/18 | $113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000753951 | 5/7/18 | -$115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000008150 | 5/10/18 | $36.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000753952 | 5/10/18 | -$37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000291126 | 7/23/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000392759 | 8/7/18 | $52.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012255 | 8/8/18 | $7,234.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012291 | 8/9/18 | $3,921.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012290 | 8/9/18 | $2,935.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012296 | 8/9/18 | $382.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012304 | 8/9/18 | $271.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012294 | 8/9/18 | $177.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012300 | 8/9/18 | $165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012308 | 8/9/18 | $164.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000012292 | 8/9/18 | $68.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012295 | 8/9/18 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012307 | 8/9/18 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012297 | 8/9/18 | $38.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012305 | 8/9/18 | $36.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000012303 | 8/9/18 | $22.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000097016 | 8/9/18 | -$107.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000424990 | 8/10/18 | $3,806.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000424987 | 8/10/18 | $3,038.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000424924 | 8/11/18 | $424.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000424922 | 8/11/18 | $52.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000424923 | 8/11/18 | $52.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000012360 | 8/13/18 | $27,949.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709057 | 9/4/18 | -$221.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709059 | 9/4/18 | -$287.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709035 | 9/4/18 | -$482.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709068 | 9/4/18 | -$593.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709058 | 9/4/18 | -$928.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709049 | 9/4/18 | -$1,379.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709031 | 9/4/18 | -$2,177.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000709039 | 9/4/18 | -$2,909.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000521690 | 9/5/18 | -$2.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000520754 | 9/5/18 | -$3.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000521311 | 9/5/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000521999 | 9/5/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20152 | $21,915.56 | 9/17/18 | 0000521536 | 9/5/18 | -$229.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000523216 | 9/6/18 | -$5.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000523095 | 9/6/18 | -$26.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000522530 | 9/6/18 | -$151.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000523522 | 9/6/18 | -$299.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000524207 | 9/6/18 | -$488.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000522442 | 9/6/18 | -$641.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000520618 | 9/7/18 | -$24.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000476923 | 9/10/18 | -$716.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21675 | $16,485.83 | 9/17/18 | 0000476924 | 9/10/18 | -$898.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000971556 | 10/16/17 | $3,899.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000735895 | 12/20/17 | $257.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000735894 | 12/20/17 | $115.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000441610 | 8/14/18 | $2,577.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000441607 | 8/14/18 | $398.97 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000441609 | 8/14/18 | $167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000012374 | 8/14/18 | $58.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000526499 | 9/10/18 | -$3.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000526474 | 9/10/18 | -$24.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000525297 | 9/10/18 | -$30.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22418 | $7,239.12 | 9/18/18 | 0000525415 | 9/10/18 | -$176.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000739656 | 3/27/18 | $760.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000285180 | 7/23/18 | $25,849.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000754100 | 7/23/18 | -$120.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000430025 | 8/13/18 | $424.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447747 | 8/15/18 | $61,748.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446509 | 8/15/18 | $32,488.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446429 | 8/15/18 | $28,718.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447698 | 8/15/18 | $27,081.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446437 | 8/15/18 | $12,946.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447680 | 8/15/18 | $12,819.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446446 | 8/15/18 | $9,236.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012429 | 8/15/18 | $8,445.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447726 | 8/15/18 | $7,615.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447667 | 8/15/18 | $5,133.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446426 | 8/15/18 | $4,442.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446530 | 8/15/18 | $4,188.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447674 | 8/15/18 | $3,610.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447719 | 8/15/18 | $3,102.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012424 | 8/15/18 | $1,983.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447731 | 8/15/18 | $1,603.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446474 | 8/15/18 | $1,191.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446477 | 8/15/18 | $564.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012438 | 8/15/18 | $338.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446495 | 8/15/18 | $282.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012433 | 8/15/18 | $231.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446526 | 8/15/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446471 | 8/15/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447663 | 8/15/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447753 | 8/15/18 | $187.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012449 | 8/15/18 | $165.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012432 | 8/15/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012427 | 8/15/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012420 | 8/15/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012448 | 8/15/18 | $120.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446487 | 8/15/18 | $116.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012428 | 8/15/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012430 | 8/15/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446441 | 8/15/18 | $80.80 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012431 | 8/15/18 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012446 | 8/15/18 | $67.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000446515 | 8/15/18 | $53.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447659 | 8/15/18 | $48.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000447722 | 8/15/18 | $48.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000012423 | 8/15/18 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22963 | $256,831.27 | 9/19/18 | 0000527020 | 9/11/18 | -$117.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24600 | $2,069.05 | 9/24/18 | 0000008230 | 5/14/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24600 | $2,069.05 | 9/24/18 | 0000754281 | 5/14/18 | -$14.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000008302 | 5/15/18 | $28.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000754160 | 5/15/18 | -$29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000008366 | 5/16/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000008386 | 5/16/18 | $29.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000008383 | 5/16/18 | $29.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000754157 | 5/16/18 | -$29.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000754159 | 5/16/18 | -$29.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000754161 | 5/16/18 | -$118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000008406 | 5/17/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000754158 | 5/17/18 | -$118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000008606 | 5/23/18 | $132.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000754162 | 5/23/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000012021 | 8/2/18 | $158.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000754595 | 8/2/18 | -$136.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24600 | $2,069.05 | 9/24/18 | 0000380324 | 8/4/18 | $1,797.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24600 | $2,069.05 | 9/24/18 | 0000380307 | 8/4/18 | $277.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000012425 | 8/15/18 | $3,194.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000446427 | 8/15/18 | $2,838.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000446491 | 8/15/18 | $1,411.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000446481 | 8/15/18 | $1,135.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000012478 | 8/16/18 | $84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000012483 | 8/16/18 | $56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000012540 | 8/17/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000012544 | 8/17/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473959 | 8/18/18 | $5,316.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473968 | 8/18/18 | $1,250.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000470356 | 8/18/18 | $1,179.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000475551 | 8/18/18 | $1,119.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473963 | 8/18/18 | $899.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473965 | 8/18/18 | $867.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473961 | 8/18/18 | $768.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473964 | 8/18/18 | $768.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473958 | 8/18/18 | $743.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473967 | 8/18/18 | $549.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473962 | 8/18/18 | $504.03 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473966 | 8/18/18 | $321.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000473960 | 8/18/18 | $224.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483722 | 8/20/18 | $5,316.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483726 | 8/20/18 | $2,334.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483727 | 8/20/18 | $2,221.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483725 | 8/20/18 | $1,042.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483724 | 8/20/18 | $964.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483721 | 8/20/18 | $701.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25327 | $12,923.46 | 9/24/18 | 0000483723 | 8/20/18 | $321.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000528938 | 9/12/18 | -$3.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000529012 | 9/12/18 | -$41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23793 | $23,037.13 | 9/24/18 | 0000528358 | 9/12/18 | -$235.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24600 | $2,069.05 | 9/24/18 | 0000525147 | 9/13/18 | -$5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000380350 | 8/4/18 | $17,702.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489708 | 8/21/18 | $69,728.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489639 | 8/21/18 | $41,704.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489774 | 8/21/18 | $39,443.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489670 | 8/21/18 | $37,646.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489691 | 8/21/18 | $26,960.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489735 | 8/21/18 | $25,704.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489749 | 8/21/18 | $21,755.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489648 | 8/21/18 | $17,489.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489697 | 8/21/18 | $3,655.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489683 | 8/21/18 | $2,237.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489755 | 8/21/18 | $1,277.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489656 | 8/21/18 | $1,083.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489700 | 8/21/18 | $878.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489739 | 8/21/18 | $280.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489685 | 8/21/18 | $224.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489652 | 8/21/18 | $224.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489703 | 8/21/18 | $219.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489742 | 8/21/18 | $179.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489721 | 8/21/18 | $165.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000494476 | 8/21/18 | $145.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489768 | 8/21/18 | $75.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489752 | 8/21/18 | $75.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000489764 | 8/21/18 | $75.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000495228 | 8/21/18 | $41.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000530840 | 9/17/18 | -$5.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000531850 | 9/17/18 | -$24.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000530468 | 9/17/18 | -$78.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000530873 | 9/17/18 | -$125.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26061 | $308,532.77 | 9/25/18 | 0000476962 | 9/18/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000947264 | 7/6/17 | $423.60 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008071 | 5/7/18 | $190.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754953 | 5/7/18 | -$194.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008141 | 5/10/18 | $884.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008150 | 5/10/18 | $107.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008147 | 5/10/18 | $83.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008148 | 5/10/18 | $59.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008150 | 5/10/18 | $16.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754955 | 5/10/18 | -$16.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754959 | 5/10/18 | -$60.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754961 | 5/10/18 | -$84.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754956 | 5/10/18 | -$109.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754958 | 5/10/18 | -$899.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008203 | 5/11/18 | $884.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754954 | 5/11/18 | -$899.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008543 | 5/23/18 | $332.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000008545 | 5/23/18 | $81.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754962 | 5/23/18 | -$82.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754960 | 5/23/18 | -$338.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000746922 | 6/6/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000748863 | 6/6/18 | $323.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000009389 | 6/6/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000009392 | 6/6/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754957 | 6/6/18 | -$118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754963 | 6/6/18 | -$134.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000990669 | 6/12/18 | $206.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000755096 | 6/12/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000291476 | 7/23/18 | $2,726.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000285300 | 7/23/18 | $165.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000754684 | 7/23/18 | -$76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000755193 | 7/23/18 | -$2,773.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000325899 | 7/27/18 | $3,338.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000338790 | 7/30/18 | $2,873.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000755194 | 7/30/18 | -$61.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000012018 | 8/2/18 | $72.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000402638 | 8/8/18 | $530.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000411198 | 8/9/18 | $731.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000411193 | 8/9/18 | $656.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012298 | 8/9/18 | $165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000012299 | 8/9/18 | $165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000012302 | 8/9/18 | $165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000755337 | 8/9/18 | -$67.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000755434 | 8/9/18 | -$67.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754891 | 8/9/18 | -$67.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431429 | 8/13/18 | $5,058.93 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431403 | 8/13/18 | $591.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431438 | 8/13/18 | $448.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431394 | 8/13/18 | $373.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431414 | 8/13/18 | $294.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431421 | 8/13/18 | $236.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000431441 | 8/13/18 | $222.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000012373 | 8/14/18 | $52.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000448752 | 8/15/18 | $3,193.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000012437 | 8/15/18 | $1,890.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000448756 | 8/15/18 | $1,609.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012450 | 8/15/18 | $85.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000754890 | 8/15/18 | -$33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000755433 | 8/15/18 | -$1,227.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470491 | 8/18/18 | $4,533.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470486 | 8/18/18 | $2,048.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470487 | 8/18/18 | $530.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470492 | 8/18/18 | $333.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470489 | 8/18/18 | $171.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470483 | 8/18/18 | $88.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470490 | 8/18/18 | $85.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000470481 | 8/18/18 | $85.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000479031 | 8/20/18 | $848.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000481553 | 8/20/18 | $176.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000489645 | 8/21/18 | $2,838.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000489626 | 8/21/18 | $2,359.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000490663 | 8/21/18 | $2,305.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000490667 | 8/21/18 | $1,672.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000490372 | 8/21/18 | $959.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000489642 | 8/21/18 | $848.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000494480 | 8/21/18 | $253.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000490664 | 8/21/18 | $64.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012439 | 8/22/18 | $1,070.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012649 | 8/22/18 | $768.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012710 | 8/22/18 | $651.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012706 | 8/22/18 | $411.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012692 | 8/22/18 | $372.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000500316 | 8/22/18 | $251.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000500312 | 8/22/18 | $237.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000500308 | 8/22/18 | $194.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012680 | 8/22/18 | $162.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012682 | 8/22/18 | $162.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012709 | 8/22/18 | $162.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012689 | 8/22/18 | $157.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012695 | 8/22/18 | $131.97 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012688 | 8/22/18 | $131.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012694 | 8/22/18 | $115.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012693 | 8/22/18 | $98.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012691 | 8/22/18 | $93.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012681 | 8/22/18 | $72.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012679 | 8/22/18 | $72.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012687 | 8/22/18 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012690 | 8/22/18 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012669 | 8/22/18 | $67.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012667 | 8/22/18 | $52.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012421 | 8/22/18 | $30.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012650 | 8/22/18 | $25.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012668 | 8/22/18 | $25.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000512433 | 8/23/18 | $1,529.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000512431 | 8/23/18 | $1,183.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000011301 | 8/23/18 | $113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000012728 | 8/23/18 | $63.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000012836 | 8/24/18 | $438.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000524192 | 8/24/18 | $173.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530282 | 8/27/18 | $55,225.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000531551 | 8/27/18 | $52,019.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530326 | 8/27/18 | $28,378.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530300 | 8/27/18 | $19,079.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530314 | 8/27/18 | $13,079.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000537116 | 8/27/18 | $2,930.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530289 | 8/27/18 | $1,179.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000537115 | 8/27/18 | $1,157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000536596 | 8/27/18 | $1,060.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000537114 | 8/27/18 | $877.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000531546 | 8/27/18 | $757.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530315 | 8/27/18 | $626.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000012858 | 8/27/18 | $397.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000536591 | 8/27/18 | $355.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000531558 | 8/27/18 | $331.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530318 | 8/27/18 | $314.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000537111 | 8/27/18 | $279.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530293 | 8/27/18 | $258.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000536601 | 8/27/18 | $186.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000537113 | 8/27/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000537112 | 8/27/18 | $185.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000531542 | 8/27/18 | $161.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000536598 | 8/27/18 | $160.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000536600 | 8/27/18 | $149.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530292 | 8/27/18 | $86.01 |

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530311 | 8/27/18 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000536599 | 8/27/18 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000012859 | 8/27/18 | $61.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28881 | $180,422.90 | 10/1/18 | 0000530295 | 8/27/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000709055 | 9/4/18 | -$242.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000709044 | 9/4/18 | -$418.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000521691 | 9/5/18 | -$17.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000523307 | 9/6/18 | -$21.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000522253 | 9/6/18 | -$39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604930 | 9/6/18 | -$43.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604929 | 9/6/18 | -$73.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604925 | 9/6/18 | -$101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604926 | 9/6/18 | -$275.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604921 | 9/6/18 | -$851.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604927 | 9/6/18 | -$969.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604924 | 9/6/18 | -$1,453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604923 | 9/6/18 | -$4,517.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604928 | 9/6/18 | -$5,033.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000604922 | 9/6/18 | -$17,802.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000526064 | 9/10/18 | -$3.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000526809 | 9/11/18 | -$11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000530224 | 9/12/18 | -$35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000531536 | 9/17/18 | -$17.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000530483 | 9/17/18 | -$48.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000532132 | 9/18/18 | -$533.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27559 | $3,073.42 | 10/1/18 | 0000533417 | 9/19/18 | -$6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000533462 | 9/19/18 | -$149.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000151462 | 9/19/18 | -$8,778.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000534605 | 9/20/18 | -$0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28205 | $3,284.99 | 10/1/18 | 0000534624 | 9/20/18 | -$136.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000006276 | 9/20/18 | -$144.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27411 | $2,569.67 | 10/1/18 | 0000006712 | 9/20/18 | -$398.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000392770 | 8/7/18 | $14,993.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000012422 | 8/15/18 | $4,943.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000755506 | 8/15/18 | -$1,303.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000546008 | 8/28/18 | $2,756.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000545994 | 8/28/18 | $388.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000546004 | 8/28/18 | $359.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000545993 | 8/28/18 | $279.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000545990 | 8/28/18 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000013077 | 8/28/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000535414 | 9/24/18 | -$3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29565 | $22,401.46 | 10/2/18 | 0000900632 | 9/25/18 | -$99.06 |

**Totals:**   **71 transfer(s),  $5,235,549.77**

Black & Decker (U.S.) Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B