| Defendant: | **Waterloo Industries Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988424 | $18.86 | 7/25/18 | 67298 | 6/18/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991881 | $3,608.76 | 8/1/18 | 67911 | 6/25/18 | $2,307.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991881 | $3,608.76 | 8/1/18 | 67909 | 6/25/18 | $512.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991881 | $3,608.76 | 8/1/18 | 67910 | 6/25/18 | $310.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991881 | $3,608.76 | 8/1/18 | 67907 | 6/25/18 | $306.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991881 | $3,608.76 | 8/1/18 | 67908 | 6/25/18 | $246.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991881 | $3,608.76 | 8/1/18 | 27972 | 7/13/18 | -$75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994233 | $210.53 | 8/6/18 | 68283 | 6/28/18 | $210.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 63483 | 5/4/18 | $291.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 63483 | 5/4/18 | -$296.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 68281 | 6/28/18 | $3,685.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 68279 | 6/28/18 | $445.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 68282 | 6/28/18 | $388.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 68278 | 6/28/18 | $325.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995511 | $5,159.60 | 8/7/18 | 68280 | 6/28/18 | $319.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998899 | $1,521.51 | 8/14/18 | 68986 | 7/6/18 | $538.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998899 | $1,521.51 | 8/14/18 | 68987 | 7/6/18 | $371.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998899 | $1,521.51 | 8/14/18 | 68985 | 7/6/18 | $369.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998899 | $1,521.51 | 8/14/18 | 68988 | 7/6/18 | $325.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998899 | $1,521.51 | 8/14/18 | 3912035620 | 8/4/18 | -$83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001635 | $2,678.14 | 8/20/18 | 69249 | 7/12/18 | $842.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001635 | $2,678.14 | 8/20/18 | 69250 | 7/12/18 | $816.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001635 | $2,678.14 | 8/20/18 | 69248 | 7/12/18 | $519.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001635 | $2,678.14 | 8/20/18 | 69253 | 7/12/18 | $394.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001635 | $2,678.14 | 8/20/18 | 69251 | 7/12/18 | $356.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001635 | $2,678.14 | 8/20/18 | S1808060PN | 8/13/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002397 | $462.84 | 8/21/18 | 69252 | 7/12/18 | $462.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005083 | $3,267.09 | 8/27/18 | 69696 | 7/19/18 | $1,101.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005083 | $3,267.09 | 8/27/18 | 69698 | 7/19/18 | $653.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005083 | $3,267.09 | 8/27/18 | 69697 | 7/19/18 | $593.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005083 | $3,267.09 | 8/27/18 | 69701 | 7/19/18 | $365.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005083 | $3,267.09 | 8/27/18 | 69699 | 7/19/18 | $296.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005083 | $3,267.09 | 8/27/18 | 69700 | 7/19/18 | $256.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005789 | $593.67 | 8/28/18 | 69702 | 7/19/18 | $593.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008636 | $4,093.01 | 9/3/18 | 70212 | 7/26/18 | $1,874.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008636 | $4,093.01 | 9/3/18 | 70208 | 7/26/18 | $1,113.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008636 | $4,093.01 | 9/3/18 | 70209 | 7/26/18 | $504.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008636 | $4,093.01 | 9/3/18 | 70211 | 7/26/18 | $371.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008636 | $4,093.01 | 9/3/18 | 70210 | 7/26/18 | $229.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009508 | $2,102.55 | 9/4/18 | 70214 | 7/26/18 | $1,805.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009508 | $2,102.55 | 9/4/18 | 70213 | 7/26/18 | $296.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70877 | 8/2/18 | $4,698.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70885 | 8/2/18 | $1,622.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70876 | 8/2/18 | $1,113.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70879 | 8/2/18 | $844.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70884 | 8/2/18 | $835.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70881 | 8/2/18 | $667.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70883 | 8/2/18 | $593.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70878 | 8/2/18 | $222.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 70882 | 8/2/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012656 | $10,566.70 | 9/10/18 | 3800016920 | 9/3/18 | -$83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013368 | $251.05 | 9/11/18 | 70880 | 8/2/18 | $251.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016040 | $2,261.67 | 9/17/18 | 71376 | 8/9/18 | $681.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016040 | $2,261.67 | 9/17/18 | 71375 | 8/9/18 | $519.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016040 | $2,261.67 | 9/17/18 | 71379 | 8/9/18 | $371.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016040 | $2,261.67 | 9/17/18 | 71380 | 8/9/18 | $369.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016040 | $2,261.67 | 9/17/18 | 71378 | 8/9/18 | $319.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016778 | $735.41 | 9/18/18 | 71383 | 8/9/18 | $315.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016778 | $735.41 | 9/18/18 | 71381 | 8/9/18 | $222.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016778 | $735.41 | 9/18/18 | 71382 | 8/9/18 | $197.01 |

**Totals:** 15 transfer(s), $37,531.39

Waterloo Industries Inc.
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

| Defendant: | **Waterloo Industries Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000065083 | 5/29/18 | $431.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000746159 | 5/29/18 | -$50.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000065243 | 5/30/18 | $19,720.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000746160 | 5/30/18 | -$71.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066532 | 6/12/18 | $26,140.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066582 | 6/12/18 | $26,093.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066519 | 6/12/18 | $25,938.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066528 | 6/12/18 | $22,633.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066527 | 6/12/18 | $19,977.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066246 | 6/12/18 | $16,601.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066242 | 6/12/18 | $14,996.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066243 | 6/12/18 | $10,367.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066522 | 6/12/18 | $9,660.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066533 | 6/12/18 | $9,537.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066523 | 6/12/18 | $7,571.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066529 | 6/12/18 | $3,158.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066513 | 6/12/18 | $2,605.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066238 | 6/12/18 | $2,165.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066244 | 6/12/18 | $1,523.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066515 | 6/12/18 | $1,520.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066241 | 6/12/18 | $1,477.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066524 | 6/12/18 | $1,473.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066517 | 6/12/18 | $1,334.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066514 | 6/12/18 | $1,170.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066512 | 6/12/18 | $1,000.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066525 | 6/12/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066516 | 6/12/18 | $585.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066530 | 6/12/18 | $391.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066237 | 6/12/18 | $350.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066731 | 6/12/18 | $195.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066526 | 6/12/18 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0007454451 | 6/12/18 | -$1,572.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066248 | 6/13/18 | $28,070.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066656 | 6/13/18 | $24,977.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066647 | 6/13/18 | $23,161.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066644 | 6/13/18 | $16,494.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066250 | 6/13/18 | $4,217.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066249 | 6/13/18 | $2,890.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066657 | 6/13/18 | $2,738.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066583 | 6/13/18 | $2,580.37 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066643 | 6/13/18 | $1,132.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066658 | 6/13/18 | $1,118.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066646 | 6/13/18 | $870.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066638 | 6/13/18 | $700.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066637 | 6/13/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066581 | 6/13/18 | $93.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066640 | 6/13/18 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066641 | 6/13/18 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066766 | 6/14/18 | $33,081.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066654 | 6/14/18 | $28,211.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066781 | 6/14/18 | $14,194.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066655 | 6/14/18 | $14,056.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066779 | 6/14/18 | $10,466.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066780 | 6/14/18 | $6,977.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066778 | 6/14/18 | $5,654.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066650 | 6/14/18 | $3,869.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066775 | 6/14/18 | $3,521.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066776 | 6/14/18 | $3,368.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066767 | 6/14/18 | $2,610.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066649 | 6/14/18 | $2,334.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066652 | 6/14/18 | $1,333.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066651 | 6/14/18 | $333.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89778 | $467,748.18 | 7/17/18 | 0000066648 | 6/14/18 | $333.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000065224 | 5/30/18 | $10,517.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000746221 | 5/30/18 | -$220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000065356 | 5/31/18 | $10,975.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000746217 | 5/31/18 | -$876.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000065716 | 6/4/18 | $2,580.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000746218 | 6/4/18 | -$1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000065942 | 6/6/18 | $16,151.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000065938 | 6/6/18 | $8,792.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000746219 | 6/6/18 | -$73.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000746220 | 6/6/18 | -$3,057.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066785 | 6/15/18 | $23,097.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066897 | 6/15/18 | $22,857.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066902 | 6/15/18 | $20,529.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066887 | 6/15/18 | $17,684.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066904 | 6/15/18 | $11,428.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066885 | 6/15/18 | $9,802.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066905 | 6/15/18 | $9,635.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066786 | 6/15/18 | $7,217.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066898 | 6/15/18 | $4,555.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066893 | 6/15/18 | $4,094.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066903 | 6/15/18 | $3,286.78 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066886 | 6/15/18 | $3,171.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066895 | 6/15/18 | $2,165.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066896 | 6/15/18 | $2,108.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066909 | 6/15/18 | $1,114.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066907 | 6/15/18 | $990.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066908 | 6/15/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066894 | 6/15/18 | $368.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066901 | 6/15/18 | $221.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066891 | 6/15/18 | $212.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066900 | 6/15/18 | $147.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000066906 | 6/15/18 | $65.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000509042 | 7/10/18 | -$451.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000509035 | 7/10/18 | -$540.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000509036 | 7/10/18 | -$36,661.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000909049 | 7/13/18 | $28,628.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000909045 | 7/13/18 | $11,519.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000909046 | 7/13/18 | $1,894.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000909047 | 7/13/18 | $1,132.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000909048 | 7/13/18 | $665.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90165 | $195,191.22 | 7/18/18 | 0000915004 | 7/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000065949 | 6/6/18 | $32,306.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0007746801 | 6/6/18 | -$7,056.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067266 | 6/18/18 | $26,464.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067253 | 6/18/18 | $22,412.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067260 | 6/18/18 | $22,253.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066888 | 6/18/18 | $13,666.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067247 | 6/18/18 | $11,038.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066890 | 6/18/18 | $10,310.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066889 | 6/18/18 | $9,984.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067252 | 6/18/18 | $8,597.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067265 | 6/18/18 | $2,035.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067248 | 6/18/18 | $2,035.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067256 | 6/18/18 | $2,035.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067245 | 6/18/18 | $1,837.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067264 | 6/18/18 | $1,766.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067251 | 6/18/18 | $1,766.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067258 | 6/18/18 | $1,696.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067259 | 6/18/18 | $1,554.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067255 | 6/18/18 | $1,272.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067257 | 6/18/18 | $1,060.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066963 | 6/18/18 | $1,050.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067243 | 6/18/18 | $918.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067262 | 6/18/18 | $848.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067263 | 6/18/18 | $706.78 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067244 | 6/18/18 | $706.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067246 | 6/18/18 | $636.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067250 | 6/18/18 | $636.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067254 | 6/18/18 | $565.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067261 | 6/18/18 | $494.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066978 | 6/18/18 | $435.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066980 | 6/18/18 | $435.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066964 | 6/18/18 | $221.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067267 | 6/18/18 | $217.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000066961 | 6/18/18 | $217.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92422 | $175,272.12 | 7/23/18 | 0000067249 | 6/18/18 | $141.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000065789 | 6/5/18 | $23,591.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000746921 | 6/5/18 | -$252.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067092 | 6/19/18 | $31,036.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067317 | 6/19/18 | $22,511.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067104 | 6/19/18 | $21,515.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067100 | 6/19/18 | $19,807.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067091 | 6/19/18 | $15,233.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067089 | 6/19/18 | $11,534.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067097 | 6/19/18 | $8,657.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067098 | 6/19/18 | $6,790.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067105 | 6/19/18 | $6,060.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067318 | 6/19/18 | $5,258.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067101 | 6/19/18 | $5,078.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067099 | 6/19/18 | $2,462.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067090 | 6/19/18 | $1,925.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067093 | 6/19/18 | $1,752.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067477 | 6/19/18 | $1,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067106 | 6/19/18 | $1,305.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067094 | 6/19/18 | $1,113.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067095 | 6/19/18 | $556.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067087 | 6/19/18 | $297.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067096 | 6/19/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067301 | 6/20/18 | $35,872.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067102 | 6/20/18 | $28,956.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067299 | 6/20/18 | $23,819.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067328 | 6/20/18 | $23,089.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067305 | 6/20/18 | $21,214.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067316 | 6/20/18 | $19,146.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067310 | 6/20/18 | $15,497.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067321 | 6/20/18 | $14,959.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000066972 | 6/20/18 | $14,042.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067308 | 6/20/18 | $13,499.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067319 | 6/20/18 | $10,118.61 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067325 | 6/20/18 | $9,506.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067315 | 6/20/18 | $7,883.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067300 | 6/20/18 | $6,496.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067103 | 6/20/18 | $5,258.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067326 | 6/20/18 | $3,575.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000066968 | 6/20/18 | $3,229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067558 | 6/20/18 | $3,067.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067307 | 6/20/18 | $3,047.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067329 | 6/20/18 | $2,001.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067557 | 6/20/18 | $1,882.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000066970 | 6/20/18 | $1,300.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067304 | 6/20/18 | $1,132.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067327 | 6/20/18 | $1,055.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067306 | 6/20/18 | $999.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067303 | 6/20/18 | $922.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067478 | 6/20/18 | $919.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067323 | 6/20/18 | $867.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000066974 | 6/20/18 | $862.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067322 | 6/20/18 | $556.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067324 | 6/20/18 | $310.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000066971 | 6/20/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067320 | 6/20/18 | $282.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067302 | 6/20/18 | $57.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067309 | 6/21/18 | $41,592.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067476 | 6/21/18 | $38,726.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067455 | 6/21/18 | $34,391.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067461 | 6/21/18 | $30,315.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067452 | 6/21/18 | $29,363.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067443 | 6/21/18 | $27,244.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067670 | 6/21/18 | $26,623.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067474 | 6/21/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067466 | 6/21/18 | $24,784.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067331 | 6/21/18 | $18,405.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067438 | 6/21/18 | $16,638.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067444 | 6/21/18 | $12,138.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067312 | 6/21/18 | $9,163.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067449 | 6/21/18 | $8,661.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067675 | 6/21/18 | $6,857.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067314 | 6/21/18 | $5,842.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067671 | 6/21/18 | $5,655.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067313 | 6/21/18 | $4,860.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067442 | 6/21/18 | $4,035.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067441 | 6/21/18 | $3,935.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067669 | 6/21/18 | $3,096.45 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067473 | 6/21/18 | $3,046.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067448 | 6/21/18 | $2,610.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067446 | 6/21/18 | $2,285.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067672 | 6/21/18 | $1,790.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067556 | 6/21/18 | $1,485.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067668 | 6/21/18 | $1,130.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067553 | 6/21/18 | $958.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067445 | 6/21/18 | $888.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067673 | 6/21/18 | $867.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93670 | $857,383.36 | 7/24/18 | 0000067674 | 6/21/18 | $281.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000065222 | 5/30/18 | $34,969.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000747062 | 5/30/18 | -$661.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000066198 | 6/8/18 | $20,761.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000066194 | 6/8/18 | $10,404.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000747064 | 6/8/18 | -$1,606.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000747063 | 6/8/18 | -$2,058.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067823 | 6/22/18 | $38,922.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067607 | 6/22/18 | $37,508.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067586 | 6/22/18 | $36,860.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067714 | 6/22/18 | $31,684.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067816 | 6/22/18 | $30,240.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067587 | 6/22/18 | $27,066.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067606 | 6/22/18 | $26,505.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067577 | 6/22/18 | $25,664.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067590 | 6/22/18 | $23,042.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067591 | 6/22/18 | $10,544.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067575 | 6/22/18 | $3,021.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067589 | 6/22/18 | $1,650.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067822 | 6/22/18 | $1,546.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067824 | 6/22/18 | $1,052.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067825 | 6/22/18 | $928.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067712 | 6/22/18 | $686.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067819 | 6/22/18 | $641.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067572 | 6/22/18 | $572.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067588 | 6/22/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067573 | 6/22/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067585 | 6/22/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067574 | 6/22/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067713 | 6/22/18 | $278.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94374 | $361,541.62 | 7/25/18 | 0000067584 | 6/22/18 | $171.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96032 | $20,288.22 | 7/27/18 | 0000066774 | 6/14/18 | $20,949.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96032 | $20,288.22 | 7/27/18 | 0000747252 | 6/14/18 | -$661.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067693 | 6/25/18 | $36,114.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067926 | 6/25/18 | $32,879.36 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067596 | 6/25/18 | $25,395.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067700 | 6/25/18 | $24,611.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067724 | 6/25/18 | $20,961.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067728 | 6/25/18 | $15,497.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067692 | 6/25/18 | $12,931.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067685 | 6/25/18 | $9,745.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067931 | 6/25/18 | $8,979.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067716 | 6/25/18 | $8,381.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067597 | 6/25/18 | $7,667.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067694 | 6/25/18 | $4,795.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067718 | 6/25/18 | $4,155.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067686 | 6/25/18 | $3,171.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067595 | 6/25/18 | $2,657.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067726 | 6/25/18 | $2,610.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067688 | 6/25/18 | $2,421.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067687 | 6/25/18 | $2,136.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067687 | 6/25/18 | $2,075.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067722 | 6/25/18 | $1,950.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067918 | 6/25/18 | $743.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067914 | 6/25/18 | $650.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067721 | 6/25/18 | $557.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067696 | 6/25/18 | $557.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067912 | 6/25/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067592 | 6/25/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067690 | 6/25/18 | $278.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067913 | 6/25/18 | $247.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96520 | $232,929.39 | 7/30/18 | 0000067691 | 6/25/18 | $141.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000066645 | 6/13/18 | $3,961.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000066639 | 6/13/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000747569 | 6/13/18 | -$1,696.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000066653 | 6/14/18 | $10,274.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000747567 | 6/14/18 | -$311.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000066899 | 6/15/18 | $4,324.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000747568 | 6/15/18 | -$586.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067845 | 6/26/18 | $35,255.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067837 | 6/26/18 | $35,089.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067848 | 6/26/18 | $28,208.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067849 | 6/26/18 | $26,944.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067851 | 6/26/18 | $25,205.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067604 | 6/26/18 | $18,502.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067835 | 6/26/18 | $14,166.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067707 | 6/26/18 | $14,125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067850 | 6/26/18 | $10,085.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067605 | 6/26/18 | $8,256.06 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068069 | 6/26/18 | $6,911.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067602 | 6/26/18 | $5,966.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067709 | 6/26/18 | $5,635.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067836 | 6/26/18 | $4,750.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067710 | 6/26/18 | $4,087.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067708 | 6/26/18 | $3,376.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068060 | 6/26/18 | $2,817.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067703 | 6/26/18 | $1,857.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067844 | 6/26/18 | $1,696.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067701 | 6/26/18 | $1,326.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067705 | 6/26/18 | $1,054.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068066 | 6/26/18 | $1,032.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067603 | 6/26/18 | $715.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067832 | 6/26/18 | $692.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068070 | 6/26/18 | $578.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067702 | 6/26/18 | $518.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068059 | 6/26/18 | $319.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067600 | 6/26/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067601 | 6/26/18 | $286.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067833 | 6/26/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067706 | 6/26/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067991 | 6/27/18 | $22,700.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067846 | 6/27/18 | $21,088.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067998 | 6/27/18 | $20,857.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067959 | 6/27/18 | $16,841.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067847 | 6/27/18 | $15,879.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067999 | 6/27/18 | $15,453.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067970 | 6/27/18 | $15,057.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067957 | 6/27/18 | $14,718.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067841 | 6/27/18 | $14,695.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067842 | 6/27/18 | $13,082.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067956 | 6/27/18 | $11,973.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067980 | 6/27/18 | $11,655.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067973 | 6/27/18 | $9,935.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068319 | 6/27/18 | $8,453.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067969 | 6/27/18 | $6,449.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067843 | 6/27/18 | $5,780.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067992 | 6/27/18 | $4,811.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067840 | 6/27/18 | $4,525.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067975 | 6/27/18 | $4,386.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067967 | 6/27/18 | $4,128.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067977 | 6/27/18 | $3,969.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068139 | 6/27/18 | $3,833.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068261 | 6/27/18 | $3,586.50 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067993 | 6/27/18 | $3,537.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068062 | 6/27/18 | $1,597.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068142 | 6/27/18 | $1,290.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067974 | 6/27/18 | $1,032.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068063 | 6/27/18 | $958.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068262 | 6/27/18 | $658.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067978 | 6/27/18 | $601.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067932 | 6/27/18 | $424.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067968 | 6/27/18 | $258.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067838 | 6/27/18 | $148.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068137 | 6/28/18 | $29,072.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068468 | 6/28/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068153 | 6/28/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068116 | 6/28/18 | $24,854.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068155 | 6/28/18 | $21,065.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067986 | 6/28/18 | $18,451.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068469 | 6/28/18 | $11,725.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068138 | 6/28/18 | $11,209.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067997 | 6/28/18 | $9,199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068114 | 6/28/18 | $8,959.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067985 | 6/28/18 | $8,697.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067995 | 6/28/18 | $7,483.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068226 | 6/28/18 | $7,082.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067987 | 6/28/18 | $5,839.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067990 | 6/28/18 | $5,191.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068113 | 6/28/18 | $5,078.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068132 | 6/28/18 | $3,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068154 | 6/28/18 | $2,875.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068108 | 6/28/18 | $2,666.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068110 | 6/28/18 | $1,667.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067994 | 6/28/18 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068133 | 6/28/18 | $1,269.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068135 | 6/28/18 | $1,232.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068136 | 6/28/18 | $1,232.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068258 | 6/28/18 | $1,218.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067989 | 6/28/18 | $1,215.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067981 | 6/28/18 | $1,178.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068134 | 6/28/18 | $1,015.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068107 | 6/28/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068140 | 6/28/18 | $652.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068231 | 6/28/18 | $609.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068109 | 6/28/18 | $426.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067982 | 6/28/18 | $378.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000068106 | 6/28/18 | $333.43 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067984 | 6/28/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067988 | 6/28/18 | $258.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000067983 | 6/28/18 | $140.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000491879 | 7/25/18 | -$5.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97702 | $791,357.24 | 7/31/18 | 0000490306 | 7/25/18 | -$5.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068127 | 6/29/18 | $32,512.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068150 | 6/29/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068238 | 6/29/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068248 | 6/29/18 | $20,230.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068118 | 6/29/18 | $19,229.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068247 | 6/29/18 | $17,340.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068254 | 6/29/18 | $14,748.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068126 | 6/29/18 | $13,762.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068323 | 6/29/18 | $12,160.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068146 | 6/29/18 | $11,991.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068149 | 6/29/18 | $11,403.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068252 | 6/29/18 | $8,381.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068125 | 6/29/18 | $7,331.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068234 | 6/29/18 | $7,207.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068249 | 6/29/18 | $5,780.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068228 | 6/29/18 | $5,470.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068253 | 6/29/18 | $5,347.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068122 | 6/29/18 | $4,515.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068121 | 6/29/18 | $4,382.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068237 | 6/29/18 | $4,046.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068124 | 6/29/18 | $4,046.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068232 | 6/29/18 | $3,611.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068151 | 6/29/18 | $2,875.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068148 | 6/29/18 | $2,741.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068123 | 6/29/18 | $2,351.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068411 | 6/29/18 | $2,319.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068431 | 6/29/18 | $2,264.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068260 | 6/29/18 | $2,030.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068152 | 6/29/18 | $1,950.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068230 | 6/29/18 | $1,827.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068322 | 6/29/18 | $1,757.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068235 | 6/29/18 | $1,606.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068229 | 6/29/18 | $1,285.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068227 | 6/29/18 | $1,218.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068233 | 6/29/18 | $866.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068241 | 6/29/18 | $609.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068259 | 6/29/18 | $609.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068120 | 6/29/18 | $562.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068145 | 6/29/18 | $283.10 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068324 | 6/29/18 | $281.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068250 | 6/29/18 | $270.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98468 | $293,393.72 | 8/1/18 | 0000068325 | 6/29/18 | $164.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000065234 | 5/30/18 | $18,402.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000748062 | 5/30/18 | -$1,453.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000066975 | 6/20/18 | $8,311.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000066969 | 6/20/18 | $1,210.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000748060 | 6/20/18 | -$66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000748059 | 6/20/18 | -$117.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000067311 | 6/21/18 | $8,683.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000748061 | 6/21/18 | -$975.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000068251 | 6/30/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000068255 | 6/30/18 | $3,045.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99161 | $64,677.48 | 8/2/18 | 0000068257 | 6/30/18 | $1,625.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000067719 | 6/25/18 | $10,998.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000748389 | 6/25/18 | -$4,132.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068371 | 7/2/18 | $47,059.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068475 | 7/2/18 | $28,922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068347 | 7/2/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068342 | 7/2/18 | $22,975.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068326 | 7/2/18 | $14,105.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068356 | 7/2/18 | $11,471.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068366 | 7/2/18 | $11,271.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068369 | 7/2/18 | $8,670.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068610 | 7/2/18 | $6,549.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068473 | 7/2/18 | $5,858.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068639 | 7/2/18 | $5,697.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068344 | 7/2/18 | $5,342.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068353 | 7/2/18 | $5,088.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068343 | 7/2/18 | $4,443.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068470 | 7/2/18 | $4,386.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068471 | 7/2/18 | $4,386.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068355 | 7/2/18 | $3,514.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068328 | 7/2/18 | $3,300.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068354 | 7/2/18 | $3,173.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068645 | 7/2/18 | $2,671.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068341 | 7/2/18 | $2,671.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068352 | 7/2/18 | $2,580.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068569 | 7/2/18 | $1,616.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068472 | 7/2/18 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068340 | 7/2/18 | $1,114.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068474 | 7/2/18 | $962.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068327 | 7/2/18 | $836.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068612 | 7/2/18 | $652.73 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068365 | 7/2/18 | $557.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068602 | 7/2/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068348 | 7/2/18 | $290.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068351 | 7/2/18 | $282.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000068640 | 7/2/18 | $135.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00449 | $245,501.25 | 8/6/18 | 0000492868 | 7/30/18 | -$6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068141 | 6/27/18 | $634.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000748623 | 6/27/18 | -$129.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068492 | 7/3/18 | $31,209.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068490 | 7/3/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068486 | 7/3/18 | $19,510.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068483 | 7/3/18 | $18,456.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068476 | 7/3/18 | $17,525.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068477 | 7/3/18 | $17,340.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068607 | 7/3/18 | $16,698.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068478 | 7/3/18 | $13,577.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068485 | 7/3/18 | $12,102.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068334 | 7/3/18 | $10,959.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068643 | 7/3/18 | $9,753.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068479 | 7/3/18 | $9,635.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068481 | 7/3/18 | $8,670.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068488 | 7/3/18 | $8,319.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068335 | 7/3/18 | $7,718.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068491 | 7/3/18 | $7,586.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068480 | 7/3/18 | $7,578.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068357 | 7/3/18 | $5,089.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068358 | 7/3/18 | $4,071.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068331 | 7/3/18 | $3,223.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068641 | 7/3/18 | $2,023.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068487 | 7/3/18 | $1,981.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068701 | 7/3/18 | $1,968.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068642 | 7/3/18 | $1,916.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068698 | 7/3/18 | $1,667.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068699 | 7/3/18 | $1,667.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068336 | 7/3/18 | $1,445.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068332 | 7/3/18 | $863.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068359 | 7/3/18 | $836.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068702 | 7/3/18 | $424.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068703 | 7/3/18 | $351.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068700 | 7/3/18 | $333.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068484 | 7/3/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068644 | 7/3/18 | $135.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068661 | 7/5/18 | $34,375.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068647 | 7/5/18 | $28,910.03 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068649 | 7/5/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068646 | 7/5/18 | $22,459.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068654 | 7/5/18 | $14,739.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068650 | 7/5/18 | $13,872.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068731 | 7/5/18 | $8,829.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068660 | 7/5/18 | $8,822.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068651 | 7/5/18 | $6,358.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068658 | 7/5/18 | $4,864.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068734 | 7/5/18 | $2,926.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068659 | 7/5/18 | $2,890.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068733 | 7/5/18 | $2,875.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068729 | 7/5/18 | $638.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068653 | 7/5/18 | $562.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068732 | 7/5/18 | $479.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068648 | 7/5/18 | $435.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000068655 | 7/5/18 | $289.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000494293 | 8/1/18 | -$3.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01628 | $451,622.41 | 8/7/18 | 0000581550 | 8/2/18 | -$153.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000067088 | 6/19/18 | $12,516.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000748653 | 6/19/18 | -$311.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000067437 | 6/21/18 | $22,652.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000067440 | 6/21/18 | $507.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000748655 | 6/21/18 | -$387.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000748654 | 6/21/18 | -$882.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000067725 | 6/27/18 | $33,720.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000067839 | 6/27/18 | $17,342.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000748652 | 6/27/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000748651 | 6/27/18 | -$535.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068739 | 7/6/18 | $27,883.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068489 | 7/6/18 | $22,748.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068745 | 7/6/18 | $20,923.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068747 | 7/6/18 | $7,895.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068740 | 7/6/18 | $4,709.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068743 | 7/6/18 | $1,241.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068735 | 7/6/18 | $843.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068746 | 7/6/18 | $811.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068878 | 7/6/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068990 | 7/6/18 | $620.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068989 | 7/6/18 | $620.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068704 | 7/6/18 | $516.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068736 | 7/6/18 | $516.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068741 | 7/6/18 | $492.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068742 | 7/6/18 | $479.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068992 | 7/6/18 | $406.02 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02290 | $176,229.15 | 8/8/18 | 0000068744 | 7/6/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03020 | $35,148.39 | 8/9/18 | 0000067715 | 6/25/18 | $6,861.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03020 | $35,148.39 | 8/9/18 | 0000748862 | 6/25/18 | -$117.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03020 | $35,148.39 | 8/9/18 | 0000068320 | 6/29/18 | $29,065.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03020 | $35,148.39 | 8/9/18 | 0000748861 | 6/29/18 | -$661.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03805 | $12,915.34 | 8/10/18 | 0000068147 | 6/29/18 | $12,990.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03805 | $12,915.34 | 8/10/18 | 0000749004 | 6/29/18 | -$75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068877 | 7/9/18 | $35,506.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068869 | 7/9/18 | $20,230.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068871 | 7/9/18 | $14,978.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068862 | 7/9/18 | $11,090.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068866 | 7/9/18 | $10,105.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068872 | 7/9/18 | $9,753.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068864 | 7/9/18 | $9,343.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068870 | 7/9/18 | $8,956.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068865 | 7/9/18 | $8,639.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069010 | 7/9/18 | $8,352.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068873 | 7/9/18 | $3,608.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068859 | 7/9/18 | $3,229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069013 | 7/9/18 | $2,477.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069008 | 7/9/18 | $1,691.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068860 | 7/9/18 | $1,672.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069009 | 7/9/18 | $1,624.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069014 | 7/9/18 | $1,505.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068861 | 7/9/18 | $1,441.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069018 | 7/9/18 | $1,290.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068875 | 7/9/18 | $1,277.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069012 | 7/9/18 | $676.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068867 | 7/9/18 | $578.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000068868 | 7/9/18 | $413.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000069012 | 7/9/18 | $270.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000002182 | 8/8/18 | $5,888.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04287 | $109,151.84 | 8/13/18 | 0000009937 | 8/8/18 | -$55,450.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069021 | 7/10/18 | $36,597.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000068999 | 7/10/18 | $9,294.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069020 | 7/10/18 | $4,947.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069015 | 7/10/18 | $3,654.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069019 | 7/10/18 | $827.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000068998 | 7/10/18 | $672.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069022 | 7/10/18 | $672.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000068996 | 7/10/18 | $566.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069017 | 7/11/18 | $2,436.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069016 | 7/11/18 | $1,759.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069000 | 7/11/18 | $1,655.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069174 | 7/11/18 | $1,505.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069171 | 7/11/18 | $1,477.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069003 | 7/11/18 | $1,257.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069173 | 7/11/18 | $984.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069001 | 7/11/18 | $566.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069240 | 7/12/18 | $6,667.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069098 | 7/12/18 | $1,218.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069097 | 7/12/18 | $1,218.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05482 | $78,634.83 | 8/14/18 | 0000069239 | 7/12/18 | $656.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000066642 | 6/13/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0007504504 | 6/13/18 | -$678.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000067689 | 6/25/18 | $2,090.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000749207 | 6/25/18 | -$1,890.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000067834 | 6/26/18 | $19,292.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000749208 | 6/26/18 | -$129.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000067958 | 6/27/18 | $13,473.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000749209 | 6/27/18 | -$611.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000067996 | 6/28/18 | $22,878.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000749204 | 6/28/18 | -$122.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000068128 | 6/29/18 | $2,890.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000068144 | 6/29/18 | $1,398.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000749205 | 6/29/18 | -$489.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06154 | $57,593.10 | 8/15/18 | 0000749206 | 6/29/18 | -$1,176.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000068236 | 6/29/18 | $12,150.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000749628 | 6/29/18 | -$611.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000068333 | 7/3/18 | $13,519.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0007499936 | 7/3/18 | -$172.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000068657 | 7/5/18 | $5,001.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000749627 | 7/5/18 | -$1,171.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069303 | 7/16/18 | $31,327.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069308 | 7/16/18 | $30,410.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069342 | 7/16/18 | $7,184.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069340 | 7/16/18 | $6,307.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069289 | 7/16/18 | $5,790.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069339 | 7/16/18 | $5,574.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069282 | 7/16/18 | $5,088.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069286 | 7/16/18 | $4,846.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069345 | 7/16/18 | $4,706.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069313 | 7/16/18 | $2,653.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069285 | 7/16/18 | $2,540.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069343 | 7/16/18 | $846.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069344 | 7/16/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069287 | 7/16/18 | $406.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069338 | 7/16/18 | $283.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069281 | 7/16/18 | $221.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000069284 | 7/16/18 | $147.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08292 | $63,398.10 | 8/20/18 | 0000604496 | 8/14/18 | -$74,147.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069242 | 7/12/18 | $29,420.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000750077 | 7/12/18 | -$735.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069304 | 7/16/18 | $32,324.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000750076 | 7/16/18 | -$129.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069331 | 7/17/18 | $28,791.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069309 | 7/17/18 | $23,698.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069337 | 7/17/18 | $17,667.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069280 | 7/17/18 | $9,197.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069333 | 7/17/18 | $4,226.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069336 | 7/17/18 | $4,211.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069335 | 7/17/18 | $3,715.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069332 | 7/17/18 | $1,577.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069330 | 7/17/18 | $1,552.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069334 | 7/17/18 | $1,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069347 | 7/17/18 | $1,305.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069329 | 7/17/18 | $774.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069279 | 7/17/18 | $368.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069299 | 7/18/18 | $16,489.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069296 | 7/18/18 | $10,449.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069494 | 7/18/18 | $7,926.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069496 | 7/18/18 | $6,004.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069300 | 7/18/18 | $4,954.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069497 | 7/18/18 | $1,013.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069493 | 7/18/18 | $990.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069298 | 7/18/18 | $849.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069292 | 7/18/18 | $221.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069501 | 7/19/18 | $19,967.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069500 | 7/19/18 | $6,192.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069498 | 7/19/18 | $5,945.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09499 | $241,110.00 | 8/21/18 | 0000069502 | 7/19/18 | $675.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026244 | 1/18/17 | $10,993.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026249 | 1/18/17 | $8,573.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026250 | 1/18/17 | $8,050.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026251 | 1/18/17 | $2,388.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026256 | 1/18/17 | $2,035.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026252 | 1/18/17 | $2,028.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026248 | 1/18/17 | $1,816.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026243 | 1/18/17 | $1,177.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026247 | 1/18/17 | $1,089.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026246 | 1/18/17 | $968.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026245 | 1/18/17 | $847.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026254 | 1/18/17 | $796.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000026255 | 1/18/17 | $530.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750865 | 1/18/17 | -$540.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750864 | 1/18/17 | -$810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750798 | 1/18/17 | -$862.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750859 | 1/18/17 | -$985.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750799 | 1/18/17 | -$1,108.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750858 | 1/18/17 | -$1,197.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750860 | 1/18/17 | -$1,847.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750863 | 1/18/17 | -$2,064.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750857 | 1/18/17 | -$2,071.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750800 | 1/18/17 | -$2,430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750862 | 1/18/17 | -$8,190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750861 | 1/18/17 | -$8,721.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000750797 | 1/18/17 | -$11,183.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069746 | 7/23/18 | $25,721.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069733 | 7/23/18 | $13,513.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069742 | 7/23/18 | $13,294.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069758 | 7/23/18 | $13,065.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069740 | 7/23/18 | $9,578.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069919 | 7/23/18 | $8,453.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069916 | 7/23/18 | $7,803.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069743 | 7/23/18 | $6,358.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069737 | 7/23/18 | $6,069.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069759 | 7/23/18 | $4,859.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069736 | 7/23/18 | $3,468.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069918 | 7/23/18 | $3,468.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069749 | 7/23/18 | $2,724.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069748 | 7/23/18 | $2,351.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069756 | 7/23/18 | $1,973.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069729 | 7/23/18 | $1,734.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069744 | 7/23/18 | $1,672.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069917 | 7/23/18 | $1,443.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069750 | 7/23/18 | $1,032.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069751 | 7/23/18 | $1,013.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069734 | 7/23/18 | $1,013.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069730 | 7/23/18 | $928.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069731 | 7/23/18 | $836.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069738 | 7/23/18 | $634.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069739 | 7/23/18 | $557.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069741 | 7/23/18 | $337.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069747 | 7/23/18 | $309.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069732 | 7/23/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000069757 | 7/23/18 | $148.63 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000510485 | 8/16/18 | -$8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12308 | $133,918.36 | 8/27/18 | 0000511912 | 8/20/18 | -$5.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000668871 | 7/9/18 | $14,179.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000751465 | 7/9/18 | -$3,700.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000668997 | 7/10/18 | $22,095.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000751467 | 7/10/18 | -$132.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069002 | 7/11/18 | $25,910.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000751466 | 7/11/18 | -$1,470.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069760 | 7/24/18 | $25,952.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069822 | 7/24/18 | $21,592.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069816 | 7/24/18 | $21,323.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069819 | 7/24/18 | $13,686.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069823 | 7/24/18 | $12,567.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069818 | 7/24/18 | $3,713.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069728 | 7/24/18 | $2,684.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069999 | 7/24/18 | $2,539.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069821 | 7/24/18 | $1,980.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070002 | 7/24/18 | $1,499.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069761 | 7/24/18 | $1,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070000 | 7/24/18 | $1,268.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069814 | 7/24/18 | $986.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069727 | 7/24/18 | $557.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069813 | 7/24/18 | $433.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069820 | 7/24/18 | $278.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069815 | 7/24/18 | $148.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070001 | 7/24/18 | $120.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069957 | 7/25/18 | $26,257.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069959 | 7/25/18 | $15,555.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069965 | 7/25/18 | $12,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069964 | 7/25/18 | $8,670.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069961 | 7/25/18 | $1,973.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069960 | 7/25/18 | $1,485.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070095 | 7/25/18 | $1,269.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070096 | 7/25/18 | $1,269.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069963 | 7/25/18 | $832.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069987 | 7/26/18 | $20,700.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070190 | 7/26/18 | $18,257.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069995 | 7/26/18 | $17,162.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069988 | 7/26/18 | $8,174.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069994 | 7/26/18 | $5,939.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070191 | 7/26/18 | $5,247.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000069993 | 7/26/18 | $2,002.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070192 | 7/26/18 | $634.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13530 | $317,539.81 | 8/28/18 | 0000070193 | 7/26/18 | $230.65 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14272 | $28,201.37 | 8/29/18 | 0000070199 | 7/27/18 | $15,630.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14272 | $28,201.37 | 8/29/18 | 0000070198 | 7/27/18 | $11,128.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14272 | $28,201.37 | 8/29/18 | 0000070195 | 7/27/18 | $1,095.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14272 | $28,201.37 | 8/29/18 | 0000070194 | 7/27/18 | $345.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000068111 | 6/28/18 | $146.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000751793 | 6/28/18 | -$148.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070306 | 7/30/18 | $19,074.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070310 | 7/30/18 | $19,074.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070291 | 7/30/18 | $13,388.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070283 | 7/30/18 | $9,929.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070293 | 7/30/18 | $9,386.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070292 | 7/30/18 | $8,766.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070295 | 7/30/18 | $7,687.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070296 | 7/30/18 | $5,780.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070282 | 7/30/18 | $5,078.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070517 | 7/30/18 | $4,382.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070289 | 7/30/18 | $3,259.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070404 | 7/30/18 | $1,443.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070513 | 7/30/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070290 | 7/30/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16272 | $108,018.90 | 9/4/18 | 0000070514 | 7/30/18 | $162.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000069997 | 7/26/18 | $6,326.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000752237 | 7/26/18 | -$2,002.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070384 | 7/31/18 | $29,911.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070398 | 7/31/18 | $28,972.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070394 | 7/31/18 | $27,694.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070382 | 7/31/18 | $25,078.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070389 | 7/31/18 | $23,547.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070308 | 7/31/18 | $21,458.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070287 | 7/31/18 | $14,522.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070388 | 7/31/18 | $9,411.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070381 | 7/31/18 | $8,594.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070386 | 7/31/18 | $5,362.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070397 | 7/31/18 | $3,552.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070285 | 7/31/18 | $3,092.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070286 | 7/31/18 | $2,882.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070395 | 7/31/18 | $2,629.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070379 | 7/31/18 | $2,417.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070639 | 7/31/18 | $975.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070515 | 7/31/18 | $774.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070640 | 7/31/18 | $650.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070516 | 7/31/18 | $507.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070380 | 7/31/18 | $431.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070383 | 7/31/18 | $325.13 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070387 | 7/31/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070558 | 8/1/18 | $36,224.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070559 | 8/1/18 | $27,675.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070560 | 8/1/18 | $11,859.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070567 | 8/1/18 | $9,738.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070572 | 8/1/18 | $9,031.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070561 | 8/1/18 | $4,768.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070569 | 8/1/18 | $2,547.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070573 | 8/1/18 | $1,981.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070816 | 8/1/18 | $1,269.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070817 | 8/1/18 | $677.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070814 | 8/1/18 | $624.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070813 | 8/1/18 | $562.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070818 | 8/1/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070815 | 8/1/18 | $124.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070303 | 8/2/18 | $5,088.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070298 | 8/2/18 | $402.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070299 | 8/2/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070302 | 8/2/18 | $279.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070732 | 8/3/18 | $13,763.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17554 | $353,468.20 | 9/5/18 | 0000070733 | 8/3/18 | $8,670.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19071 | $20,792.52 | 9/7/18 | 0000068991 | 7/6/18 | $609.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19071 | $20,792.52 | 9/7/18 | 0000753158 | 7/6/18 | -$619.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19071 | $20,792.52 | 9/7/18 | 0000069962 | 7/25/18 | $13,179.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19071 | $20,792.52 | 9/7/18 | 0000069958 | 7/25/18 | $8,515.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19071 | $20,792.52 | 9/7/18 | 0000753159 | 7/25/18 | -$229.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19071 | $20,792.52 | 9/7/18 | 0000753160 | 7/25/18 | -$661.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000071113 | 8/6/18 | $19,197.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070959 | 8/6/18 | $17,110.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070932 | 8/6/18 | $13,476.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070927 | 8/6/18 | $13,373.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070904 | 8/6/18 | $13,200.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070934 | 8/6/18 | $11,560.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070924 | 8/6/18 | $9,677.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070906 | 8/6/18 | $8,933.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070943 | 8/6/18 | $8,071.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070952 | 8/6/18 | $7,634.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070905 | 8/6/18 | $5,780.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070956 | 8/6/18 | $5,449.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070942 | 8/6/18 | $5,143.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000071031 | 8/6/18 | $4,335.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000071032 | 8/6/18 | $2,115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070921 | 8/6/18 | $1,716.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070907 | 8/6/18 | $1,626.87 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070937 | 8/6/18 | $1,315.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070954 | 8/6/18 | $1,124.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070939 | 8/6/18 | $380.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070930 | 8/6/18 | $374.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070912 | 8/6/18 | $333.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000071110 | 8/6/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070931 | 8/6/18 | $312.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070953 | 8/6/18 | $253.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070940 | 8/6/18 | $253.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070938 | 8/6/18 | $253.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070908 | 8/6/18 | $187.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070922 | 8/6/18 | $126.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070941 | 8/6/18 | $126.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19333 | $153,900.17 | 9/10/18 | 0000070955 | 8/6/18 | $126.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000069817 | 7/24/18 | $2,208.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000753507 | 7/24/18 | -$1,073.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071004 | 8/7/18 | $31,862.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000070997 | 8/7/18 | $21,910.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071029 | 8/7/18 | $16,555.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071011 | 8/7/18 | $9,348.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071008 | 8/7/18 | $7,356.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071027 | 8/7/18 | $5,593.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071010 | 8/7/18 | $4,319.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071009 | 8/7/18 | $984.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071186 | 8/7/18 | $516.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071021 | 8/7/18 | $424.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071005 | 8/7/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071170 | 8/8/18 | $20,921.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071167 | 8/8/18 | $19,173.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071172 | 8/8/18 | $12,670.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071166 | 8/8/18 | $12,390.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071359 | 8/8/18 | $6,218.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071169 | 8/8/18 | $4,451.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071171 | 8/8/18 | $1,026.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071176 | 8/9/18 | $29,765.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071266 | 8/9/18 | $26,899.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071271 | 8/9/18 | $21,885.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071265 | 8/9/18 | $11,458.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071385 | 8/9/18 | $10,955.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071272 | 8/9/18 | $5,881.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071175 | 8/9/18 | $3,488.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071264 | 8/9/18 | $3,127.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20458 | $293,535.99 | 9/11/18 | 0000071384 | 8/9/18 | $2,890.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000069004 | 7/9/18 | $1,082.72 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000753562 | 7/9/18 | -$1,101.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000069172 | 7/11/18 | $798.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000753811 | 7/11/18 | -$812.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000071270 | 8/10/18 | $19,385.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000071269 | 8/10/18 | $8,661.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21109 | $28,011.65 | 9/12/18 | 0000523916 | 9/6/18 | -$3.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21861 | $16,503.92 | 9/13/18 | 0000070300 | 8/2/18 | $11,302.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21861 | $16,503.92 | 9/13/18 | 0000070301 | 8/2/18 | $6,355.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21861 | $16,503.92 | 9/13/18 | 0000753896 | 8/2/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21861 | $16,503.92 | 9/13/18 | 0000753897 | 8/2/18 | -$1,102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22615 | $200.40 | 9/14/18 | 0000978508 | 10/24/17 | $200.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000070923 | 8/6/18 | $6,577.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000754101 | 8/6/18 | -$525.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071178 | 8/13/18 | $31,649.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071699 | 8/13/18 | $13,705.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071451 | 8/13/18 | $12,094.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071177 | 8/13/18 | $8,639.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071457 | 8/13/18 | $8,257.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071697 | 8/13/18 | $6,572.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071454 | 8/13/18 | $5,774.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071686 | 8/13/18 | $2,554.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071691 | 8/13/18 | $2,322.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071456 | 8/13/18 | $2,059.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071458 | 8/13/18 | $1,752.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071455 | 8/13/18 | $1,443.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071677 | 8/13/18 | $1,393.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071676 | 8/13/18 | $1,393.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071179 | 8/13/18 | $838.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071610 | 8/13/18 | $836.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071698 | 8/13/18 | $751.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071675 | 8/13/18 | $696.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071687 | 8/13/18 | $232.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23054 | $109,252.67 | 9/17/18 | 0000071688 | 8/13/18 | $232.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071537 | 8/14/18 | $17,138.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071553 | 8/14/18 | $13,872.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071466 | 8/14/18 | $13,655.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071449 | 8/14/18 | $9,640.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071448 | 8/14/18 | $7,303.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071465 | 8/14/18 | $6,684.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071554 | 8/14/18 | $6,135.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071544 | 8/14/18 | $6,069.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071684 | 8/14/18 | $5,805.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071447 | 8/14/18 | $5,774.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071542 | 8/14/18 | $5,024.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071541 | 8/14/18 | $5,013.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071723 | 8/14/18 | $4,508.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071540 | 8/14/18 | $3,635.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071464 | 8/14/18 | $3,551.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071461 | 8/14/18 | $3,433.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071462 | 8/14/18 | $3,162.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071695 | 8/14/18 | $2,434.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071536 | 8/14/18 | $2,404.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071725 | 8/14/18 | $2,334.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071450 | 8/14/18 | $2,108.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071539 | 8/14/18 | $1,830.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071651 | 8/14/18 | $1,667.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071650 | 8/14/18 | $1,333.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071460 | 8/14/18 | $1,022.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071543 | 8/14/18 | $877.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071683 | 8/14/18 | $696.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071538 | 8/14/18 | $584.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071649 | 8/14/18 | $333.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071463 | 8/14/18 | $73.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071704 | 8/15/18 | $26,334.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071702 | 8/15/18 | $19,221.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071551 | 8/15/18 | $14,450.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071547 | 8/15/18 | $13,593.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071703 | 8/15/18 | $10,527.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071705 | 8/15/18 | $9,537.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071549 | 8/15/18 | $7,752.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071470 | 8/15/18 | $5,842.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071681 | 8/15/18 | $5,805.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071700 | 8/15/18 | $4,382.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071552 | 8/15/18 | $4,335.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071469 | 8/15/18 | $4,330.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071713 | 8/15/18 | $3,951.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071468 | 8/15/18 | $2,879.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071680 | 8/15/18 | $2,786.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071609 | 8/15/18 | $2,786.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071710 | 8/15/18 | $2,532.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071726 | 8/15/18 | $2,275.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071724 | 8/15/18 | $2,000.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071550 | 8/15/18 | $1,975.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071711 | 8/15/18 | $1,517.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071682 | 8/15/18 | $1,393.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071679 | 8/15/18 | $1,161.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071647 | 8/15/18 | $1,000.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071546 | 8/15/18 | $797.61 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071648 | 8/15/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071548 | 8/15/18 | $612.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071712 | 8/15/18 | $495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071706 | 8/15/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071709 | 8/15/18 | $218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071785 | 8/16/18 | $24,449.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071780 | 8/16/18 | $6,600.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000071779 | 8/16/18 | $4,876.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000528298 | 9/12/18 | -$6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24086 | $329,512.26 | 9/18/18 | 0000529862 | 9/12/18 | -$7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000069288 | 7/16/18 | $1,556.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000069477 | 7/16/18 | $1,333.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000069478 | 7/16/18 | $1,333.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000069290 | 7/16/18 | $221.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000754219 | 7/16/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000754222 | 7/16/18 | -$1,356.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000754221 | 7/16/18 | -$1,356.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000754218 | 7/16/18 | -$1,583.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000070568 | 8/1/18 | $16,993.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000070566 | 8/1/18 | $849.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000754220 | 8/1/18 | -$738.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071020 | 8/7/18 | $26,367.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000754217 | 8/7/18 | -$1,450.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071717 | 8/17/18 | $11,766.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071786 | 8/17/18 | $10,404.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071857 | 8/17/18 | $8,726.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071789 | 8/17/18 | $7,903.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071720 | 8/17/18 | $5,544.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071721 | 8/17/18 | $5,185.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071722 | 8/17/18 | $4,939.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071858 | 8/17/18 | $4,293.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071859 | 8/17/18 | $3,837.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071860 | 8/17/18 | $3,293.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071718 | 8/17/18 | $3,236.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071856 | 8/17/18 | $2,197.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071715 | 8/17/18 | $2,000.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071855 | 8/17/18 | $1,430.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071716 | 8/17/18 | $1,195.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071854 | 8/17/18 | $1,124.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000000426 | 8/17/18 | $943.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24769 | $120,302.02 | 9/19/18 | 0000071714 | 8/17/18 | $333.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26257 | $2,524.50 | 9/21/18 | 0000070913 | 8/6/18 | $3,055.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26257 | $2,524.50 | 9/21/18 | 0000754683 | 8/6/18 | -$512.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26257 | $2,524.50 | 9/21/18 | 0000530451 | 9/17/18 | -$18.18 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071923 | 8/20/18 | $31,253.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071938 | 8/20/18 | $24,165.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000072000 | 8/20/18 | $22,762.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071932 | 8/20/18 | $10,131.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071914 | 8/20/18 | $9,165.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071930 | 8/20/18 | $8,752.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071937 | 8/20/18 | $8,288.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000072088 | 8/20/18 | $5,676.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071931 | 8/20/18 | $5,268.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071939 | 8/20/18 | $5,212.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071924 | 8/20/18 | $5,096.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071934 | 8/20/18 | $4,217.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071933 | 8/20/18 | $3,795.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071921 | 8/20/18 | $3,034.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071928 | 8/20/18 | $2,657.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000072117 | 8/20/18 | $2,460.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071917 | 8/20/18 | $2,197.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000072087 | 8/20/18 | $2,179.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071927 | 8/20/18 | $1,379.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071999 | 8/20/18 | $1,317.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071913 | 8/20/18 | $1,300.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071912 | 8/20/18 | $1,277.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071918 | 8/20/18 | $1,175.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071919 | 8/20/18 | $1,022.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071929 | 8/20/18 | $956.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071926 | 8/20/18 | $817.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071925 | 8/20/18 | $702.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071935 | 8/20/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071936 | 8/20/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071922 | 8/20/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071940 | 8/20/18 | $255.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071920 | 8/20/18 | $210.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071941 | 8/20/18 | $204.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26638 | $168,274.63 | 9/24/18 | 0000071911 | 8/20/18 | $102.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071986 | 8/21/18 | $26,639.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071983 | 8/21/18 | $6,011.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071984 | 8/21/18 | $4,381.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071987 | 8/21/18 | $2,629.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071980 | 8/21/18 | $431.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071989 | 8/22/18 | $26,010.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071998 | 8/22/18 | $19,986.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000072001 | 8/22/18 | $13,360.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071993 | 8/22/18 | $1,846.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071995 | 8/22/18 | $923.45 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071997 | 8/22/18 | $776.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071996 | 8/22/18 | $461.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071994 | 8/22/18 | $461.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071988 | 8/22/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071991 | 8/23/18 | $22,319.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000072108 | 8/23/18 | $13,294.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000072093 | 8/23/18 | $8,670.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000071992 | 8/23/18 | $5,258.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000072090 | 8/23/18 | $2,429.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000072091 | 8/23/18 | $1,846.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27691 | $159,054.52 | 9/25/18 | 0000072109 | 8/23/18 | $990.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000753897 | 8/2/18 | $1,102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000753896 | 8/2/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000071452 | 8/13/18 | $6,051.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000755016 | 8/13/18 | -$382.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072097 | 8/24/18 | $25,164.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072116 | 8/24/18 | $22,032.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072103 | 8/24/18 | $12,887.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072456 | 8/24/18 | $7,454.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072094 | 8/24/18 | $2,770.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072106 | 8/24/18 | $1,846.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072105 | 8/24/18 | $1,821.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072096 | 8/24/18 | $1,821.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072114 | 8/24/18 | $1,821.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072115 | 8/24/18 | $1,385.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28377 | $86,438.17 | 9/26/18 | 0000072095 | 8/24/18 | $607.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000070189 | 7/26/18 | $1,156.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755537 | 7/26/18 | -$1,176.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000071007 | 8/7/18 | $8,595.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755541 | 8/7/18 | -$143.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000071608 | 8/14/18 | $2,556.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755542 | 8/14/18 | -$303.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000071708 | 8/15/18 | $19,754.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000071707 | 8/15/18 | $3,810.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755538 | 8/15/18 | -$377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755539 | 8/15/18 | -$2,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000071781 | 8/16/18 | $17,455.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755543 | 8/16/18 | -$82.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000071719 | 8/17/18 | $7,480.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000755540 | 8/17/18 | -$113.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29746 | $56,508.52 | 9/28/18 | 0000535112 | 9/24/18 | -$4.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072502 | 8/27/18 | $28,364.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072500 | 8/27/18 | $15,028.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072488 | 8/27/18 | $12,445.88 |

Waterloo Industries Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072493 | 8/27/18 | $10,628.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072747 | 8/27/18 | $10,451.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072501 | 8/27/18 | $8,661.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072489 | 8/27/18 | $8,204.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072491 | 8/27/18 | $7,796.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072742 | 8/27/18 | $3,282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072755 | 8/27/18 | $3,096.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072741 | 8/27/18 | $2,972.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072753 | 8/27/18 | $1,144.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072736 | 8/27/18 | $1,144.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072504 | 8/27/18 | $973.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072752 | 8/27/18 | $858.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072751 | 8/27/18 | $572.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072743 | 8/27/18 | $572.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072737 | 8/27/18 | $572.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30108 | $117,051.43 | 10/1/18 | 0000072487 | 8/27/18 | $283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072676 | 8/28/18 | $29,936.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072680 | 8/28/18 | $29,741.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072674 | 8/28/18 | $27,352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072683 | 8/28/18 | $23,009.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072498 | 8/28/18 | $16,978.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072496 | 8/28/18 | $16,773.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072678 | 8/28/18 | $14,384.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072681 | 8/28/18 | $11,205.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072675 | 8/28/18 | $4,589.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072682 | 8/28/18 | $3,046.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072830 | 8/28/18 | $2,879.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072831 | 8/28/18 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072679 | 8/28/18 | $47.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072773 | 8/29/18 | $35,693.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072781 | 8/29/18 | $10,896.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072780 | 8/29/18 | $325.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072836 | 8/30/18 | $10,982.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072837 | 8/30/18 | $10,693.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072856 | 8/30/18 | $7,782.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072844 | 8/30/18 | $6,936.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072848 | 8/30/18 | $6,067.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072835 | 8/30/18 | $4,335.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072846 | 8/30/18 | $986.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072845 | 8/30/18 | $666.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31136 | $277,185.14 | 10/2/18 | 0000072838 | 8/30/18 | $325.13 |

**Totals:**      41 transfer(s),  $7,811,282.11