| Defendant: | **Wolverine World Wide Inc.** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671745 | 6/18/18 | $31,844.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671747 | 6/18/18 | $5,781.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671748 | 6/18/18 | $4,875.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671746 | 6/18/18 | $2,564.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671749 | 6/18/18 | $2,015.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671744 | 6/18/18 | $1,814.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671742 | 6/18/18 | $1,596.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671804 | 6/18/18 | $129.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118671743 | 6/18/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118706504 | 6/20/18 | $5,536.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118706494 | 6/20/18 | $3,898.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118706597 | 6/20/18 | $3,015.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118706636 | 6/20/18 | $2,123.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118706543 | 6/20/18 | $1,539.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 2118706999 | 6/20/18 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981046 | $66,874.96 | 7/18/18 | 8710K88475540 | 7/6/18 | -$12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723093 | 6/21/18 | $14,991.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723095 | 6/21/18 | $3,228.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723098 | 6/21/18 | $3,140.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723099 | 6/21/18 | $3,048.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723091 | 6/21/18 | $2,437.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723101 | 6/21/18 | $2,374.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723088 | 6/21/18 | $1,215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723096 | 6/21/18 | $1,101.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723100 | 6/21/18 | $575.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723097 | 6/21/18 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723092 | 6/21/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723086 | 6/21/18 | $36.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723102 | 6/21/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723090 | 6/21/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723089 | 6/21/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723087 | 6/21/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | 2118723094 | 6/21/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981661 | $29,166.64 | 7/19/18 | MA18188688864 | 7/7/18 | -$3,258.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707137 | 6/20/18 | $2,138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707133 | 6/20/18 | $1,710.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707139 | 6/20/18 | $1,380.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707141 | 6/20/18 | $892.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707135 | 6/20/18 | $819.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707140 | 6/20/18 | $318.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 2118707138 | 6/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 8710K88475934 | 7/10/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983601 | $7,235.66 | 7/24/18 | 8710K88476890 | 7/12/18 | -$17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 2118144439 | 5/4/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 2118205714 | 5/9/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 2118792060 | 6/27/18 | $1,083.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 2118804253 | 6/28/18 | $3,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 2118804241 | 6/28/18 | $1,983.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 8710K88480050 | 7/13/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 8710K88481020 | 7/14/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 8710K88482769 | 7/14/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986363 | $6,109.07 | 7/30/18 | 8710K88477332 | 7/17/18 | -$165.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988434 | $4,901.94 | 8/2/18 | 2118804245 | 6/28/18 | $1,982.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988434 | $4,901.94 | 8/2/18 | 2118804252 | 6/28/18 | $1,853.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988434 | $4,901.94 | 8/2/18 | 2118802800 | 6/28/18 | $1,020.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988434 | $4,901.94 | 8/2/18 | 2118804249 | 6/28/18 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988434 | $4,901.94 | 8/2/18 | 8710K88486803 | 7/19/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 2118582909 | 6/11/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 2118707016 | 6/20/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 2118804256 | 6/28/18 | $1,494.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 2118804241 | 6/28/18 | $989.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 2118804253 | 6/28/18 | $878.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 2118804248 | 6/28/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 8710K88484525 | 7/24/18 | -$81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989808 | $3,348.88 | 8/8/18 | 8710K88489412 | 7/25/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018376 | 7/18/18 | $11,037.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018363 | 7/18/18 | $1,807.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018369 | 7/18/18 | $1,340.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018373 | 7/18/18 | $996.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018368 | 7/18/18 | $933.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018378 | 7/18/18 | $823.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018366 | 7/18/18 | $734.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018372 | 7/18/18 | $250.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018365 | 7/18/18 | $221.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018364 | 7/18/18 | $172.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018371 | 7/18/18 | $166.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018379 | 7/18/18 | $128.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018374 | 7/18/18 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018367 | 7/18/18 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119018375 | 7/18/18 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 2119044924 | 7/20/18 | $350.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 8710K88490749 | 7/27/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485096 | 7/29/18 | -$3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485098 | 7/29/18 | -$4.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485101 | 7/29/18 | -$8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485102 | 7/29/18 | -$18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485103 | 7/29/18 | -$84.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485100 | 7/29/18 | -$305.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485099 | 7/29/18 | -$448.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | VPOT991485097 | 7/29/18 | -$610.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 8710K88488004 | 7/31/18 | -$66.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993409 | $17,442.07 | 8/15/18 | 8710K88492641 | 8/1/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2118144804 | 5/4/18 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2118144804 | 5/4/18 | -$22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044934 | 7/20/18 | $11,422.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044923 | 7/20/18 | $3,699.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044927 | 7/20/18 | $3,113.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044929 | 7/20/18 | $2,994.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044928 | 7/20/18 | $2,490.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044926 | 7/20/18 | $2,190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044933 | 7/20/18 | $2,149.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044932 | 7/20/18 | $1,073.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044925 | 7/20/18 | $615.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044930 | 7/20/18 | $368.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044922 | 7/20/18 | $352.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 2119044931 | 7/20/18 | $322.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995565 | $30,771.52 | 8/17/18 | 8710K88494462 | 8/3/18 | -$20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122497 | 7/27/18 | $1,714.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122503 | 7/27/18 | $1,644.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122490 | 7/27/18 | $1,377.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122502 | 7/27/18 | $1,318.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122507 | 7/27/18 | $882.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122506 | 7/27/18 | $511.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122495 | 7/27/18 | $392.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122504 | 7/27/18 | $192.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122499 | 7/27/18 | $138.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122492 | 7/27/18 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 2119122496 | 7/27/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | MA18216688864 | 8/4/18 | -$1,123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998935 | $7,163.73 | 8/28/18 | 8710K88493866 | 8/7/18 | -$5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 93000289505 | 8/4/18 | $104.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 93000355396 | 8/5/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 93000378862 | 8/6/18 | $156.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 8710K88498283 | 8/14/18 | -$89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 8710K88501253 | 8/15/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 8710K88502842 | 8/15/18 | -$26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 8710K88505757 | 8/16/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002437 | $164.68 | 9/4/18 | 8710K88504550 | 8/16/18 | -$14.03 |

Transfers During Preference Period

Pg 4 of 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2117713960 | 3/29/18 | $875.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2117713961 | 3/29/18 | $736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2117713914 | 3/29/18 | $436.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2117985814 | 4/23/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122505 | 7/27/18 | $4,349.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122491 | 7/27/18 | $3,023.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122501 | 7/27/18 | $2,974.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122498 | 7/27/18 | $2,199.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122494 | 7/27/18 | $553.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122493 | 7/27/18 | $247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 2119122500 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000368952 | 8/6/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000438893 | 8/7/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000445086 | 8/7/18 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000440280 | 8/7/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000439426 | 8/7/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000465098 | 8/8/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000464900 | 8/8/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000495500 | 8/8/18 | $64.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000493511 | 8/8/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000490183 | 8/8/18 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000537586 | 8/9/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000578697 | 8/9/18 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000584168 | 8/9/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000576024 | 8/9/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000541851 | 8/9/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001028958 | 8/10/18 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001013335 | 8/10/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001028370 | 8/10/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001012969 | 8/10/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000595953 | 8/10/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000378862 | 8/10/18 | -$56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93000289505 | 8/10/18 | -$56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001082593 | 8/11/18 | $141.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001069683 | 8/11/18 | $85.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001039626 | 8/11/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001071743 | 8/11/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001036299 | 8/11/18 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001077238 | 8/11/18 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001048386 | 8/11/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001048719 | 8/11/18 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001098423 | 8/12/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001102618 | 8/12/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001152063 | 8/12/18 | $69.58 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001154609 | 8/12/18 | $69.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001096798 | 8/12/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001145359 | 8/12/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001200741 | 8/13/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001203577 | 8/13/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001244532 | 8/13/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001176299 | 8/13/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001237053 | 8/13/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 93001178810 | 8/13/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88498283 | 8/14/18 | -$89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88501253 | 8/15/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88502842 | 8/15/18 | -$26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88505757 | 8/16/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88504550 | 8/16/18 | -$14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88502265 | 8/21/18 | -$213.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005821 | $17,421.86 | 9/11/18 | 8710K88512945 | 8/24/18 | -$60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006419 | $236.08 | 9/12/18 | 93001290818 | 8/14/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006419 | $236.08 | 9/12/18 | 93001290167 | 8/14/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006419 | $236.08 | 9/12/18 | 93001295705 | 8/14/18 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006419 | $236.08 | 9/12/18 | 93001258199 | 8/14/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006419 | $236.08 | 9/12/18 | 8710K88514349 | 8/25/18 | -$18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007088 | $208.14 | 9/13/18 | 93001367407 | 8/15/18 | $139.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007088 | $208.14 | 9/13/18 | 93001365284 | 8/15/18 | $69.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007088 | $208.14 | 9/13/18 | 93001360702 | 8/15/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007088 | $208.14 | 9/13/18 | 8710K88512300 | 8/28/18 | -$52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007895 | $65.10 | 9/14/18 | 93001421500 | 8/16/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000429941 | 8/7/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000430784 | 8/7/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000434343 | 8/7/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000495772 | 8/8/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000446198 | 8/8/18 | $77.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000460260 | 8/8/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000492241 | 8/8/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000493847 | 8/8/18 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93005587173 | 8/9/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000540654 | 8/9/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000585972 | 8/9/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000549384 | 8/9/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000573850 | 8/9/18 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000574764 | 8/9/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000590534 | 8/9/18 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000579057 | 8/9/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000578545 | 8/9/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93000574914 | 8/9/18 | $37.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001012217 | 8/10/18 | $154.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001015837 | 8/10/18 | $105.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001086854 | 8/11/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001079989 | 8/11/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001048687 | 8/11/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001089867 | 8/11/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001036956 | 8/11/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001039055 | 8/11/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001072910 | 8/11/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001147795 | 8/12/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001109888 | 8/12/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001228174 | 8/13/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001232524 | 8/13/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001183335 | 8/13/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001180705 | 8/13/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001201281 | 8/13/18 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001313156 | 8/14/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001257543 | 8/14/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001264096 | 8/14/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001266290 | 8/14/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001265917 | 8/14/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001285364 | 8/14/18 | $67.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001253342 | 8/14/18 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001251813 | 8/14/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001378764 | 8/15/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001355563 | 8/15/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001369552 | 8/15/18 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001389421 | 8/16/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001460576 | 8/17/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001457593 | 8/17/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001444956 | 8/17/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001446469 | 8/17/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001462172 | 8/17/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001432923 | 8/17/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001429514 | 8/17/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008647 | $3,654.88 | 9/17/18 | 93001447765 | 8/17/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001539827 | 8/18/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001467939 | 8/18/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001541673 | 8/18/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001499692 | 8/18/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001491231 | 8/18/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001595458 | 8/19/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001598377 | 8/19/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001576337 | 8/19/18 | $72.71 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001596537 | 8/19/18 | $67.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001596815 | 8/19/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001578709 | 8/19/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002017426 | 8/19/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93001597217 | 8/19/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002025362 | 8/20/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002049480 | 8/20/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002049477 | 8/20/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002040477 | 8/20/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002062244 | 8/20/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002071007 | 8/20/18 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002064949 | 8/20/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002063670 | 8/20/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002061448 | 8/20/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002040700 | 8/20/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002045175 | 8/20/18 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002038681 | 8/20/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002070360 | 8/20/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002067351 | 8/20/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002060443 | 8/20/18 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002023872 | 8/20/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002062013 | 8/20/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 93002026152 | 8/20/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009552 | $1,812.75 | 9/18/18 | 8710K88518879 | 8/31/18 | -$14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93000289505 | 8/4/18 | $104.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93000355396 | 8/5/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93000378862 | 8/6/18 | $156.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002087842 | 8/21/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002099288 | 8/21/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002078642 | 8/21/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002142135 | 8/21/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002093278 | 8/21/18 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002108349 | 8/21/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002096133 | 8/21/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002176829 | 8/22/18 | $94.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002162814 | 8/22/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002188473 | 8/22/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002166866 | 8/22/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002172190 | 8/22/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | 93002174448 | 8/22/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011338 | $604.25 | 9/20/18 | MA18244688864 | 9/1/18 | -$544.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002253357 | 8/23/18 | $154.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002251087 | 8/23/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002222659 | 8/23/18 | $74.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002225825 | 8/23/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002222745 | 8/23/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002221222 | 8/23/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002253390 | 8/23/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002231210 | 8/23/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011921 | $620.16 | 9/21/18 | 93002222852 | 8/23/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 2119448446 | 8/22/18 | $1,879.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 2119448416 | 8/22/18 | $757.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 2119448463 | 8/22/18 | $384.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 2119448469 | 8/22/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 2119448395 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 93002262458 | 8/24/18 | $123.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 93002301131 | 8/24/18 | $80.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 93002264890 | 8/24/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 93002295385 | 8/24/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 93002295627 | 8/24/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012666 | $3,663.95 | 9/24/18 | 93002307474 | 8/24/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002355903 | 8/25/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002312541 | 8/25/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002357050 | 8/25/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002309892 | 8/25/18 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002373154 | 8/25/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002366441 | 8/25/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002369688 | 8/25/18 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002352261 | 8/25/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002315668 | 8/25/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002389705 | 8/26/18 | $94.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002423184 | 8/26/18 | $80.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002402268 | 8/26/18 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002423082 | 8/26/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002418670 | 8/26/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002416792 | 8/26/18 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002414548 | 8/26/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002431094 | 8/26/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002387694 | 8/26/18 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002420066 | 8/26/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002431152 | 8/26/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002496877 | 8/27/18 | $77.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002447725 | 8/27/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002498059 | 8/27/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002446236 | 8/27/18 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002444307 | 8/27/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002464392 | 8/27/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002469439 | 8/27/18 | $65.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002530299 | 8/27/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002439181 | 8/27/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002449216 | 8/27/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002454651 | 8/27/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002454667 | 8/27/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013399 | $2,110.10 | 9/25/18 | 93002499251 | 8/27/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2118582907 | 6/11/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2118582907 | 6/11/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459804 | 8/23/18 | $5,202.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119460144 | 8/23/18 | $2,706.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459233 | 8/23/18 | $1,808.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459342 | 8/23/18 | $1,091.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459498 | 8/23/18 | $705.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459561 | 8/23/18 | $699.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459431 | 8/23/18 | $659.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119459390 | 8/23/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 2119460276 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002548972 | 8/28/18 | $82.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002588036 | 8/28/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002583934 | 8/28/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002548805 | 8/28/18 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002580783 | 8/28/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002581728 | 8/28/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002573036 | 8/28/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002591086 | 8/28/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002576798 | 8/28/18 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 93002537219 | 8/28/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014011 | $13,557.68 | 9/26/18 | 8710K88522703 | 9/8/18 | -$34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119448351 | 8/22/18 | $3,837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119448231 | 8/22/18 | $2,792.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119448139 | 8/22/18 | $939.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119470895 | 8/24/18 | $1,849.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119470655 | 8/24/18 | $900.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119471133 | 8/24/18 | $712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119471043 | 8/24/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119470994 | 8/24/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 2119471175 | 8/24/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003022335 | 8/29/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003064281 | 8/29/18 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003033601 | 8/29/18 | $78.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003065361 | 8/29/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003042586 | 8/29/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003043710 | 8/29/18 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003045855 | 8/29/18 | $69.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003012545 | 8/29/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003026800 | 8/29/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003027230 | 8/29/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003018110 | 8/29/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003033221 | 8/29/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003030907 | 8/29/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 93003044496 | 8/29/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014650 | $12,506.29 | 9/27/18 | 8710K88518934 | 9/11/18 | -$59.95 |

**Totals:**    **22 transfer(s),  $229,640.39**

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Defendant:              **Wolverine World Wide Inc.**

Bankruptcy Case        **Sears Holding Corporation, et al.**

Preference Period:      **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223190 | 5/10/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222821 | 5/10/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223082 | 5/10/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222736 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223235 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223220 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223202 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223099 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223252 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222076 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222716 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222698 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222674 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222572 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222443 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222898 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222096 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000222777 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000223267 | 5/10/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746023 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746033 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746024 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746026 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746027 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746028 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746041 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746040 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746039 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746034 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746037 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746036 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746035 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746032 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746031 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746038 | 5/10/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746030 | 5/10/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746029 | 5/10/18 | -$130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000746025 | 5/10/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000300926 | 5/16/18 | $198.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000422937 | 5/29/18 | $1,004.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000423016 | 5/29/18 | $502.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000502843 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000572057 | 6/8/18 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000572512 | 6/8/18 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000707697 | 6/20/18 | $292.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000707756 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000707347 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000707751 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000088104 | 6/27/18 | $111,332.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 0000088102 | 6/27/18 | $46,853.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006419AA | 6/27/18 | $73.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006407AA | 6/27/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006476AA | 6/27/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006497AA | 6/27/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006460AA | 6/27/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00001813AA | 6/27/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006431AA | 6/27/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88132 | $161,819.33 | 7/17/18 | 00006447AA | 6/27/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000423739 | 5/29/18 | $446.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000502483 | 6/4/18 | $252.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000502581 | 6/4/18 | $154.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000502587 | 6/4/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000503164 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000502493 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000632509 | 6/13/18 | $2,969.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000632869 | 6/13/18 | $1,729.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000707693 | 6/20/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000707690 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000088359 | 6/28/18 | $65,007.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000088360 | 6/28/18 | $51,894.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000088358 | 6/28/18 | $44,640.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 0000088361 | 6/28/18 | $32,018.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 00001292AA | 6/28/18 | $119.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 00001262AA | 6/28/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 00001287AA | 6/28/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 00001273AA | 6/28/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 00001278AA | 6/28/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E88611 | $199,865.31 | 7/18/18 | 00001269AA | 6/28/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00000898AA | 4/24/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000746553 | 4/24/18 | -$66.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 0000423187 | 5/29/18 | $948.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000423298 | 5/29/18 | $669.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000424046 | 5/29/18 | $446.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000422845 | 5/29/18 | $111.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000424037 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000502466 | 6/4/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000502535 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000503037 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000502586 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000502489 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000572634 | 6/8/18 | $544.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000570555 | 6/8/18 | $446.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000570632 | 6/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000570269 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000586872 | 6/11/18 | $531.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000582848 | 6/11/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000633265 | 6/13/18 | $2,370.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000632763 | 6/13/18 | $680.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000632139 | 6/13/18 | $513.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000633588 | 6/13/18 | $299.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000633728 | 6/13/18 | $213.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000633742 | 6/13/18 | $161.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000707710 | 6/20/18 | $199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 0000707731 | 6/20/18 | $152.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000707744 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000707595 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 0000707748 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 0000707678 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 0000707666 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000707746 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000707741 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 0000088461 | 6/29/18 | $134,980.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001441AA | 6/29/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001404AA | 6/29/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001372AA | 6/29/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001103AA | 6/29/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001224AA | 6/29/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001332AA | 6/29/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001255AA | 6/29/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001183AA | 6/29/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001141AA | 6/29/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001061AA | 6/29/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00001295AA | 6/29/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89801 | $137,041.67 | 7/23/18 | 00002949AA | 6/30/18 | $62.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001600AA | 7/2/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00002095AA | 7/2/18 | $81.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001499AA | 7/2/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001969AA | 7/2/18 | $80.76 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001866AA | 7/2/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001558AA | 7/2/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00002182AA | 7/2/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00002138AA | 7/2/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001913AA | 7/2/18 | $75.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001680AA | 7/2/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001729AA | 7/2/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001762AA | 7/2/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001817AA | 7/2/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001632AA | 7/2/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00001456AA | 7/2/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00002011AA | 7/2/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 00002054AA | 7/2/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90174 | $9,074.22 | 7/23/18 | 0000589202 | 7/12/18 | -$82.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000299815 | 5/16/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000746695 | 5/16/18 | -$148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000502946 | 6/4/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000571717 | 6/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000587843 | 6/11/18 | $640.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000588057 | 6/11/18 | $461.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000587960 | 6/11/18 | $391.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91933 | $2,062.55 | 7/24/18 | 0000588282 | 6/11/18 | $380.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000742668 | 4/6/18 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000742665 | 4/6/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000742667 | 4/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000742666 | 4/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000744551 | 5/2/18 | $5,186.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000744468 | 5/2/18 | $432.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000744467 | 5/3/18 | $461.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327329 | 5/18/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327236 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327289 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327318 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327305 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327277 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327262 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000327252 | 5/18/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746864 | 5/18/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746863 | 5/18/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746867 | 5/18/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746868 | 5/18/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746865 | 5/18/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746869 | 5/18/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746870 | 5/18/18 | -$60.00 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746866 | 5/18/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000487946 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000503044 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000523672 | 6/5/18 | $12,049.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746802 | 6/5/18 | -$508.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000565039 | 6/6/18 | $30,001.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000543670 | 6/6/18 | $10,159.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000543744 | 6/6/18 | $9,884.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746803 | 6/6/18 | -$254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746805 | 6/6/18 | -$433.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000746804 | 6/6/18 | -$644.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 0000587217 | 6/11/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00006266AA | 6/15/18 | $71.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00006278AA | 6/15/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00006324AA | 6/15/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00006348AA | 6/15/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008117AA | 7/5/18 | $113.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008248AA | 7/5/18 | $89.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008102AA | 7/5/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008076AA | 7/5/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008025AA | 7/5/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008016AA | 7/5/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008089AA | 7/5/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008235AA | 7/5/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008277AA | 7/5/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008146AA | 7/5/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008130AA | 7/5/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008315AA | 7/5/18 | $80.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008329AA | 7/5/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008163AA | 7/5/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008181AA | 7/5/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008342AA | 7/5/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008262AA | 7/5/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008201AA | 7/5/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00007996AA | 7/5/18 | $65.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008301AA | 7/5/18 | $65.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00003869AA | 7/5/18 | $64.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008287AA | 7/5/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008033AA | 7/5/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00007989AA | 7/5/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008219AA | 7/5/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008005AA | 7/5/18 | $54.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008060AA | 7/5/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92431 | $69,389.17 | 7/25/18 | 00008043AA | 7/5/18 | $41.63 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000743961 | 4/18/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000744623 | 4/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 0000745175 | 5/2/18 | $130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000423415 | 5/29/18 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00008883AA | 6/1/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00008839AA | 6/1/18 | $62.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00002709AA | 6/4/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000746802 | 6/5/18 | $508.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000572043 | 6/8/18 | $1,027.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000588172 | 6/11/18 | $1,174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000588103 | 6/11/18 | $1,030.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587049 | 6/11/18 | $802.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000587085 | 6/11/18 | $743.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587529 | 6/11/18 | $611.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587601 | 6/11/18 | $552.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587422 | 6/11/18 | $542.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587122 | 6/11/18 | $525.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587312 | 6/11/18 | $368.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000588135 | 6/11/18 | $323.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000587804 | 6/11/18 | $230.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587731 | 6/11/18 | $213.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587150 | 6/11/18 | $202.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587920 | 6/11/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587381 | 6/11/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000587341 | 6/11/18 | $121.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000586901 | 6/11/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000587691 | 6/11/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000588015 | 6/11/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 0000587281 | 6/11/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00006367AA | 6/15/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000707737 | 6/20/18 | $199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000707441 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000793176 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 00002623AA | 7/6/18 | $78.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 00005131AA | 7/6/18 | $69.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93692 | $3,247.55 | 7/30/18 | 00002637AA | 7/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000370AA | 7/9/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000504AA | 7/9/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000616AA | 7/9/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000261AA | 7/9/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000490AA | 7/9/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000280AA | 7/9/18 | $81.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000299AA | 7/9/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000467AA | 7/9/18 | $80.76 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000349AA | 7/9/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000413AA | 7/9/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000632AA | 7/9/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000237AA | 7/9/18 | $79.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00005576AA | 7/9/18 | $78.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000392AA | 7/9/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000435AA | 7/9/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00005525AA | 7/9/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000452AA | 7/9/18 | $75.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000315AA | 7/9/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00005562AA | 7/9/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00005594AA | 7/9/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00005542AA | 7/9/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 00000333AA | 7/9/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 0000930184 | 7/10/18 | $94,303.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 0000930093 | 7/10/18 | $32,884.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 0000930038 | 7/10/18 | $28,866.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 0000930147 | 7/10/18 | $26,524.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000503AA | 7/10/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000642AA | 7/10/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000463AA | 7/10/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000429AA | 7/10/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000574AA | 7/10/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000540AA | 7/10/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000396AA | 7/10/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00005566AA | 7/10/18 | $68.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000364AA | 7/10/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00000605AA | 7/10/18 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 00005578AA | 7/10/18 | $45.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95225 | $181,700.35 | 7/30/18 | 0000095900 | 7/10/18 | -$1,787.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94383 | $9,530.71 | 7/30/18 | 0000591533 | 7/19/18 | -$85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 0000588245 | 6/11/18 | $213.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 0000586937 | 6/11/18 | $178.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 0000707533 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 0000948778 | 7/11/18 | $50,956.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 00006248AA | 7/11/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 00006198AA | 7/11/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 00006172AA | 7/11/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 00006144AA | 7/11/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 00006227AA | 7/11/18 | $75.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96045 | $51,877.87 | 7/31/18 | 00006115AA | 7/11/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96526 | $690.18 | 8/1/18 | 0000587638 | 6/11/18 | $259.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96526 | $690.18 | 8/1/18 | 0000587490 | 6/11/18 | $178.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96526 | $690.18 | 8/1/18 | 0000586963 | 6/11/18 | $161.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96526 | $690.18 | 8/1/18 | 00003276AA | 7/12/18 | $83.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96526 | $690.18 | 8/1/18 | 00009496AA | 7/12/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96526 | $690.18 | 8/1/18 | 0000593050 | 7/24/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423227 | 5/29/18 | $1,450.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423990 | 5/29/18 | $1,004.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423969 | 5/29/18 | $502.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423603 | 5/29/18 | $390.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423966 | 5/29/18 | $279.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423033 | 5/29/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422481 | 5/29/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422403 | 5/29/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422178 | 5/29/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422299 | 5/29/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422269 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422141 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422168 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422259 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422197 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422217 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422245 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000423995 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422283 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422323 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422156 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422334 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422343 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422367 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422439 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422377 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422390 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422493 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422230 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422503 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422356 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422309 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422416 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422471 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422460 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000422451 | 5/29/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747932 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747927 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747923 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747921 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747919 | 5/29/18 | -$60.00 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747920 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747926 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747915 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747928 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747929 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747930 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747931 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747924 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747908 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747936 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747937 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747912 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747911 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747910 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747906 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747909 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747925 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747917 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747907 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747916 | 5/29/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747922 | 5/29/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747918 | 5/29/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747935 | 5/29/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747914 | 5/29/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747913 | 5/29/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747933 | 5/29/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747934 | 5/29/18 | -$300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000487929 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000502548 | 6/4/18 | $598.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000502624 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000587889 | 6/11/18 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000582880 | 6/11/18 | $605.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000582901 | 6/11/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000587989 | 6/11/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747694 | 6/27/18 | $356.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792851 | 6/27/18 | $331.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747736 | 6/27/18 | $258.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794096 | 6/27/18 | $243.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793423 | 6/27/18 | $240.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747702 | 6/27/18 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747708 | 6/27/18 | $214.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792926 | 6/27/18 | $201.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792991 | 6/27/18 | $199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747667 | 6/27/18 | $166.25 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747704 | 6/27/18 | $163.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793520 | 6/27/18 | $154.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792965 | 6/27/18 | $152.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747714 | 6/27/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747701 | 6/27/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747668 | 6/27/18 | $144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747735 | 6/27/18 | $144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747693 | 6/27/18 | $144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747692 | 6/27/18 | $144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747712 | 6/27/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792895 | 6/27/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793438 | 6/27/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793618 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792796 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793390 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793475 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792768 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793032 | 6/27/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794190 | 6/27/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794267 | 6/27/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794121 | 6/27/18 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793606 | 6/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747698 | 6/27/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747722 | 6/27/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747715 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747686 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747707 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747665 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793456 | 6/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793155 | 6/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793704 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794025 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793299 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793093 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793643 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793675 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793508 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793485 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747699 | 6/27/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747729 | 6/27/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747679 | 6/27/18 | $71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747727 | 6/27/18 | $70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793244 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793738 | 6/27/18 | $68.12 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794150 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793827 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792885 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793888 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793280 | 6/27/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794341 | 6/27/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793556 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793722 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794302 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793215 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747671 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747728 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747730 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747697 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747716 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747705 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747696 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747725 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793757 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793775 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793784 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793201 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794294 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793499 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793248 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793221 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793101 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793818 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794070 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794014 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794274 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793990 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793982 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793909 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793898 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793681 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794243 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792874 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792978 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793546 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793624 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793999 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000793461 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793872 | 6/27/18 | $46.03 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747723 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747703 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747717 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747709 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747669 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747706 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747731 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747690 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747713 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000747681 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794046 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794166 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793164 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793353 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793574 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793590 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794131 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792935 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793629 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793056 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793837 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793368 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793748 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000794317 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793334 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793005 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793270 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793124 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000793647 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000792744 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747682 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747673 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747674 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747713 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747709 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747681 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747685 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747706 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747676 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747719 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747724 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747669 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747717 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747723 | 6/27/18 | -$43.50 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747691 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747661 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747731 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747688 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747703 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747690 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747663 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747720 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747687 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747716 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747662 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747664 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747671 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000748079 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747697 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747733 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747743 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747728 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747675 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747677 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747730 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747670 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747684 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747696 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747705 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747738 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747741 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747725 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747695 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747737 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747740 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747739 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747727 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747710 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747672 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747679 | 6/27/18 | -$71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747734 | 6/27/18 | -$71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747729 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747699 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747659 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747700 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747660 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747711 | 6/27/18 | -$73.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747658 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747715 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747721 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747686 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747707 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747665 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747742 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747689 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747722 | 6/27/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747698 | 6/27/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747680 | 6/27/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747666 | 6/27/18 | -$141.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747712 | 6/27/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747678 | 6/27/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747732 | 6/27/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747728 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747692 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747683 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747693 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747735 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747701 | 6/27/18 | -$148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747714 | 6/27/18 | -$148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747704 | 6/27/18 | -$163.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747667 | 6/27/18 | -$166.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747708 | 6/27/18 | -$214.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747702 | 6/27/18 | -$217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747736 | 6/27/18 | -$258.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747726 | 6/27/18 | -$261.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000747694 | 6/27/18 | -$356.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813637 | 6/28/18 | $1,925.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814443 | 6/28/18 | $1,026.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814423 | 6/28/18 | $962.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814416 | 6/28/18 | $962.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000814203 | 6/28/18 | $898.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814399 | 6/28/18 | $898.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000813781 | 6/28/18 | $898.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814429 | 6/28/18 | $834.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814324 | 6/28/18 | $834.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814313 | 6/28/18 | $770.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814252 | 6/28/18 | $770.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814328 | 6/28/18 | $705.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814404 | 6/28/18 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814434 | 6/28/18 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814056 | 6/28/18 | $641.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813410 | 6/28/18 | $578.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000813556 | 6/28/18 | $513.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814388 | 6/28/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814394 | 6/28/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814484 | 6/28/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813724 | 6/28/18 | $440.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813663 | 6/28/18 | $385.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000813568 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814472 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813629 | 6/28/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814543 | 6/28/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813747 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814044 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813645 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813571 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813774 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813545 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813548 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814481 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814242 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814078 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814061 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813993 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814531 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814565 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814525 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000813560 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814555 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813755 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814527 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814140 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813742 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814073 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813737 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813715 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814545 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813658 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814239 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813652 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814194 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000813987 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814285 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813888 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814131 | 6/28/18 | $55.80 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000813622 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000814137 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814037 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814517 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814288 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000814280 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947156 | 7/11/18 | $240.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947487 | 7/11/18 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948193 | 7/11/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000948692 | 7/11/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948030 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947379 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947391 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948070 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948077 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948102 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947166 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948009 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947417 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947302 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947310 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947142 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947213 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947205 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948490 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948363 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947520 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000948330 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947526 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947290 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948685 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000948674 | 7/11/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000948057 | 7/11/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000948699 | 7/11/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947232 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947371 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000947503 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947385 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947224 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948481 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948064 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948357 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948352 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948129 | 7/11/18 | $55.80 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948116 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000948598 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000948496 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000947506 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000948017 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 0000948465 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000975719 | 7/13/18 | $46,248.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000089808 | 7/13/18 | $27,900.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 00009202AA | 7/13/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 00009218AA | 7/13/18 | $73.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 0000997161 | 7/16/18 | $22,062.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004863AA | 7/16/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005156AA | 7/16/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004879AA | 7/16/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004986AA | 7/16/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004838AA | 7/16/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004945AA | 7/16/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004905AA | 7/16/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004961AA | 7/16/18 | $75.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005029AA | 7/16/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004921AA | 7/16/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005048AA | 7/16/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004788AA | 7/16/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005106AA | 7/16/18 | $59.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005073AA | 7/16/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005006AA | 7/16/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00000335AA | 7/16/18 | $51.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00004808AA | 7/16/18 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98478 | $41,072.76 | 8/6/18 | 00005128AA | 7/16/18 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00001155AA | 7/17/18 | $139.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006419AA | 7/17/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006400AA | 7/17/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006388AA | 7/17/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006325AA | 7/17/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006435AA | 7/17/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006335AA | 7/17/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006362AA | 7/17/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006353AA | 7/17/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00006376AA | 7/17/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99173 | $5,912.63 | 8/6/18 | 00001134AA | 7/17/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000593446 | 7/25/18 | -$78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000583982 | 7/26/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97727 | $83,600.81 | 8/6/18 | 0000578545 | 7/26/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000587448 | 6/11/18 | $323.64 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747726 | 6/27/18 | $261.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747683 | 6/27/18 | $144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747678 | 6/27/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747732 | 6/27/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747666 | 6/27/18 | $141.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747680 | 6/27/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747721 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747742 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747689 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747658 | 6/27/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747659 | 6/27/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747711 | 6/27/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747700 | 6/27/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747660 | 6/27/18 | $73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747734 | 6/27/18 | $71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747710 | 6/27/18 | $70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747672 | 6/27/18 | $70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747739 | 6/27/18 | $70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747740 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747741 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747670 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000748079 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747662 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747675 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747743 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747664 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747687 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747684 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747718 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747720 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747663 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747737 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747738 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747695 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747733 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747677 | 6/27/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747685 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747676 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747673 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747724 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747682 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747674 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747719 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747688 | 6/27/18 | $43.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747691 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000747661 | 6/27/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001835AA | 7/18/18 | $206.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001703AA | 7/18/18 | $152.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001791AA | 7/18/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001822AA | 7/18/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001770AA | 7/18/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001847AA | 7/18/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001779AA | 7/18/18 | $75.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001805AA | 7/18/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001720AA | 7/18/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001732AA | 7/18/18 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 00001748AA | 7/18/18 | $60.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99989 | $4,491.19 | 8/7/18 | 0000594862 | 7/30/18 | -$80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487310 | 6/1/18 | $334.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487360 | 6/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487104 | 6/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487702 | 6/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487625 | 6/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487241 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487289 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487336 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487536 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000488005 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487831 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487647 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487673 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487858 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487589 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487984 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487728 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487566 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487752 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487806 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487511 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487777 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000487905 | 6/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748567 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748557 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748562 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748563 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748564 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748566 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748568 | 6/1/18 | -$60.00 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748546 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748553 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748551 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748550 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748549 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748547 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748554 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748556 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748559 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748548 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748552 | 6/1/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748555 | 6/1/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748561 | 6/1/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748565 | 6/1/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748558 | 6/1/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000748560 | 6/1/18 | -$360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000582899 | 6/11/18 | $765.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000582900 | 6/11/18 | $391.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814410 | 6/28/18 | $962.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814332 | 6/28/18 | $898.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814300 | 6/28/18 | $770.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000813453 | 6/28/18 | $513.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814477 | 6/28/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814469 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814568 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814303 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814577 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814546 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000813447 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000813442 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000814532 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000948591 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000948662 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000947242 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000948024 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000948095 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000019688 | 7/18/18 | $136.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000019599 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009752AA | 7/19/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00003612AA | 7/19/18 | $74.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009761AA | 7/19/18 | $71.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009741AA | 7/19/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009801AA | 7/19/18 | $60.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009775AA | 7/19/18 | $59.60 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009792AA | 7/19/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 00009785AA | 7/19/18 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000096197 | 7/19/18 | -$16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00456 | $6,462.94 | 8/8/18 | 0000595284 | 7/31/18 | -$62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000587192 | 6/11/18 | $456.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000587571 | 6/11/18 | $456.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000813402 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000813437 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000814293 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000813392 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000947192 | 7/11/18 | $193.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000947597 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000948123 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000948679 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000948705 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000948044 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000947409 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000947471 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019546 | 7/18/18 | $180.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019808 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019763 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019557 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019624 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019419 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019265 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019679 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019646 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019876 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019742 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000019234 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002688AA | 7/20/18 | $79.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002715AA | 7/20/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002673AA | 7/20/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002705AA | 7/20/18 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002699AA | 7/20/18 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00005039AA | 7/20/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002664AA | 7/20/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002723AA | 7/20/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 00002681AA | 7/20/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01652 | $3,135.94 | 8/13/18 | 0000595676 | 8/1/18 | -$62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746695 | 5/16/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746866 | 5/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746869 | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746868 | 5/18/18 | $60.00 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746863 | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746870 | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746867 | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746864 | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746865 | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747934 | 5/29/18 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747933 | 5/29/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747935 | 5/29/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747922 | 5/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747929 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747930 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747931 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747932 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747925 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747927 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747919 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747924 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747923 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747907 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747915 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747921 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000747936 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748560 | 6/1/18 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748561 | 6/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748565 | 6/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748555 | 6/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748558 | 6/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748559 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748553 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748552 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748564 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748557 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748554 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748551 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748546 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748550 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748549 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748547 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748556 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748562 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748548 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748566 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748568 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748567 | 6/1/18 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748563 | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502877 | 6/4/18 | $1,104.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748675 | 6/4/18 | $166.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503076 | 6/4/18 | $154.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748707 | 6/4/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748676 | 6/4/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748708 | 6/4/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748677 | 6/4/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748696 | 6/4/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502859 | 6/4/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503108 | 6/4/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503226 | 6/4/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503127 | 6/4/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502861 | 6/4/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748688 | 6/4/18 | $116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748692 | 6/4/18 | $116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503132 | 6/4/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503135 | 6/4/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748669 | 6/4/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748706 | 6/4/18 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748695 | 6/4/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748687 | 6/4/18 | $93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502868 | 6/4/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502903 | 6/4/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502850 | 6/4/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503180 | 6/4/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502863 | 6/4/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748680 | 6/4/18 | $70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748678 | 6/4/18 | $70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503129 | 6/4/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502936 | 6/4/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748702 | 6/4/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748682 | 6/4/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748691 | 6/4/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748670 | 6/4/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748689 | 6/4/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502866 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503057 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503202 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503105 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502907 | 6/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748705 | 6/4/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748694 | 6/4/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748703 | 6/4/18 | $43.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748674 | 6/4/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502909 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502970 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502857 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000502854 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000503120 | 6/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748674 | 6/4/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748694 | 6/4/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748705 | 6/4/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748703 | 6/4/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748767 | 6/4/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748691 | 6/4/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748682 | 6/4/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748689 | 6/4/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748670 | 6/4/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748702 | 6/4/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748680 | 6/4/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748678 | 6/4/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748695 | 6/4/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748687 | 6/4/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748766 | 6/4/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748706 | 6/4/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748669 | 6/4/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748688 | 6/4/18 | -$116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748692 | 6/4/18 | -$116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748696 | 6/4/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748707 | 6/4/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748677 | 6/4/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748676 | 6/4/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748708 | 6/4/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748675 | 6/4/18 | -$166.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748765 | 6/4/18 | -$346.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746804 | 6/6/18 | $644.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746805 | 6/6/18 | $433.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000746803 | 6/6/18 | $254.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572203 | 6/8/18 | $911.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572216 | 6/8/18 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572242 | 6/8/18 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572190 | 6/8/18 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572176 | 6/8/18 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572230 | 6/8/18 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572624 | 6/8/18 | $544.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570339 | 6/8/18 | $288.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570423 | 6/8/18 | $167.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000571851 | 6/8/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748693 | 6/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570828 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000571293 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000571635 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000572162 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570392 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570776 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570233 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570753 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570725 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570248 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570445 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570602 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000570705 | 6/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748704 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748673 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748666 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748665 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748693 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748686 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748713 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748698 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748697 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748663 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748711 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748664 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748671 | 6/8/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748699 | 6/8/18 | -$130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748712 | 6/8/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748684 | 6/8/18 | -$310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748709 | 6/8/18 | -$585.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748679 | 6/8/18 | -$780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748690 | 6/8/18 | -$845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748700 | 6/8/18 | -$845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748672 | 6/8/18 | -$910.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748683 | 6/8/18 | -$910.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748685 | 6/8/18 | -$980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000582861 | 6/11/18 | $1,563.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748668 | 6/11/18 | $483.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000587252 | 6/11/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000587003 | 6/11/18 | $410.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748667 | 6/11/18 | $328.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000587774 | 6/11/18 | $305.50 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748701 | 6/11/18 | $291.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000588211 | 6/11/18 | $270.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748681 | 6/11/18 | $198.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000587667 | 6/11/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748710 | 6/11/18 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000582854 | 6/11/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748710 | 6/11/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000749367 | 6/11/18 | -$136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748681 | 6/11/18 | -$198.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748701 | 6/11/18 | -$291.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748667 | 6/11/18 | -$328.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000748668 | 6/11/18 | -$483.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814357 | 6/28/18 | $834.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814344 | 6/28/18 | $705.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814350 | 6/28/18 | $705.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813804 | 6/28/18 | $705.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813464 | 6/28/18 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813669 | 6/28/18 | $513.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813593 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814465 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814271 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814575 | 6/28/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813999 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813585 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814207 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813677 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813457 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813602 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814211 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814539 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813608 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814198 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813927 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813683 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813818 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813911 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813810 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813794 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813824 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814553 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814178 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814188 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814276 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000813982 | 6/28/18 | $55.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000814247 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002613AA | 7/6/18 | $208.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002657AA | 7/6/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002671AA | 7/6/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002630AA | 7/6/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002664AA | 7/6/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002644AA | 7/6/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00002605AA | 7/6/18 | $54.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947355 | 7/11/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948341 | 7/11/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947087 | 7/11/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000946939 | 7/11/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947691 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948088 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947738 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947721 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948203 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947768 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947563 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948108 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000948739 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948324 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948405 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947398 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948573 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948384 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948522 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948458 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948445 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948529 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947259 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947006 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947572 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948420 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947729 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947790 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948560 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947121 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947861 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947363 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947327 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947281 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947273 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947132 | 7/11/18 | $55.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947042 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947028 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947019 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947250 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948427 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947608 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948337 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948501 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947704 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947496 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947513 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947783 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947593 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947745 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947613 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947847 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947700 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947424 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947713 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947447 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947534 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948049 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948743 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948534 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948233 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947884 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947924 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948732 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948037 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947914 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948225 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948286 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948302 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948309 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948317 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948217 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000947478 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948566 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948712 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948668 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948553 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948630 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000948399 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019779 | 7/18/18 | $415.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019865 | 7/18/18 | $394.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019610 | 7/18/18 | $325.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019536 | 7/18/18 | $212.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019589 | 7/18/18 | $200.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019219 | 7/18/18 | $198.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019844 | 7/18/18 | $146.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019801 | 7/18/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019858 | 7/18/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019852 | 7/18/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019141 | 7/18/18 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019334 | 7/18/18 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019632 | 7/18/18 | $131.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019819 | 7/18/18 | $131.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019713 | 7/18/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019751 | 7/18/18 | $121.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019180 | 7/18/18 | $106.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019668 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019347 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019241 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019252 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019164 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019672 | 7/18/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019824 | 7/18/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019831 | 7/18/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019189 | 7/18/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019507 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019701 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019155 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019685 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019836 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019813 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019887 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019566 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019732 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019524 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019446 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019756 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019208 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019482 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019454 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019881 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019372 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019429 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000018880 | 7/18/18 | $46.03 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019201 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019661 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019653 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019617 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019694 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019748 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000018863 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019499 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000018869 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019574 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019409 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019358 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019737 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019872 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019513 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019437 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000019491 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000090246 | 7/23/18 | $44,640.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006588AA | 7/23/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006600AA | 7/23/18 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006706AA | 7/23/18 | $76.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006620AA | 7/23/18 | $75.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006670AA | 7/23/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006767AA | 7/23/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006750AA | 7/23/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006654AA | 7/23/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006730AA | 7/23/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006687AA | 7/23/18 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006640AA | 7/23/18 | $41.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00001653AA | 7/24/18 | $124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008445AA | 7/24/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008466AA | 7/24/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008402AA | 7/24/18 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008384AA | 7/24/18 | $65.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008421AA | 7/24/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008360AA | 7/24/18 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00000712AA | 7/25/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00000701AA | 7/25/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008768AA | 7/26/18 | $106.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008775AA | 7/26/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008764AA | 7/26/18 | $65.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00008758AA | 7/26/18 | $59.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00004109AA | 7/27/18 | $68.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00004126AA | 7/27/18 | $64.34 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145862 | 7/30/18 | $32,349.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145530 | 7/30/18 | $29,869.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145560 | 7/30/18 | $24,115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145323 | 7/30/18 | $24,091.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145883 | 7/30/18 | $23,388.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145503 | 7/30/18 | $20,068.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145397 | 7/30/18 | $19,141.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145832 | 7/30/18 | $19,017.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145380 | 7/30/18 | $18,640.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145357 | 7/30/18 | $13,228.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145341 | 7/30/18 | $12,694.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145599 | 7/30/18 | $10,406.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145747 | 7/30/18 | $9,570.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145720 | 7/30/18 | $9,478.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145806 | 7/30/18 | $8,832.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145773 | 7/30/18 | $8,503.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145450 | 7/30/18 | $8,129.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145686 | 7/30/18 | $6,614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145423 | 7/30/18 | $5,385.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145473 | 7/30/18 | $5,299.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145630 | 7/30/18 | $4,674.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145293 | 7/30/18 | $3,617.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145308 | 7/30/18 | $2,014.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000145658 | 7/30/18 | $1,708.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005255AA | 7/30/18 | $82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005295AA | 7/30/18 | $81.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005276AA | 7/30/18 | $75.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005460AA | 7/30/18 | $74.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005427AA | 7/30/18 | $74.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005375AA | 7/30/18 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005351AA | 7/30/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005333AA | 7/30/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005321AA | 7/30/18 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006124AA | 7/30/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005286AA | 7/30/18 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005406AA | 7/30/18 | $59.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005307AA | 7/30/18 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005388AA | 7/30/18 | $52.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00006096AA | 7/30/18 | $45.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 00005269AA | 7/30/18 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000096365 | 7/30/18 | -$1,043.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000096353 | 7/30/18 | -$2,971.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000096334 | 7/30/18 | -$3,316.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178397 | 7/31/18 | $39,388.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178399 | 7/31/18 | $23,162.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178403 | 7/31/18 | $17,086.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178400 | 7/31/18 | $13,304.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178402 | 7/31/18 | $10,009.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178697 | 7/31/18 | $8,834.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178409 | 7/31/18 | $6,858.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178702 | 7/31/18 | $6,323.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178406 | 7/31/18 | $4,171.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178404 | 7/31/18 | $3,475.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000178414 | 7/31/18 | $3,381.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 00009108AA | 7/31/18 | $82.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 00009090AA | 7/31/18 | $78.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07011 | $132,469.07 | 8/20/18 | 0000096366 | 7/31/18 | -$3,754.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000596113 | 8/2/18 | -$69.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000604157 | 8/3/18 | -$13,733.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000604158 | 8/3/18 | -$15,739.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000604188 | 8/3/18 | -$25,674.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000604192 | 8/3/18 | -$30,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000604193 | 8/3/18 | -$42,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000597006 | 8/6/18 | -$70.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000598657 | 8/10/18 | -$47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06166 | $261,653.84 | 8/20/18 | 0000598661 | 8/10/18 | -$78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000739265 | 3/2/18 | $10,923.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747914 | 5/29/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747913 | 5/29/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747918 | 5/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747910 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747909 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747912 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747908 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747911 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747916 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747926 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747928 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747937 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747917 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747906 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000747920 | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000813932 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000814537 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000948507 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000948635 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000948146 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947852 | 7/11/18 | $55.80 |

Transfers During Preference Period
Pg 43 of 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000948432 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000948137 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947899 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947830 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947319 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947453 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947627 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947930 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000947840 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000019973 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000018852 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000092242 | 8/1/18 | $56,224.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000092245 | 8/1/18 | $34,554.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 0000092244 | 8/1/18 | $29,060.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 00000312AA | 8/1/18 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07819 | $132,855.13 | 8/21/18 | 00000315AA | 8/1/18 | $45.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000948758 | 7/11/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000947970 | 7/11/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000947103 | 7/11/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000948153 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000948278 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000947621 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000018834 | 7/18/18 | $322.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000192475 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000092370 | 8/2/18 | $82,427.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000092368 | 8/2/18 | $65,007.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000092367 | 8/2/18 | $53,363.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08304 | $224,656.99 | 8/22/18 | 0000092369 | 8/2/18 | $22,833.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000813977 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000813701 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000813708 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000813580 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000813688 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948770 | 7/11/18 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948583 | 7/11/18 | $185.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948413 | 7/11/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000946960 | 7/11/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000947900 | 7/11/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000947980 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947987 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947953 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948378 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000947665 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947938 | 7/11/18 | $111.60 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948604 | 7/11/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948249 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948271 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948262 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948295 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948656 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948617 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948720 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948514 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948471 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947539 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947547 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948347 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947776 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947462 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948452 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947892 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948391 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947073 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947063 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947053 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947960 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947176 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948622 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000947752 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947993 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948081 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948613 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000948749 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947343 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000947685 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948371 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000948241 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947946 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947429 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947113 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947760 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947650 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000947554 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000018971 | 7/18/18 | $196.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000019394 | 7/18/18 | $182.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000018651 | 7/18/18 | $136.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000019462 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000020022 | 7/18/18 | $68.12 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000019639 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000019983 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000019798 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000019785 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000019314 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000019292 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000019304 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000018641 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000019791 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000092243 | 8/1/18 | $92,776.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192428 | 8/1/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192414 | 8/1/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192397 | 8/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192399 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192383 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192388 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192377 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192398 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192517 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192510 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192385 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000192384 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000192406 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000192395 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000750084 | 8/1/18 | -$399.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000219104 | 8/3/18 | $31,658.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000219112 | 8/3/18 | $27,693.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 00001319AA | 8/3/18 | $80.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 00001306AA | 8/3/18 | $69.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 00001269AA | 8/3/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 00001288AA | 8/3/18 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09522 | $152,619.85 | 8/27/18 | 0000096440 | 8/3/18 | -$1,277.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000600503 | 8/16/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000600519 | 8/16/18 | -$70.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10203 | $4,537.01 | 8/27/18 | 0000600510 | 8/16/18 | -$78.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707370 | 6/20/18 | $442.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707661 | 6/20/18 | $378.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707354 | 6/20/18 | $265.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707403 | 6/20/18 | $106.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707529 | 6/20/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707586 | 6/20/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707521 | 6/20/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707513 | 6/20/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707509 | 6/20/18 | $65.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707538 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707543 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707415 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707427 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707482 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707488 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707495 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707517 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707573 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707557 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707503 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707567 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707726 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707599 | 6/20/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707551 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707381 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707392 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707580 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707658 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000707576 | 6/20/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750936 | 6/20/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750916 | 6/20/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750923 | 6/20/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750933 | 6/20/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750925 | 6/20/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750931 | 6/20/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750918 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750941 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750922 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750921 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750932 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750919 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750917 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750934 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750944 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750939 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750935 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750940 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750942 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750943 | 6/20/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750927 | 6/20/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750924 | 6/20/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750938 | 6/20/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750928 | 6/20/18 | -$93.00 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750926 | 6/20/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750937 | 6/20/18 | -$114.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750929 | 6/20/18 | -$285.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750920 | 6/20/18 | -$407.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000750930 | 6/20/18 | -$476.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000796847 | 6/27/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000793944 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000947878 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000948438 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000947673 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192522 | 8/1/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192352 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192421 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192486 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192487 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192507 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192470 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11703 | $644.85 | 8/28/18 | 0000192455 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000814176 | 6/28/18 | $385.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000814514 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000814170 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000814112 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947635 | 7/11/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000946994 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947643 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948540 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947657 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947808 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947870 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948003 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948161 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947336 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948627 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948726 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000947578 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948210 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000948169 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000019382 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000018843 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000019721 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000019470 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192485 | 8/1/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192386 | 8/1/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192376 | 8/1/18 | $64.17 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192497 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192462 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192476 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192453 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000192452 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000270316 | 8/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000269205 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000270351 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000269780 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000270595 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000269276 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000269795 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000268706 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12320 | $3,088.51 | 8/29/18 | 0000270357 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797014 | 6/27/18 | $513.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796885 | 6/27/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794179 | 6/27/18 | $400.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797083 | 6/27/18 | $385.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796646 | 6/27/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796587 | 6/27/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793853 | 6/27/18 | $283.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796747 | 6/27/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797120 | 6/27/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797156 | 6/27/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792944 | 6/27/18 | $252.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792911 | 6/27/18 | $242.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796797 | 6/27/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797134 | 6/27/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796704 | 6/27/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797103 | 6/27/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793133 | 6/27/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793730 | 6/27/18 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792830 | 6/27/18 | $174.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792918 | 6/27/18 | $172.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792808 | 6/27/18 | $161.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793324 | 6/27/18 | $154.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793450 | 6/27/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794213 | 6/27/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793534 | 6/27/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794141 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793378 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793513 | 6/27/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794110 | 6/27/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793714 | 6/27/18 | $133.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793403 | 6/27/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793310 | 6/27/18 | $132.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793079 | 6/27/18 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796733 | 6/27/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793663 | 6/27/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793551 | 6/27/18 | $121.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796609 | 6/27/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796908 | 6/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797181 | 6/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794081 | 6/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796572 | 6/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793229 | 6/27/18 | $106.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793694 | 6/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793562 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793468 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794037 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793637 | 6/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794236 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793275 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793043 | 6/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792780 | 6/27/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792754 | 6/27/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793611 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794220 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794335 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793016 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793599 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794228 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793184 | 6/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796671 | 6/27/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796687 | 6/27/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796927 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796832 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796769 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796780 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796815 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797063 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796626 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796717 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796941 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797213 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797197 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796661 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797050 | 6/27/18 | $55.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000797031 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796959 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796977 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796991 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796863 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000796759 | 6/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794250 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792864 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794054 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794062 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794258 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793541 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793568 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793960 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794311 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794006 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794329 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793968 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793583 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793579 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794202 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793236 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793259 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793253 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793925 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793144 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793343 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793802 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000792730 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793431 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793767 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793688 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793655 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794208 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793809 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793952 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793494 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793490 | 6/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793111 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793594 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793930 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793524 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793880 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793905 | 6/27/18 | $40.45 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793795 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794288 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794197 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793480 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793064 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793502 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793863 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793938 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793444 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793359 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794322 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794281 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000794157 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793975 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793287 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793265 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793207 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793190 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000793528 | 6/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751928 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751931 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751829 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751820 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751819 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751817 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751842 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751852 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751841 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751903 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751835 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751851 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751912 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751915 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751916 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751927 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751865 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751859 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751897 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751911 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751906 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751893 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751813 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751856 | 6/27/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751809 | 6/27/18 | -$43.50 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751942 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751938 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751858 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751818 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751839 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751910 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751908 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751937 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751866 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751834 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751846 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751922 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751943 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751944 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751850 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751853 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751920 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751918 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751827 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751867 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751869 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751823 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751902 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751936 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751907 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751895 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751854 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751932 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751933 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751934 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751882 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751883 | 6/27/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751935 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751821 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751826 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751832 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751825 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751940 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751905 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751849 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751848 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751941 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751845 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751878 | 6/27/18 | -$60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751889 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751862 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751887 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751810 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751885 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751888 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751880 | 6/27/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751898 | 6/27/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751881 | 6/27/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751926 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751913 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751864 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751860 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751900 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751814 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751815 | 6/27/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751870 | 6/27/18 | -$71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751875 | 6/27/18 | -$71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751816 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751901 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751857 | 6/27/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751808 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751844 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751836 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751843 | 6/27/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751855 | 6/27/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751919 | 6/27/18 | -$114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751871 | 6/27/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751811 | 6/27/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751917 | 6/27/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751874 | 6/27/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751873 | 6/27/18 | -$129.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751840 | 6/27/18 | -$130.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751868 | 6/27/18 | -$136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751914 | 6/27/18 | -$138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751904 | 6/27/18 | -$141.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751830 | 6/27/18 | -$142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751930 | 6/27/18 | -$143.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751894 | 6/27/18 | -$143.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751822 | 6/27/18 | -$143.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751886 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751824 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751929 | 6/27/18 | -$144.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751884 | 6/27/18 | -$148.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751828 | 6/27/18 | -$148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751838 | 6/27/18 | -$148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751861 | 6/27/18 | -$166.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751876 | 6/27/18 | -$174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751833 | 6/27/18 | -$186.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751877 | 6/27/18 | -$187.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751896 | 6/27/18 | -$190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751909 | 6/27/18 | -$198.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751899 | 6/27/18 | -$207.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751831 | 6/27/18 | -$207.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751890 | 6/27/18 | -$207.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751921 | 6/27/18 | -$207.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751891 | 6/27/18 | -$261.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751892 | 6/27/18 | -$271.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751925 | 6/27/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751923 | 6/27/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751939 | 6/27/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751812 | 6/27/18 | -$304.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751879 | 6/27/18 | -$345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751872 | 6/27/18 | -$345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751863 | 6/27/18 | -$414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751924 | 6/27/18 | -$430.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751837 | 6/27/18 | -$483.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000751847 | 6/27/18 | -$552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814583 | 6/28/18 | $4,687.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814580 | 6/28/18 | $2,636.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813486 | 6/28/18 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814549 | 6/28/18 | $1,026.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814458 | 6/28/18 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813953 | 6/28/18 | $513.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814372 | 6/28/18 | $449.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814503 | 6/28/18 | $440.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813853 | 6/28/18 | $440.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814507 | 6/28/18 | $385.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813842 | 6/28/18 | $385.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814181 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814307 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814360 | 6/28/18 | $320.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814339 | 6/28/18 | $279.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813521 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813536 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813427 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814511 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814448 | 6/28/18 | $256.68 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814495 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813616 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814098 | 6/28/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814528 | 6/28/18 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814367 | 6/28/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813478 | 6/28/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814261 | 6/28/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000814491 | 6/28/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814438 | 6/28/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814563 | 6/28/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813500 | 6/28/18 | $129.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813730 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814497 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814120 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814378 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814454 | 6/28/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814267 | 6/28/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813960 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814412 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814487 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813768 | 6/28/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814224 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814229 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813969 | 6/28/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814013 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814558 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814521 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813492 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814542 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813529 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814109 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814128 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814004 | 6/28/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814571 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814524 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814165 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813419 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814383 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813894 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814234 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813882 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814156 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814149 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814087 | 6/28/18 | $55.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813471 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814536 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814534 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814162 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814154 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814318 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814009 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813907 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814093 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813921 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813510 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813972 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813964 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814221 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814215 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814191 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813787 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813835 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813875 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814257 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813694 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813941 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813946 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813937 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813871 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814560 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813829 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814186 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814082 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813760 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814024 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813540 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814104 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000813917 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814146 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000813505 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814069 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814030 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814017 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000814048 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000814124 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000813901 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000814160 | 6/28/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000813860 | 6/28/18 | $55.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752103 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752068 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752070 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752094 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752092 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752078 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752096 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752069 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752076 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752054 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752089 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752091 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752060 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752077 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752055 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752079 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752066 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752075 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752083 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752073 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752051 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752097 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752107 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752057 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752052 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752074 | 6/28/18 | -$60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752058 | 6/28/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752072 | 6/28/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752071 | 6/28/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752102 | 6/28/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752093 | 6/28/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752101 | 6/28/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752063 | 6/28/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752061 | 6/28/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752105 | 6/28/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752087 | 6/28/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752086 | 6/28/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752081 | 6/28/18 | -$129.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752059 | 6/28/18 | -$138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752098 | 6/28/18 | -$138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752100 | 6/28/18 | -$138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752088 | 6/28/18 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752067 | 6/28/18 | -$180.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752080 | 6/28/18 | -$207.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752053 | 6/28/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752099 | 6/28/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752064 | 6/28/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752095 | 6/28/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752090 | 6/28/18 | -$276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752084 | 6/28/18 | -$300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752082 | 6/28/18 | -$345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752085 | 6/28/18 | -$345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752062 | 6/28/18 | -$345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752106 | 6/28/18 | -$414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752104 | 6/28/18 | -$474.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000752056 | 6/28/18 | -$483.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000948183 | 7/11/18 | $1,197.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000947438 | 7/11/18 | $1,004.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000948649 | 7/11/18 | $129.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000948609 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000946976 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000947586 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000948256 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000947681 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000020015 | 7/18/18 | $487.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000018856 | 7/18/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000019990 | 7/18/18 | $136.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018819 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000020000 | 7/18/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018939 | 7/18/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018947 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000019276 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018916 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018908 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000020005 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000019706 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000019987 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018827 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018954 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000018900 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000019994 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000019768 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000018963 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192422 | 8/1/18 | $390.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000192499 | 8/1/18 | $259.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000192498 | 8/1/18 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000192404 | 8/1/18 | $128.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192387 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192360 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192430 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000192367 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000192426 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000192354 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192488 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192491 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192490 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192449 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192469 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000192502 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192370 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192429 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000192506 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192374 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192394 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192427 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000192346 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000192503 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270403 | 8/8/18 | $892.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269850 | 8/8/18 | $820.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270633 | 8/8/18 | $478.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269876 | 8/8/18 | $418.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269823 | 8/8/18 | $368.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270165 | 8/8/18 | $195.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269470 | 8/8/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269656 | 8/8/18 | $125.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270148 | 8/8/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270285 | 8/8/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270106 | 8/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000268993 | 8/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269914 | 8/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270749 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270754 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270296 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270275 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270326 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000268909 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270134 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269529 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269097 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270227 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269573 | 8/8/18 | $65.10 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269182 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000270217 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270460 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000269301 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270574 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270075 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270091 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269553 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269630 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269150 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269012 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269230 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269354 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269446 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269694 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269492 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000268934 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000268833 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270194 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270237 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269042 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269895 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000269067 | 8/8/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000268881 | 8/8/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000270203 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000269258 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270306 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270645 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270639 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269594 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269939 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269712 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269768 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269379 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270000 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270020 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270041 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269960 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000268769 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000269984 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269509 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13553 | $3,587.00 | 9/4/18 | 0000270058 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270173 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269425 | 8/8/18 | $55.80 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269749 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000268858 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269613 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000268657 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270120 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270264 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000270185 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000269402 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000368620 | 8/15/18 | $58,426.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000368617 | 8/15/18 | $32,224.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000368621 | 8/15/18 | $28,750.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000369928 | 8/15/18 | $19,239.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000368623 | 8/15/18 | $15,174.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000368622 | 8/15/18 | $11,286.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000096891 | 8/15/18 | -$689.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15857 | $162,841.21 | 9/4/18 | 0000096824 | 8/15/18 | -$2,183.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14284 | $23,596.66 | 9/4/18 | 0000002045 | 8/24/18 | -$158.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000019727 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000192516 | 8/1/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000192409 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000263097 | 8/8/18 | $177.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000262991 | 8/8/18 | $177.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000262995 | 8/8/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000263091 | 8/8/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000262992 | 8/8/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000263095 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000263093 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000262934 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000262990 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000262993 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000345655 | 8/14/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000345904 | 8/14/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000343797 | 8/14/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000345048 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000376642 | 8/16/18 | $36,222.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000376590 | 8/16/18 | $35,398.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000376621 | 8/16/18 | $34,121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000376629 | 8/16/18 | $24,290.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000376606 | 8/16/18 | $23,976.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000376653 | 8/16/18 | $9,407.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16279 | $162,719.50 | 9/5/18 | 0000096892 | 8/16/18 | -$2,195.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000947815 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000947799 | 7/11/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000948546 | 7/11/18 | $64.17 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192518 | 8/1/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192382 | 8/1/18 | $129.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192416 | 8/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192441 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192458 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192456 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192371 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192391 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192392 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192445 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192424 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192459 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192520 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192457 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192493 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192504 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192407 | 8/1/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192364 | 8/1/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192440 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192373 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192369 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192356 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192355 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192339 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192381 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192425 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192450 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192433 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192442 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192379 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192439 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192436 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192401 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192432 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192403 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192514 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192417 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192408 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192446 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192464 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192513 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192512 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192509 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192508 | 8/1/18 | $55.80 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192505 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192494 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192492 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192484 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192375 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192481 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192405 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192500 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192468 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192519 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192378 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192396 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192393 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192390 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192389 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192413 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192483 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000192420 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000270727 | 8/8/18 | $518.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262961 | 8/8/18 | $484.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262963 | 8/8/18 | $386.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263044 | 8/8/18 | $349.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263012 | 8/8/18 | $312.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262951 | 8/8/18 | $263.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262943 | 8/8/18 | $204.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263070 | 8/8/18 | $199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000269731 | 8/8/18 | $180.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262947 | 8/8/18 | $177.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263061 | 8/8/18 | $172.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262997 | 8/8/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262986 | 8/8/18 | $146.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262928 | 8/8/18 | $114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262925 | 8/8/18 | $114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262974 | 8/8/18 | $106.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262967 | 8/8/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263026 | 8/8/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263001 | 8/8/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263031 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263014 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262996 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263017 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263051 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262968 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262980 | 8/8/18 | $80.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262932 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262956 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263065 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263067 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263041 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262973 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262940 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000270562 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000268681 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000270673 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000270623 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000270452 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263078 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263021 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263046 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263028 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263053 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263063 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263024 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263074 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263055 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263000 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263076 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263082 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263019 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263072 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263059 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263086 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262978 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262981 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263048 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263003 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263002 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262977 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262938 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262998 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262989 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262987 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262985 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262984 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262982 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262953 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263084 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000263057 | 8/8/18 | $40.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000262976 | 8/8/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000346040 | 8/14/18 | $1,004.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000346017 | 8/14/18 | $924.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345228 | 8/14/18 | $924.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345064 | 8/14/18 | $892.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344766 | 8/14/18 | $892.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343841 | 8/14/18 | $892.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343903 | 8/14/18 | $803.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344805 | 8/14/18 | $803.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345423 | 8/14/18 | $502.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345196 | 8/14/18 | $305.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343868 | 8/14/18 | $297.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345470 | 8/14/18 | $241.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343929 | 8/14/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345889 | 8/14/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344629 | 8/14/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344827 | 8/14/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345073 | 8/14/18 | $116.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345365 | 8/14/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345510 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345442 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344609 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344900 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344639 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345672 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000346028 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345851 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000346060 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345859 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343999 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345737 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343730 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344602 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345385 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344622 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344841 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344580 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344305 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344182 | 8/14/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345037 | 8/14/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343963 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343950 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345374 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345392 | 8/14/18 | $55.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000343773 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345095 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345491 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345209 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345104 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344593 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344562 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345714 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345727 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345842 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345455 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344911 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345897 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000344019 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000346051 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000345867 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000399408 | 8/17/18 | $13,911.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000399404 | 8/17/18 | $9,645.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000399403 | 8/17/18 | $5,614.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000400421 | 8/17/18 | $5,375.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000399406 | 8/17/18 | $4,569.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000399405 | 8/17/18 | $315.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000096909 | 8/17/18 | -$205.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000096893 | 8/17/18 | -$241.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435792 | 8/21/18 | $43,274.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435872 | 8/21/18 | $19,530.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435750 | 8/21/18 | $15,984.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435667 | 8/21/18 | $13,154.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435908 | 8/21/18 | $12,475.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435708 | 8/21/18 | $10,095.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435598 | 8/21/18 | $8,860.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435632 | 8/21/18 | $7,424.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435837 | 8/21/18 | $7,055.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435945 | 8/21/18 | $6,713.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000436013 | 8/21/18 | $6,562.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435977 | 8/21/18 | $6,250.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000436074 | 8/21/18 | $4,724.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000436045 | 8/21/18 | $3,528.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000435561 | 8/21/18 | $3,066.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000436128 | 8/21/18 | $2,624.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000436101 | 8/21/18 | $1,972.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18312 | $177,968.20 | 9/10/18 | 0000604610 | 8/30/18 | -$57,011.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000192474 | 8/1/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000192437 | 8/1/18 | $64.17 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000192448 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000263008 | 8/8/18 | $239.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000263005 | 8/8/18 | $146.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000270743 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000344750 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000344785 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457203 | 8/22/18 | $41,193.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457197 | 8/22/18 | $29,937.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457169 | 8/22/18 | $23,782.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457173 | 8/22/18 | $22,885.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457233 | 8/22/18 | $22,255.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457184 | 8/22/18 | $20,836.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457206 | 8/22/18 | $16,764.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457223 | 8/22/18 | $16,644.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457178 | 8/22/18 | $16,405.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457186 | 8/22/18 | $16,284.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457235 | 8/22/18 | $15,451.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457236 | 8/22/18 | $14,339.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457205 | 8/22/18 | $14,061.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457202 | 8/22/18 | $12,475.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457199 | 8/22/18 | $10,746.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457220 | 8/22/18 | $10,432.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457222 | 8/22/18 | $9,811.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457227 | 8/22/18 | $9,746.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457231 | 8/22/18 | $8,990.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457157 | 8/22/18 | $8,618.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457183 | 8/22/18 | $8,334.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457185 | 8/22/18 | $6,824.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457237 | 8/22/18 | $6,562.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457188 | 8/22/18 | $6,481.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457225 | 8/22/18 | $5,859.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457195 | 8/22/18 | $5,774.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457232 | 8/22/18 | $5,643.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457209 | 8/22/18 | $5,512.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457187 | 8/22/18 | $5,249.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457238 | 8/22/18 | $4,908.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457163 | 8/22/18 | $4,233.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457194 | 8/22/18 | $4,089.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457207 | 8/22/18 | $3,935.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457211 | 8/22/18 | $3,674.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457213 | 8/22/18 | $3,622.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457221 | 8/22/18 | $3,256.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457234 | 8/22/18 | $3,149.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457212 | 8/22/18 | $2,536.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457193 | 8/22/18 | $2,385.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457217 | 8/22/18 | $2,385.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457215 | 8/22/18 | $2,309.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457176 | 8/22/18 | $2,015.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457154 | 8/22/18 | $1,924.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457216 | 8/22/18 | $1,817.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457229 | 8/22/18 | $1,620.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457214 | 8/22/18 | $1,574.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457210 | 8/22/18 | $1,357.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457224 | 8/22/18 | $1,217.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457189 | 8/22/18 | $603.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457192 | 8/22/18 | $577.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457208 | 8/22/18 | $463.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457219 | 8/22/18 | $458.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19079 | $453,097.29 | 9/11/18 | 0000457204 | 8/22/18 | $251.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000192463 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000192444 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000192515 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000192431 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000192423 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000192415 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000270582 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000270468 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463571 | 8/23/18 | $32,039.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463793 | 8/23/18 | $21,416.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463822 | 8/23/18 | $16,905.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463686 | 8/23/18 | $12,733.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463629 | 8/23/18 | $8,577.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463507 | 8/23/18 | $7,815.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463659 | 8/23/18 | $6,250.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463851 | 8/23/18 | $4,462.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463540 | 8/23/18 | $4,288.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463468 | 8/23/18 | $3,628.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463712 | 8/23/18 | $3,412.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463877 | 8/23/18 | $3,175.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463741 | 8/23/18 | $1,628.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463602 | 8/23/18 | $1,562.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463442 | 8/23/18 | $1,374.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463377 | 8/23/18 | $1,363.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463771 | 8/23/18 | $1,312.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19339 | $133,091.59 | 9/12/18 | 0000463414 | 8/23/18 | $681.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000948641 | 7/11/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000947822 | 7/11/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000018927 | 7/18/18 | $445.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000178413 | 7/31/18 | $12,580.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000753597 | 7/31/18 | -$322.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000097139 | 7/31/18 | -$396.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192380 | 8/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192400 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192410 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192443 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000192454 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192434 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192465 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192501 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192466 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000192314 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192412 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192461 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000192419 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000192372 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192460 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192411 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000192482 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000192331 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000192438 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000192521 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000263038 | 8/8/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000263080 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000263036 | 8/8/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000263033 | 8/8/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000269330 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270478 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000268967 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270557 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270617 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270444 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270605 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270712 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270610 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270504 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000270734 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000270373 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000270569 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000270257 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000270247 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000269123 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000262964 | 8/8/18 | $46.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000345145 | 8/14/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000345934 | 8/14/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000344318 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000345498 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000345401 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000344645 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000344044 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000345174 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000344342 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000345165 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000345773 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000343816 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000343984 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000345626 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000447460 | 8/22/18 | $669.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000447457 | 8/22/18 | $588.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447739 | 8/22/18 | $307.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447465 | 8/22/18 | $224.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000447682 | 8/22/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447393 | 8/22/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447389 | 8/22/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447408 | 8/22/18 | $154.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447366 | 8/22/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447581 | 8/22/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447367 | 8/22/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447368 | 8/22/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447747 | 8/22/18 | $106.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447615 | 8/22/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447433 | 8/22/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447333 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447364 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447650 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447468 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447676 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447587 | 8/22/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447317 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447628 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447316 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447346 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447327 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447325 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447401 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447347 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447555 | 8/22/18 | $46.03 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447703 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447706 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447731 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447744 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447828 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447560 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447831 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447430 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447535 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447613 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447617 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447624 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447537 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000447277 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000447444 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447421 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447399 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447331 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000447639 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447678 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447404 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447405 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000447607 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447742 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447710 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447708 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447276 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447360 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447701 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447285 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000447645 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000462953 | 8/23/18 | $256.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000462833 | 8/23/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000462934 | 8/23/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000462849 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479521 | 8/24/18 | $35,068.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479495 | 8/24/18 | $26,769.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479516 | 8/24/18 | $11,553.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479502 | 8/24/18 | $7,408.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479499 | 8/24/18 | $6,822.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479500 | 8/24/18 | $6,482.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479524 | 8/24/18 | $4,855.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479493 | 8/24/18 | $4,678.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479508 | 8/24/18 | $2,714.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479491 | 8/24/18 | $1,814.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479488 | 8/24/18 | $1,703.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479492 | 8/24/18 | $1,465.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479506 | 8/24/18 | $1,312.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479514 | 8/24/18 | $1,268.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479498 | 8/24/18 | $1,106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479489 | 8/24/18 | $1,022.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479496 | 8/24/18 | $377.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000479490 | 8/24/18 | $320.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481670 | 8/25/18 | $64,495.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480982 | 8/25/18 | $44,979.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481669 | 8/25/18 | $31,579.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481754 | 8/25/18 | $21,144.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481668 | 8/25/18 | $19,104.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481755 | 8/25/18 | $18,222.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481756 | 8/25/18 | $10,236.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480836 | 8/25/18 | $8,187.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481667 | 8/25/18 | $7,711.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480762 | 8/25/18 | $6,133.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480799 | 8/25/18 | $6,020.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481003 | 8/25/18 | $5,485.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480878 | 8/25/18 | $5,093.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480938 | 8/25/18 | $4,613.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481671 | 8/25/18 | $3,947.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480914 | 8/25/18 | $3,674.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481753 | 8/25/18 | $3,645.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000481666 | 8/25/18 | $1,099.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000480963 | 8/25/18 | $1,049.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487326 | 8/27/18 | $213.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487338 | 8/27/18 | $114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487440 | 8/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487304 | 8/27/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487401 | 8/27/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487289 | 8/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487283 | 8/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000488661 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000488483 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487421 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21874 | $1,956.70 | 9/17/18 | 0000487266 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487331 | 8/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21120 | $20,249.06 | 9/17/18 | 0000487255 | 8/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20478 | $384,031.59 | 9/17/18 | 0000605647 | 9/3/18 | -$80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000745958 | 5/9/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000751940 | 6/27/18 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752056 | 6/28/18 | $483.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752082 | 6/28/18 | $345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752053 | 6/28/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752095 | 6/28/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752059 | 6/28/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752052 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752089 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752051 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752055 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752054 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000752096 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000192489 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000270719 | 8/8/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000270697 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000270364 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000345682 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000344942 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000344511 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000345126 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447251 | 8/22/18 | $207.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447715 | 8/22/18 | $106.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447751 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447463 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447685 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447533 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447247 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447725 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447263 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447286 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000447531 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000463082 | 8/23/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000487396 | 8/27/18 | $202.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000487451 | 8/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000487252 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000535097 | 8/29/18 | $36,131.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22630 | $41,043.12 | 9/18/18 | 0000151280 | 9/11/18 | $1,243.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000752099 | 6/28/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000752098 | 6/28/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000752097 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000752107 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000752103 | 6/28/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000192323 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000192467 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000192511 | 8/1/18 | $55.80 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000270516 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000270510 | 8/8/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000270704 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344521 | 8/14/18 | $116.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344501 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344720 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344207 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000345816 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344357 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344679 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000345636 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000345238 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000344196 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447602 | 8/22/18 | $620.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447598 | 8/22/18 | $514.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447664 | 8/22/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447734 | 8/22/18 | $152.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447386 | 8/22/18 | $146.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447647 | 8/22/18 | $136.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447382 | 8/22/18 | $131.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447568 | 8/22/18 | $131.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447414 | 8/22/18 | $114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447712 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000453005 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000451971 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000452012 | 8/22/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000452934 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000452391 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447660 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447419 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447439 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447266 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447365 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447289 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447290 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000447570 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000463343 | 8/23/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000463148 | 8/23/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000463000 | 8/23/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000463200 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000462982 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000462863 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000487488 | 8/27/18 | $196.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000487298 | 8/27/18 | $86.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000487343 | 8/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000487477 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000487350 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23064 | $5,278.48 | 9/19/18 | 0000607920 | 9/11/18 | -$51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019956 | 7/18/18 | $326.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018684 | 7/18/18 | $225.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018696 | 7/18/18 | $204.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018750 | 7/18/18 | $199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018724 | 7/18/18 | $174.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019937 | 7/18/18 | $152.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019127 | 7/18/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018709 | 7/18/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019926 | 7/18/18 | $131.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019040 | 7/18/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018800 | 7/18/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018990 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018790 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019905 | 7/18/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019898 | 7/18/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018776 | 7/18/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019959 | 7/18/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018810 | 7/18/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019921 | 7/18/18 | $66.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019912 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019978 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019948 | 7/18/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019097 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019916 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018765 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019114 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019080 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018666 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019068 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019091 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019828 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018734 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019000 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019012 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019021 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019029 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019891 | 7/18/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019942 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019108 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019966 | 7/18/18 | $40.45 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019970 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018739 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018890 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000018980 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000019054 | 7/18/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754626 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754639 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754605 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754612 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754629 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754611 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754637 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754633 | 7/18/18 | -$43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754630 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754602 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754632 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754634 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754631 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754640 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754635 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754606 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754604 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754636 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754608 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754625 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754619 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754623 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754624 | 7/18/18 | -$49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754627 | 7/18/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754618 | 7/18/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754615 | 7/18/18 | -$70.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754597 | 7/18/18 | -$71.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754596 | 7/18/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754622 | 7/18/18 | -$73.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754609 | 7/18/18 | -$87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754601 | 7/18/18 | -$87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754600 | 7/18/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754613 | 7/18/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754638 | 7/18/18 | -$93.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754598 | 7/18/18 | -$99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754617 | 7/18/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754599 | 7/18/18 | -$141.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754614 | 7/18/18 | -$143.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754628 | 7/18/18 | -$144.50 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754607 | 7/18/18 | -$164.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754610 | 7/18/18 | -$187.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754603 | 7/18/18 | -$214.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754616 | 7/18/18 | -$219.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754620 | 7/18/18 | -$242.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000754621 | 7/18/18 | -$350.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192418 | 8/1/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192473 | 8/1/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192447 | 8/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000192496 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000192495 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000192477 | 8/1/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192471 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192472 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192402 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000192451 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000268800 | 8/8/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000268738 | 8/8/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000269678 | 8/8/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000270651 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000270390 | 8/8/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000270495 | 8/8/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000270486 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000270668 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000270414 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000270663 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000270550 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000270741 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345337 | 8/14/18 | $390.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345942 | 8/14/18 | $192.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345158 | 8/14/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344060 | 8/14/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344652 | 8/14/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345113 | 8/14/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344686 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000346001 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345954 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344890 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345834 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000345600 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345825 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345800 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345564 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345479 | 8/14/18 | $64.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345315 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345179 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000345711 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344084 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344098 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344133 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344331 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344544 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344666 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345133 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000344731 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000344398 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345617 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345325 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345304 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345690 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000345609 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000345958 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000345698 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000344695 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000345755 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000345780 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000451647 | 8/22/18 | $1,004.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447296 | 8/22/18 | $916.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447806 | 8/22/18 | $916.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447300 | 8/22/18 | $876.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447206 | 8/22/18 | $353.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447242 | 8/22/18 | $282.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447225 | 8/22/18 | $255.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447351 | 8/22/18 | $214.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447528 | 8/22/18 | $178.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447657 | 8/22/18 | $174.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447373 | 8/22/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447718 | 8/22/18 | $131.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447302 | 8/22/18 | $121.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447788 | 8/22/18 | $121.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452237 | 8/22/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447816 | 8/22/18 | $114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447192 | 8/22/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447354 | 8/22/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447238 | 8/22/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447722 | 8/22/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447183 | 8/22/18 | $106.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447218 | 8/22/18 | $106.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447493 | 8/22/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447667 | 8/22/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447549 | 8/22/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447540 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447372 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447322 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447553 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447564 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447589 | 8/22/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447671 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447274 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447374 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447268 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447271 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000447576 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447820 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447662 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452484 | 8/22/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452982 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452907 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452188 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000452650 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452807 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452958 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000451756 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000452149 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447637 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447801 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447591 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447794 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447812 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447338 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447495 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447336 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447436 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447293 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447319 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447304 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447371 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447292 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447214 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447188 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447652 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447585 | 8/22/18 | $40.45 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447699 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000447810 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447412 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447470 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447334 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447395 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447479 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447551 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000447584 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000462812 | 8/23/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000462915 | 8/23/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000463248 | 8/23/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000463172 | 8/23/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000463026 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000462896 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000462968 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000463102 | 8/23/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000487391 | 8/27/18 | $710.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000487233 | 8/27/18 | $577.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000487431 | 8/27/18 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000487294 | 8/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000488638 | 8/27/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000488411 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000488527 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000488650 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000488086 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000488339 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000487214 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000487427 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000487241 | 8/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24782 | $12,645.76 | 9/24/18 | 0000487473 | 8/27/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000094738 | 8/31/18 | $174,934.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000094741 | 8/31/18 | $64,036.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000094843 | 8/31/18 | $58,449.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24106 | $551,590.13 | 9/24/18 | 0000094844 | 9/1/18 | $250,497.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000094871 | 9/4/18 | $158,196.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25563 | $220,642.04 | 9/24/18 | 0000094870 | 9/4/18 | $62,346.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000270686 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000270692 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000344225 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447426 | 8/22/18 | $414.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447428 | 8/22/18 | $414.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000451942 | 8/22/18 | $128.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447673 | 8/22/18 | $46.03 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447546 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447826 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447446 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000447680 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000487417 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000487373 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000094958 | 9/5/18 | $65,007.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000094957 | 9/5/18 | $44,729.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26271 | $111,099.97 | 9/25/18 | 0000609729 | 9/17/18 | -$66.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000270657 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0003345990 | 8/14/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0003345002 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0003345591 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0003344492 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000435113 | 8/21/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447454 | 8/22/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447574 | 8/22/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447230 | 8/22/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447572 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447451 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447804 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000447824 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487245 | 8/27/18 | $219.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487639 | 8/27/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487658 | 8/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487552 | 8/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487595 | 8/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487560 | 8/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487499 | 8/27/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000488146 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000487571 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000573432 | 9/4/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000573418 | 9/4/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000573439 | 9/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000573412 | 9/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000573377 | 9/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000625662 | 9/6/18 | $831.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000625850 | 9/6/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000624906 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000625667 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26646 | $3,284.48 | 9/26/18 | 0000625672 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000192478 | 8/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000192479 | 8/1/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000192480 | 8/1/18 | $55.80 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000192435 | 8/1/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000270344 | 8/8/18 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000270428 | 8/8/18 | $1,018.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000270334 | 8/8/18 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000270381 | 8/8/18 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000270588 | 8/8/18 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000262959 | 8/8/18 | $264.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000270681 | 8/8/18 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000262957 | 8/8/18 | $136.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000263089 | 8/8/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000262969 | 8/8/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000262972 | 8/8/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000270526 | 8/8/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000262970 | 8/8/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000343752 | 8/14/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000345581 | 8/14/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344448 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345410 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344569 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000344262 | 8/14/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344034 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000345877 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000345276 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345972 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345285 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345981 | 8/14/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344248 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344405 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344953 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344418 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344479 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345436 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345642 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344470 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000345662 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000345805 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344851 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344864 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344430 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345356 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345515 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344232 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345295 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344120 | 8/14/18 | $55.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344536 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344291 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345764 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000345260 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000344739 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000344459 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000344436 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000344113 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000345570 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000435086 | 8/21/18 | $120.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000434930 | 8/21/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000452061 | 8/22/18 | $962.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000452339 | 8/22/18 | $924.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447261 | 8/22/18 | $658.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447257 | 8/22/18 | $471.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000452529 | 8/22/18 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447523 | 8/22/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447489 | 8/22/18 | $133.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447486 | 8/22/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447484 | 8/22/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29079 | $229,698.62 | 10/1/18 | 0000447783 | 8/22/18 | $114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447761 | 8/22/18 | $108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447758 | 8/22/18 | $106.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447476 | 8/22/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447755 | 8/22/18 | $80.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447519 | 8/22/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447525 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447313 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447728 | 8/22/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000452884 | 8/22/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000452588 | 8/22/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000451715 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000452669 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000452420 | 8/22/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000452266 | 8/22/18 | $60.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000452760 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000452691 | 8/22/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447791 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447822 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447786 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447814 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447641 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447654 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447516 | 8/22/18 | $46.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447643 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447669 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447578 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447481 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447514 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447542 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447620 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447781 | 8/22/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447233 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447510 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447508 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447472 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000447474 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000447753 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29079 | $229,698.62 | 10/1/18 | 0000447492 | 8/22/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487615 | 8/27/18 | $348.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487224 | 8/27/18 | $172.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487583 | 8/27/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487647 | 8/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487607 | 8/27/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487576 | 8/27/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487634 | 8/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487644 | 8/27/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487495 | 8/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487629 | 8/27/18 | $65.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000488238 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000488230 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000488244 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000488611 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000488281 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000488572 | 8/27/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487653 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487655 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487605 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487535 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000487524 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000487446 | 8/27/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573423 | 9/4/18 | $662.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000573401 | 9/4/18 | $134.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000573393 | 9/4/18 | $131.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573446 | 9/4/18 | $92.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000573451 | 9/4/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000573442 | 9/4/18 | $68.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000573436 | 9/4/18 | $65.56 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573370 | 9/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573384 | 9/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573428 | 9/4/18 | $46.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000573375 | 9/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573388 | 9/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573447 | 9/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000573455 | 9/4/18 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625197 | 9/6/18 | $1,066.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000625561 | 9/6/18 | $936.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000624741 | 9/6/18 | $783.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624954 | 9/6/18 | $730.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624160 | 9/6/18 | $687.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625170 | 9/6/18 | $635.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624968 | 9/6/18 | $502.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000624796 | 9/6/18 | $481.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29079 | $229,698.62 | 10/1/18 | 0000625510 | 9/6/18 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624224 | 9/6/18 | $334.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624206 | 9/6/18 | $304.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000624891 | 9/6/18 | $287.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624927 | 9/6/18 | $250.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625490 | 9/6/18 | $241.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625599 | 9/6/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624312 | 9/6/18 | $185.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000625143 | 9/6/18 | $167.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000624902 | 9/6/18 | $119.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625519 | 9/6/18 | $116.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624974 | 9/6/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000625180 | 9/6/18 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625482 | 9/6/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625504 | 9/6/18 | $65.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000623513 | 9/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000624934 | 9/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000625499 | 9/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000623578 | 9/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000623709 | 9/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000623587 | 9/6/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000625385 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000623545 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27713 | $9,893.21 | 10/1/18 | 0000624897 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000623535 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28388 | $16,623.39 | 10/1/18 | 0000624919 | 9/6/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29079 | $229,698.62 | 10/1/18 | 0000095202 | 9/11/18 | $164,174.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29079 | $229,698.62 | 10/1/18 | 0000095239 | 9/11/18 | $65,007.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000345269 | 8/14/18 | $167.40 |

Wolverine World Wide Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000345087 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000344173 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000344659 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000344963 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000345968 | 8/14/18 | $64.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000344973 | 8/14/18 | $55.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000488106 | 8/27/18 | $1,004.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000487518 | 8/27/18 | $876.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000573371 | 9/4/18 | $126.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000624133 | 9/6/18 | $613.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000625292 | 9/6/18 | $351.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000095281 | 9/12/18 | $116,946.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000095282 | 9/12/18 | $46,964.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29762 | $167,352.14 | 10/2/18 | 0000611681 | 9/24/18 | -$74.81 |

**Totals:**    46 transfer(s),  $4,775,790.57