| Defendant: | **Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing** |
|---|---|
| Bankruptcy Case: | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914005 | $33,699.90 | 7/27/18 | EQR5500 | 7/2/18 | $9,700.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914005 | $33,699.90 | 7/27/18 | ESQ4460 | 7/18/18 | $9,386.04 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914005 | $33,699.90 | 7/27/18 | ESQ4580 | 7/18/18 | $8,086.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914005 | $33,699.90 | 7/27/18 | ESQ4550 | 7/18/18 | $3,934.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914005 | $33,699.90 | 7/27/18 | ESQ4720 | 7/18/18 | $2,592.66 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | ESG4790 | 7/11/18 | $6,961.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | EQO2020 | 7/11/18 | $2,755.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | ESG8610 | 7/11/18 | $750.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | EQR5813 | 7/11/18 | $226.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | ESG4791 | 7/11/18 | $97.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | EQR5811 | 7/11/18 | $36.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914116 | $11,514.30 | 8/3/18 | ESG5840 | 7/12/18 | $689.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ESQ4581 | 7/18/18 | $649.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ESQ4461 | 7/18/18 | $108.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ERZ4400 | 7/31/18 | $256.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ETG8461 | 7/31/18 | $83.73 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ETG8460 | 8/1/18 | $1,891.34 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ETG8360 | 8/1/18 | $983.17 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | ETG8411 | 8/3/18 | $2,517.66 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914233 | $7,403.36 | 8/15/18 | EPU0683 | 8/6/18 | $914.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914357 | $7,150.43 | 8/17/18 | ESY9631 | 7/25/18 | $47.47 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914357 | $7,150.43 | 8/17/18 | ETO6240 | 8/7/18 | $1,854.75 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914357 | $7,150.43 | 8/17/18 | ETQ4620 | 8/8/18 | $3,348.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914357 | $7,150.43 | 8/17/18 | ETP6710 | 8/8/18 | $1,900.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914462 | $10,146.17 | 8/24/18 | ESY9630 | 7/25/18 | $4,976.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914462 | $10,146.17 | 8/24/18 | ESY9670 | 7/25/18 | $1,844.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914462 | $10,146.17 | 8/24/18 | ERZ4401 | 7/30/18 | $151.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914462 | $10,146.17 | 8/24/18 | ETY3931 | 8/15/18 | $3,174.78 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | ETG8370 | 8/1/18 | $3,399.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | ETX6950 | 8/14/18 | $7,213.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | ETY3930 | 8/15/18 | $5,753.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | ETY3980 | 8/15/18 | $3,749.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | EQR5501 | 8/15/18 | $136.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | ETY3981 | 8/21/18 | $1,267.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | EUI1510 | 8/22/18 | $3,423.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | EUI1400 | 8/22/18 | $3,392.34 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | EUI1370 | 8/22/18 | $2,270.56 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | EUI1580 | 8/22/18 | $985.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914571 | $31,714.96 | 8/31/18 | EUI1402 | 8/22/18 | $125.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | ERI362-1 | 7/12/18 | -$3,983.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | ETQ4621 | 8/10/18 | $3,522.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | ESE3030 | 8/10/18 | $477.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | EERI3622 | 8/11/18 | $3,983.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | ETU2360 | 8/13/18 | $71.08 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | ESY9431 | 8/30/18 | $1,678.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914659 | $6,379.90 | 9/7/18 | ETY4240 | 8/30/18 | $631.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | ETY3890 | 8/15/18 | $779.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | EUA1680 | 8/16/18 | $2,212.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | ESZ9322 | 9/4/18 | $1,466.79 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | EUW0460 | 9/5/18 | $5,797.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | EUW0400 | 9/5/18 | $4,196.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | EUW0740 | 9/5/18 | $2,179.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914761 | $17,182.28 | 9/14/18 | ESY9690 | 9/5/18 | $550.75 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914896 | $1,235.03 | 9/21/18 | EQI845-1 | 7/15/18 | $298.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914896 | $1,235.03 | 9/21/18 | CZN307-5 | 8/27/18 | -$3,059.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914896 | $1,235.03 | 9/21/18 | EVF4550 | 9/12/18 | $2,179.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914896 | $1,235.03 | 9/21/18 | EVF4580 | 9/12/18 | $1,816.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915003 | $19,808.40 | 10/2/18 | EUP2950 | 8/29/18 | $10,483.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915003 | $19,808.40 | 10/2/18 | EUP2720 | 8/29/18 | $5,902.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915003 | $19,808.40 | 10/2/18 | EUP3500 | 8/29/18 | $1,928.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915003 | $19,808.40 | 10/2/18 | EUI1401 | 8/29/18 | $922.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915003 | $19,808.40 | 10/2/18 | EVN2580 | 9/18/18 | $372.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915003 | $19,808.40 | 10/2/18 | EVO7991 | 9/19/18 | $200.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | ETB7350 | 9/6/18 | $19,440.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | ETO6241 | 9/25/18 | $35,240.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | EVO7990 | 9/25/18 | $8,184.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | EVP3670 | 9/25/18 | $3,767.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | EVV3980 | 9/25/18 | $3,231.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | EVV3981 | 9/25/18 | $1,125.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | EUW0551 | 9/27/18 | $1,747.39 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915112 | $73,575.89 | 10/9/18 | EVF4471 | 9/27/18 | $839.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915171 | $15,083.96 | 10/12/18 | EWA6680 | 9/28/18 | $3,499.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915171 | $15,083.96 | 10/12/18 | EVY8290 | 9/28/18 | $2,568.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915171 | $15,083.96 | 10/12/18 | EWE0100 | 10/2/18 | $6,799.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915171 | $15,083.96 | 10/12/18 | EWE0960 | 10/2/18 | $2,217.37 |

**Totals:**     **12 transfer(s), $234,894.58**

| Defendant: | **Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing** |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W685330 | 7/10/18 | $3,753.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | ESF0302 | 7/10/18 | $1,374.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W620750 | 7/10/18 | $224.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | ESH0340 | 7/11/18 | $5,152.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | ESF0300 | 7/11/18 | $2,854.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W625991 | 7/11/18 | $1,498.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W693322 | 7/12/18 | $7,238.74 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W687140 | 7/12/18 | $3,663.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | ESL5220 | 7/13/18 | $4,041.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W693900 | 7/13/18 | $1,538.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W640960 | 7/13/18 | $1,412.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W674820 | 7/13/18 | $910.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W690110 | 7/16/18 | $7,815.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W663361 | 7/16/18 | $2,529.47 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | EPM2860 | 7/16/18 | $1,448.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W696990 | 7/16/18 | $389.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W695721 | 7/16/18 | $369.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W663360 | 7/16/18 | $164.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W699990 | 7/17/18 | $2,626.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | 71718 | 7/17/18 | $1,961.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W699030 | 7/17/18 | $1,078.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | ESP3221 | 7/17/18 | $631.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913900 | $52,735.59 | 7/24/18 | W698280 | 7/17/18 | $58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W625990 | 7/2/18 | $4,405.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | ERX2730 | 7/2/18 | $271.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W678261 | 7/13/18 | $905.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | ESN9720 | 7/17/18 | $14,841.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W700631 | 7/18/18 | $6,497.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W688080 | 7/18/18 | $5,860.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W701840 | 7/18/18 | $2,127.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W693320 | 7/18/18 | $562.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W631891 | 7/18/18 | $262.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | ESP3220 | 7/18/18 | $250.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W631890 | 7/18/18 | $21.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W659090 | 7/19/18 | $1,975.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W703280 | 7/19/18 | $291.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W603080 | 7/20/18 | $2,085.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W651070 | 7/20/18 | $1,941.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W704450 | 7/20/18 | $589.03 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W704100 | 7/20/18 | $244.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W572340 | 7/23/18 | $10,013.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | W605910 | 7/23/18 | $2,243.83 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | EPO9130 | 7/23/18 | $1,189.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | ESV0770 | 7/23/18 | $738.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914016 | $58,531.59 | 7/27/18 | ERI3411 | 7/24/18 | $1,213.52 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | ELS8371 | 7/20/18 | -$1,896.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W706860 | 7/23/18 | $697.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | ESJ1541 | 7/24/18 | $7,240.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W708360 | 7/24/18 | $5,878.47 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W693321 | 7/24/18 | $2,286.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W709370 | 7/24/18 | $537.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W657331 | 7/24/18 | $520.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W696991 | 7/24/18 | $129.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | ERN1490 | 7/25/18 | $11,510.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | ETA0361 | 7/25/18 | $9,332.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W651120 | 7/25/18 | $4,455.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W710380 | 7/25/18 | $3,004.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | ETA3530 | 7/25/18 | $906.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W696992 | 7/26/18 | $1,290.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | ETA0360 | 7/26/18 | $860.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W667161 | 7/26/18 | $429.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W712420 | 7/26/18 | $376.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W711280 | 7/26/18 | $58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W690221 | 7/30/18 | $6,921.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W707350 | 7/30/18 | $3,395.29 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W716740 | 7/30/18 | $2,824.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W707351 | 7/30/18 | $58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W690220 | 7/30/18 | $14.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914130 | $62,626.98 | 8/3/18 | W718720 | 7/31/18 | $1,797.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W695720 | 7/18/18 | $2,467.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ERH2662 | 8/2/18 | -$0.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ETO2190 | 8/7/18 | $3,503.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ETM2970 | 8/7/18 | $3,402.39 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ETP7080 | 8/7/18 | $2,258.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W732230 | 8/7/18 | $826.41 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ETO2480 | 8/7/18 | $234.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W734651 | 8/8/18 | $5,466.74 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ETP8580 | 8/8/18 | $2,294.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | ETR0990 | 8/8/18 | $1,663.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W489287 | 8/8/18 | $1,540.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W639470 | 8/9/18 | $1,050.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W657332 | 8/9/18 | -$58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W738350 | 8/10/18 | $3,677.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W660240 | 8/10/18 | $1,324.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914332 | $29,709.70 | 8/17/18 | W714251 | 8/10/18 | $58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | EQE594-1 | 7/6/18 | -$704.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W40198-1 | 7/11/18 | -$735.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | EKR736-2 | 7/11/18 | -$900.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W687141 | 7/16/18 | $919.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W665941 | 7/16/18 | $399.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W695722 | 7/16/18 | $184.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W640961 | 7/18/18 | $960.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W700630 | 7/18/18 | $913.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ESJ1540 | 7/20/18 | $9,691.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W702740 | 7/23/18 | $3,240.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETJ0220 | 8/1/18 | $2,622.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETI1850 | 8/1/18 | $589.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W720050 | 8/1/18 | $58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETM3050 | 8/3/18 | $6,690.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W693341 | 8/3/18 | $5,807.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETL9580 | 8/3/18 | $3,692.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETM2920 | 8/3/18 | $1,961.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W725210 | 8/3/18 | $762.39 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W693340 | 8/3/18 | $743.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETM2971 | 8/3/18 | $667.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W1712290 | 8/6/18 | $2,718.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | EQM6730 | 8/6/18 | $2,087.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W697040 | 8/6/18 | $1,910.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W704110 | 8/6/18 | $1,761.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W721440 | 8/6/18 | $506.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ESY2480 | 8/7/18 | $3,875.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | ETP7280 | 8/7/18 | $3,525.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914246 | $53,565.92 | 8/21/18 | W70274-1 | 8/8/18 | -$382.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914387 | $3,512.00 | 8/22/18 | W657330 | 7/23/18 | $2,596.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914387 | $3,512.00 | 8/22/18 | ETP8581 | 8/8/18 | $916.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W697070 | 8/13/18 | $3,616.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W718820 | 8/13/18 | $1,363.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | ETP7081 | 8/14/18 | $1,689.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W744300 | 8/14/18 | $1,334.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W743420 | 8/14/18 | $581.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W746400 | 8/14/18 | $144.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W748372 | 8/15/18 | $4,955.53 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | ETY0680 | 8/15/18 | $841.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W714250 | 8/15/18 | $589.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W748370 | 8/15/18 | $160.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W751311 | 8/16/18 | $4,414.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W722840 | 8/16/18 | $3,886.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W720090 | 8/17/18 | $3,938.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W737460 | 8/17/18 | $3,419.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W701470 | 8/17/18 | $831.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W734700 | 8/17/18 | $429.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | ERN1491 | 8/17/18 | $172.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W693324 | 8/17/18 | $14.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W699040 | 8/20/18 | $6,897.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W747170 | 8/20/18 | $3,210.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | W756860 | 8/20/18 | $1,334.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914474 | $44,955.45 | 8/24/18 | ESS3800 | 8/20/18 | $1,127.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W732231 | 8/2/18 | $2,270.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W693940 | 8/6/18 | $6,948.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W698931 | 8/6/18 | $6,527.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W730061 | 8/6/18 | $3,636.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | ETM6260 | 8/6/18 | $1,707.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | ETM6360 | 8/6/18 | $1,320.70 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W727010 | 8/6/18 | $598.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W698930 | 8/6/18 | $421.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W751310 | 8/17/18 | $3,289.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W759030 | 8/21/18 | $1,653.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W712340 | 8/21/18 | $1,235.19 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W762390 | 8/21/18 | $589.03 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W703340 | 8/22/18 | $5,224.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W765730 | 8/22/18 | $4,183.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W748371 | 8/22/18 | $354.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W764543 | 8/23/18 | $2,244.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W722870 | 8/23/18 | $2,063.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W708440 | 8/24/18 | $5,383.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W762392 | 8/24/18 | $3,692.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W772090 | 8/24/18 | $2,633.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W764540 | 8/24/18 | $2,373.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | EUL6890 | 8/24/18 | $2,199.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W765731 | 8/24/18 | $836.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W732250 | 8/27/18 | $3,127.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W730160 | 8/27/18 | $2,562.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | EUL1350 | 8/27/18 | $1,399.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W750430 | 8/27/18 | $833.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914594 | $70,133.96 | 8/31/18 | W732251 | 8/27/18 | $826.41 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | ERG4290 | 7/20/18 | $1,988.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W389024 | 7/30/18 | -$3,121.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W730060 | 8/8/18 | $705.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W489286 | 8/8/18 | -$1,564.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | CKN387-2 | 8/9/18 | -$1,489.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W734650 | 8/10/18 | $668.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W772091 | 8/27/18 | $1,900.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W712351 | 8/28/18 | $6,458.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W777710 | 8/28/18 | $6,188.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W775620 | 8/28/18 | $3,291.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | EUP | 8/29/18 | $6,373.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W712352 | 8/29/18 | $3,692.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | EUP9400 | 8/29/18 | $2,143.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W712350 | 8/29/18 | $1,618.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W733430 | 8/29/18 | $449.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W764544 | 8/29/18 | $265.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W774230 | 8/29/18 | $191.09 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | EUS5450 | 8/30/18 | $6,066.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | EUL7020 | 8/30/18 | $1,233.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W781310 | 8/30/18 | $957.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W787820 | 8/31/18 | $1,025.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914702 | $39,113.53 | 9/7/18 | W787821 | 8/31/18 | $70.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUA5350 | 8/16/18 | $378.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W756880 | 8/20/18 | $916.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | ETT1210 | 8/20/18 | $29.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W784700 | 8/31/18 | $1,360.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W770920 | 9/4/18 | $6,492.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W734751 | 9/4/18 | $4,689.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EQJ6550 | 9/4/18 | $3,692.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUB3890 | 9/4/18 | $777.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUF8131 | 9/4/18 | $54.63 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W734750 | 9/4/18 | $21.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W791960 | 9/5/18 | $5,770.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUU6660 | 9/5/18 | $3,411.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W793580 | 9/5/18 | $1,674.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUF8130 | 9/5/18 | $488.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | ETP7082 | 9/5/18 | -$1,475.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUX8750 | 9/6/18 | $7,808.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | ETP6990 | 9/6/18 | $3,408.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EUW6380 | 9/6/18 | $2,767.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EPN3151 | 9/6/18 | $1,922.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W802120 | 9/7/18 | $6,565.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W780200 | 9/7/18 | $1,525.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | W774320 | 9/10/18 | $5,185.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914798 | $57,767.05 | 9/14/18 | EVB9390 | 9/10/18 | $304.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W737521 | 9/7/18 | $7,883.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W789970 | 9/10/18 | $2,050.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | ETI1661 | 9/10/18 | $1,078.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W770923 | 9/11/18 | $672.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W809810 | 9/12/18 | $147.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W800842 | 9/13/18 | $3,037.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W785150 | 9/13/18 | $2,056.67 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | EVD0870 | 9/13/18 | $1,346.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W813970 | 9/13/18 | $854.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W800840 | 9/14/18 | $1,623.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W806790 | 9/14/18 | $1,444.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W774321 | 9/14/18 | $763.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | EVD0760 | 9/14/18 | $244.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | EVJ0700 | 9/14/18 | $132.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W818010 | 9/14/18 | $28.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W821230 | 9/17/18 | $1,548.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W823900 | 9/17/18 | $905.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914908 | $26,143.65 | 9/21/18 | W820730 | 9/17/18 | $324.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EPN3150 | 9/4/18 | $1,761.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W797290 | 9/14/18 | $2,659.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EPN315-2 | 9/14/18 | -$1,761.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVM2600 | 9/18/18 | $2,497.15 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W740590 | 9/18/18 | $1,449.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVM1520 | 9/18/18 | $1,089.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W821750 | 9/18/18 | $429.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVO7210 | 9/19/18 | $6,737.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W829570 | 9/19/18 | $2,949.09 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVL8850 | 9/19/18 | $2,603.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W826310 | 9/19/18 | $2,230.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVL9440 | 9/19/18 | $867.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVL9350 | 9/19/18 | $451.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W829680 | 9/19/18 | $439.31 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W817990 | 9/19/18 | $393.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W833120 | 9/20/18 | $1,339.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W831130 | 9/20/18 | $1,204.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W698934 | 9/20/18 | -$315.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W698932 | 9/20/18 | -$421.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W698933 | 9/20/18 | -$6,212.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W833801 | 9/21/18 | $1,310.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W835680 | 9/21/18 | $414.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W833800 | 9/21/18 | $144.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVU0830 | 9/24/18 | $3,446.51 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W806820 | 9/24/18 | $2,072.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVF0690 | 9/24/18 | $1,689.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W823940 | 9/24/18 | $1,481.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVG9400 | 9/24/18 | $1,174.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W823930 | 9/24/18 | $1,092.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W823960 | 9/24/18 | $1,069.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W827170 | 9/24/18 | $957.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W813360 | 9/24/18 | $895.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | W808790 | 9/24/18 | $365.43 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915016 | $36,673.69 | 10/2/18 | EVM2970 | 9/24/18 | $166.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W778890 | 8/29/18 | $2,280.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W737520 | 9/7/18 | $12,771.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W800900 | 9/25/18 | $5,383.01 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W842510 | 9/25/18 | $2,484.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W808630 | 9/25/18 | $1,945.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W818050 | 9/25/18 | $1,092.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W808770 | 9/25/18 | $726.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVV0730 | 9/25/18 | $624.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVX4000 | 9/26/18 | $2,888.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W835720 | 9/26/18 | $661.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W835750 | 9/26/18 | $324.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W845280 | 9/26/18 | $280.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W842620 | 9/26/18 | $161.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W845400 | 9/28/18 | $902.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W845450 | 10/1/18 | $4,673.82 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W818030 | 10/1/18 | $4,017.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EWA5990 | 10/1/18 | $3,727.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W783290 | 10/1/18 | $2,342.33 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVG9810 | 10/1/18 | $2,247.77 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVM2710 | 10/1/18 | $1,984.21 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVV0870 | 10/1/18 | $1,758.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W829700 | 10/1/18 | $1,421.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W785151 | 10/1/18 | $1,407.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W851460 | 10/1/18 | $1,246.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVW8320 | 10/1/18 | $1,209.23 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVT1830 | 10/1/18 | $609.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W852910 | 10/1/18 | $346.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | W850480 | 10/1/18 | $297.47 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915133 | $60,100.57 | 10/9/18 | EVF0691 | 10/1/18 | $285.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W802121 | 9/13/18 | $902.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W823571 | 10/2/18 | $3,081.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W823620 | 10/2/18 | $1,178.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W838830 | 10/2/18 | $199.95 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W857550 | 10/3/18 | $694.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W823570 | 10/3/18 | $657.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W842270 | 10/3/18 | $324.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W858900 | 10/4/18 | $290.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W866250 | 10/5/18 | $1,548.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W865280 | 10/5/18 | $902.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W864780 | 10/5/18 | $394.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | EWH5020 | 10/8/18 | $7,319.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W862160 | 10/8/18 | $2,207.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W862110 | 10/8/18 | $1,945.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W859390 | 10/8/18 | $1,421.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | EWI8080 | 10/8/18 | $1,357.37 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W859380 | 10/8/18 | $1,069.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W859360 | 10/8/18 | $896.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W826330 | 10/8/18 | $58.11 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915186 | $26,491.30 | 10/12/18 | W859330 | 10/8/18 | $43.34 |

Totals:    14 transfer(s),  $622,060.98

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing** | | | | | | |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6421725000-1 | 6/3/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6415295000-1 | 6/3/18 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6400445000-1 | 6/3/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6423475000-1 | 6/3/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6418645000-1 | 6/3/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6411165000-1 | 6/3/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6415815000-1 | 6/4/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6404695000-1 | 6/4/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6421315000-1 | 6/4/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6442665000-1 | 6/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6436855000-1 | 6/5/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6429015000-1 | 6/5/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6402575000-1 | 6/5/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6405555000-1 | 6/5/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6434665000-1 | 6/5/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6456305000-1 | 6/5/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6424585000-1 | 6/5/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6429875000-1 | 6/5/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6436385000-1 | 6/5/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6428755000-1 | 6/5/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6456385000-1 | 6/5/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6449445000-1 | 6/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6419565000-1 | 6/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6418065000-1 | 6/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6430135000-1 | 6/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6445375000-1 | 6/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6439825000-1 | 6/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6437495000-1 | 6/5/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6416395000-1 | 6/5/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6413065000-1 | 6/5/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6415255000-1 | 6/5/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6419175000-1 | 6/5/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6430625000-1 | 6/5/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6437075000-1 | 6/5/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6410545000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6443935000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6423205000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6453675000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6446385000-1 | 6/5/18 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6430985000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6413835000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6432805000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6431665000-1 | 6/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6437475000-1 | 6/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6409825000-1 | 6/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6449375000-1 | 6/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6427595000-1 | 6/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6414655000-1 | 6/5/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6449595000-1 | 6/6/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6468065000-1 | 6/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6448235000-1 | 6/6/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6468365000-1 | 6/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6463165000-1 | 6/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6455915000-1 | 6/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6456875000-1 | 6/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6460215000-1 | 6/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6463475000-1 | 6/6/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6459485000-1 | 6/6/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6476025000-1 | 6/7/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6463615000-1 | 6/7/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6463915000-1 | 6/7/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6465145000-1 | 6/7/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6483365000-1 | 6/7/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6480225000-1 | 6/7/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6475875000-1 | 6/7/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6474075000-1 | 6/7/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6472895000-1 | 6/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6468835000-1 | 6/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6473945000-1 | 6/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6473775000-1 | 6/7/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6473935000-1 | 6/7/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6437915000-1 | 6/7/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6484365000-1 | 6/8/18 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6485575000-1 | 6/8/18 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6488085000-1 | 6/8/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6470915000-1 | 6/8/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6488965000-1 | 6/8/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6475595000-1 | 6/8/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6475465000-1 | 6/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6486175000-1 | 6/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6484605000-1 | 6/8/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6477645000-1 | 6/8/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6471525000-1 | 6/8/18 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981108 | $5,077.50 | 7/19/18 | 6479715000-1 | 6/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6497225000-1 | 6/10/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6485005000-1 | 6/10/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6486255000-1 | 6/10/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6487995000-1 | 6/10/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6511565000-1 | 6/11/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6512745000-1 | 6/11/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6511395000-1 | 6/11/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6499545000-1 | 6/11/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6524235000-1 | 6/11/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6500035000-1 | 6/11/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6508465000-1 | 6/11/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6515805000-1 | 6/11/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6520185000-1 | 6/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6522715000-1 | 6/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6502375000-1 | 6/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6506275000-1 | 6/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6494445000-2 | 6/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6505475000-1 | 6/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6520635000-1 | 6/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6503125000-1 | 6/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6517235000-1 | 6/11/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6526865000-1 | 6/11/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6491495000-1 | 6/11/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6528355000-1 | 6/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6516545000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6509635000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6497995000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6498185000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6518475000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6516925000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6494935000-1 | 6/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6494445000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6503055000-1 | 6/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6504715000-1 | 6/11/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6547935000-1 | 6/12/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6539075000-1 | 6/12/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6538535000-1 | 6/12/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6537615000-1 | 6/12/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6539365000-1 | 6/12/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6509935000-1 | 6/12/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6541935000-1 | 6/12/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6524455000-1 | 6/12/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6525265000-1 | 6/12/18 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6541375000-1 | 6/12/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6543535000-1 | 6/12/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6505655000-1 | 6/12/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6512445000-1 | 6/12/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6500705000-1 | 6/12/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6516375000-1 | 6/12/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6524255000-1 | 6/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6503805000-1 | 6/12/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6529665000-1 | 6/12/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6561625000-1 | 6/13/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6564555000-1 | 6/13/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6565275000-1 | 6/13/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6551865000-1 | 6/13/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6560785000-1 | 6/13/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6542645000-1 | 6/13/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6561765000-1 | 6/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6561105000-1 | 6/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6555075000-1 | 6/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6550315000-1 | 6/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6560385000-1 | 6/13/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6555175000-1 | 6/13/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6549785000-1 | 6/13/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6550065000-1 | 6/13/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6555355000-1 | 6/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6557095000-1 | 6/13/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6571935000-1 | 6/14/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6564455000-1 | 6/14/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6570475000-1 | 6/14/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6570135000-1 | 6/14/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6557945000-1 | 6/14/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6572725000-1 | 6/14/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6570375000-1 | 6/14/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6564575000-1 | 6/14/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6570875000-1 | 6/14/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6574915000-1 | 6/15/18 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6581395000-1 | 6/15/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6565455000-1 | 6/15/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6572945000-1 | 6/15/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6579845000-1 | 6/15/18 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6578345000-1 | 6/15/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6578575000-1 | 6/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 6581565000-1 | 6/15/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984476 | $6,006.89 | 7/26/18 | 5377025000-1 | 7/11/18 | -$31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6586945000-1 | 6/17/18 | $49.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6587145000-1 | 6/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6587115000-1 | 6/18/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6580805000-1 | 6/18/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6605075000-1 | 6/18/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6604105000-1 | 6/18/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6592675000-1 | 6/18/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6599385000-1 | 6/18/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6590455000-1 | 6/19/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6603325000-1 | 6/19/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6603385000-1 | 6/19/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6628255000-1 | 6/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6601335000-1 | 6/19/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6603805000-1 | 6/20/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6614945000-1 | 6/20/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6610955000-1 | 6/20/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6603915000-1 | 6/20/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6603485000-1 | 6/20/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6607445000-1 | 6/20/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6599355000-1 | 6/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6633725000-1 | 6/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6622715000-1 | 6/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6629655000-1 | 6/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6634085000-1 | 6/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6615635000-1 | 6/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6630525000-1 | 6/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6622395000-1 | 6/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6611345000-1 | 6/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6624425000-1 | 6/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6623915000-1 | 6/20/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6623495000-1 | 6/20/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6604385000-1 | 6/20/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6622125000-1 | 6/20/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6590705000-1 | 6/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6608745000-1 | 6/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6624435000-1 | 6/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6607495000-1 | 6/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6620395000-1 | 6/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6607785000-1 | 6/20/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6607785000-3 | 6/20/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6617685000-1 | 6/20/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6643275000-1 | 6/21/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6625725000-1 | 6/21/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6651455000-1 | 6/21/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6638535000-1 | 6/21/18 | $55.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6638575000-1 | 6/21/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6643285000-1 | 6/21/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6641475000-1 | 6/21/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6636845000-1 | 6/21/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6632985000-1 | 6/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6638155000-1 | 6/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6633885000-1 | 6/21/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6625625000-1 | 6/21/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6643725000-1 | 6/22/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6653955000-1 | 6/22/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6642715000-1 | 6/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987869 | $3,304.03 | 8/2/18 | 6660605000-1 | 6/23/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6668655000-1 | 6/24/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6678125000-1 | 6/24/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6668125000-1 | 6/24/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6668055000-1 | 6/24/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6656395000-1 | 6/24/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6670995000-1 | 6/24/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6678555000-1 | 6/24/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6671675000-1 | 6/24/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6658965000-1 | 6/24/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6665175000-1 | 6/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6673335000-1 | 6/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6684805000-1 | 6/25/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6664575000-1 | 6/25/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6678325000-1 | 6/25/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6666235000-1 | 6/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6703045000-1 | 6/26/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6684865000-1 | 6/26/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6673615000-1 | 6/26/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6687665000-1 | 6/26/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6687165000-1 | 6/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6687085000-1 | 6/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6680725000-1 | 6/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6695785000-1 | 6/26/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6706305000-1 | 6/27/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6705595000-1 | 6/27/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6694345000-1 | 6/27/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6708345000-1 | 6/27/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6698925000-1 | 6/27/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6701275000-1 | 6/27/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6701595000-1 | 6/27/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6696395000-1 | 6/27/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6699015000-1 | 6/27/18 | $30.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6700845000-1 | 6/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6707935000-1 | 6/27/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6715995000-1 | 6/28/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6721155000-1 | 6/28/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6717275000-1 | 6/28/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6712045000-1 | 6/28/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6714235000-1 | 6/28/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6713955000-1 | 6/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6717615000-1 | 6/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6715185000-1 | 6/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6727025000-2 | 6/29/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6723625000-1 | 6/29/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6719275000-1 | 6/29/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6727025000-1 | 6/29/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6737215000-1 | 6/29/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6732275000-1 | 6/29/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6732355000-1 | 6/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6738235000-1 | 6/30/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6733655000-1 | 6/30/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6728705000-1 | 6/30/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6723745000-1 | 6/30/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991383 | $3,103.51 | 8/13/18 | 6733475000-1 | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6754625000-1 | 7/1/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6731965000-1 | 7/1/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6756925000-1 | 7/1/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6740205000-1 | 7/1/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6747605000-1 | 7/1/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6751295000-1 | 7/1/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6748555000-1 | 7/1/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6743265000-1 | 7/1/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6735825000-1 | 7/2/18 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6756605000-1 | 7/2/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6755945000-1 | 7/2/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6742215000-1 | 7/2/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6740335000-1 | 7/2/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6759495000-1 | 7/2/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6762315000-1 | 7/2/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6774005000-1 | 7/3/18 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6778215000-1 | 7/3/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6773905000-1 | 7/3/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6771005000-1 | 7/3/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6774025000-2 | 7/3/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6747985000-1 | 7/3/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6774705000-1 | 7/3/18 | $31.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6781355000-1 | 7/3/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6774025000-1 | 7/3/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6771105000-1 | 7/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6754395000-1 | 7/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6770935000-1 | 7/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6770025000-1 | 7/3/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6779575000-1 | 7/4/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6795815000-1 | 7/5/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6774725000-1 | 7/5/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6777795000-1 | 7/5/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6781435000-1 | 7/5/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6807065000-1 | 7/6/18 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6811585000-1 | 7/6/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6783785000-1 | 7/6/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6794775000-1 | 7/6/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6809685000-1 | 7/6/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6781155000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6794335000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6777645000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6794625000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6796205000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6797105000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6810965000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6794425000-1 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6781315000-1 | 7/6/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6821155000-1 | 7/6/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6766235000-1 | 7/6/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6744665000-1 | 7/6/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6748725000-1 | 7/6/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6780075000-1 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6821155000-2 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6754475000-1 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6763355000-1 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6745585000-1 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6752735000-1 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6753725000-1 | 7/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6742775000-1 | 7/6/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6743745000-1 | 7/6/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6804045000-1 | 7/7/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6803135000-1 | 7/7/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6807635000-1 | 7/7/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6822545000-1 | 7/7/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6799905000-1 | 7/7/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6815605000-1 | 7/7/18 | $49.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6812995000-1 | 7/7/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6824895000-1 | 7/7/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6802615000-1 | 7/7/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6798475000-1 | 7/7/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6800615000-1 | 7/7/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6799755000-1 | 7/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 6812825000-1 | 7/7/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 5380775000-1 | 7/30/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 5380785000-1 | 7/30/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 5384225000-1 | 8/2/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 8361D006372833 | 8/2/18 | -$276.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995654 | $3,547.59 | 8/20/18 | 5383535000-1 | 8/3/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6837165000-1 | 7/8/18 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6833455000-1 | 7/8/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6812935000-1 | 7/8/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6831075000-1 | 7/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6831155000-1 | 7/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6815295000-1 | 7/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6824305000-1 | 7/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6822785000-1 | 7/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6835075000-1 | 7/8/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6820065000-1 | 7/9/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6826835000-1 | 7/9/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6808885000-1 | 7/9/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6820385000-1 | 7/9/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6857505000-1 | 7/9/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6814985000-1 | 7/9/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6855035000-1 | 7/9/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6855775000-1 | 7/9/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6843905000-1 | 7/9/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6821585000-1 | 7/9/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6858025000-1 | 7/9/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6851735000-1 | 7/9/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6838355000-1 | 7/9/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6841855000-1 | 7/9/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6819295000-1 | 7/9/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6828665000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6829315000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6829325000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6854505000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6826865000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6826895000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6826905000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6827385000-1 | 7/9/18 | $49.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6829285000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6825945000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6856215000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6853835000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6854385000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6856075000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6853675000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6855455000-1 | 7/9/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6848055000-1 | 7/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6844685000-1 | 7/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6834615000-1 | 7/9/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6828135000-1 | 7/9/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6835745000-1 | 7/9/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6854085000-1 | 7/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6828035000-1 | 7/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6824545000-1 | 7/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6829585000-1 | 7/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6855475000-1 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6843375000-1 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6857995000-1 | 7/9/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6811815000-1 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6830915000-1 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6828095000-1 | 7/9/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6866175000-1 | 7/10/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6861885000-1 | 7/10/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6867165000-1 | 7/10/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6866135000-1 | 7/10/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6864815000-1 | 7/10/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6863895000-1 | 7/10/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6873195000-1 | 7/10/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6861165000-1 | 7/10/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6851195000-1 | 7/10/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6865935000-1 | 7/10/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6868435000-1 | 7/10/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6865225000-1 | 7/10/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6866725000-1 | 7/10/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6879755000-1 | 7/11/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6879715000-1 | 7/11/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6782645000-1 | 7/11/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6864215000-1 | 7/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6855585000-1 | 7/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6850335000-1 | 7/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6856455000-1 | 7/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6789335000-1 | 7/11/18 | $55.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6855985000-1 | 7/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6856175000-1 | 7/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6853765000-1 | 7/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6856095000-1 | 7/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6883365000-1 | 7/11/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6878925000-1 | 7/11/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6864665000-1 | 7/11/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6840165000-1 | 7/11/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6860935000-1 | 7/11/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6786645000-1 | 7/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6881705000-1 | 7/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6889105000-1 | 7/12/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6886075000-1 | 7/12/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6879525000-1 | 7/12/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6883565000-1 | 7/12/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6884355000-1 | 7/12/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6872745000-1 | 7/12/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6871785000-1 | 7/12/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6887905000-1 | 7/12/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6782615000-1 | 7/12/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6885575000-1 | 7/12/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6893705000-1 | 7/12/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6897945000-1 | 7/13/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6897225000-1 | 7/13/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6887705000-1 | 7/13/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6893485000-1 | 7/13/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6897715000-1 | 7/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6900645000-1 | 7/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6889525000-1 | 7/13/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6901785000-1 | 7/13/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6904045000-1 | 7/13/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6894095000-1 | 7/13/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6898175000-1 | 7/14/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6901275000-1 | 7/14/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6900775000-1 | 7/14/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6912525000-1 | 7/14/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6900955000-1 | 7/14/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6902545000-1 | 7/14/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6910885000-1 | 7/14/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 6903675000-1 | 7/14/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998997 | $6,093.00 | 8/29/18 | 5384655000-1 | 8/8/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6896835000-1 | 7/15/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6912485000-1 | 7/15/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6914695000-1 | 7/15/18 | $64.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6913115000-1 | 7/15/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6918535000-1 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6923205000-1 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6917875000-1 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6916995000-1 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6896995000-1 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6907975000-1 | 7/15/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6911205000-1 | 7/15/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6919335000-1 | 7/15/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6944075000-1 | 7/16/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6933825000-1 | 7/16/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6909075000-1 | 7/16/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6936655000-1 | 7/16/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6941075000-1 | 7/16/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6917105000-1 | 7/16/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6939195000-1 | 7/16/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6927545000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6927505000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6923775000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6929235000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6931335000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6930195000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6936585000-1 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6916905000-1 | 7/16/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6933745000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6919885000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6937075000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6938125000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6934465000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6936525000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6935695000-1 | 7/16/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6934395000-1 | 7/16/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6916505000-1 | 7/16/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6919315000-1 | 7/16/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6914845000-1 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6913865000-1 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6914955000-1 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6936145000-1 | 7/17/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6923945000-1 | 7/17/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6942005000-1 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6941925000-1 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6948775000-1 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6951035000-1 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6950575000-1 | 7/17/18 | $55.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6950335000-1 | 7/17/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6951405000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6947785000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6949275000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6951795000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6951295000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6949555000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6952395000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6926045000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6922495000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6946795000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6945945000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6935495000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6938195000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6925455000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6938215000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6947715000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6931915000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6934645000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6938235000-1 | 7/17/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6925935000-2 | 7/17/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6914915000-1 | 7/17/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6927765000-1 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6925935000-1 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6964715000-1 | 7/18/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6964605000-1 | 7/18/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6961685000-1 | 7/18/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6961825000-1 | 7/18/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6958675000-1 | 7/18/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6955605000-1 | 7/18/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6964835000-1 | 7/18/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6964455000-1 | 7/18/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6963525000-1 | 7/18/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6963125000-1 | 7/18/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6965705000-1 | 7/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6963935000-1 | 7/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6967455000-1 | 7/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6963915000-1 | 7/18/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6966245000-1 | 7/18/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6960165000-1 | 7/18/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6963615000-1 | 7/18/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6969035000-1 | 7/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6954395000-1 | 7/18/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6980685000-1 | 7/19/18 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6962355000-1 | 7/19/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6981805000-1 | 7/19/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6974805000-1 | 7/19/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6974455000-1 | 7/19/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6969635000-1 | 7/19/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6968215000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6965735000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6968205000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6964685000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6964705000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6966625000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6965745000-1 | 7/19/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6976705000-1 | 7/19/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6980835000-1 | 7/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6972455000-1 | 7/19/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6987545000-1 | 7/20/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6987975000-1 | 7/20/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6995025000-1 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6969625000-1 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6967655000-1 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6989435000-1 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6993545000-1 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6991685000-1 | 7/20/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6976965000-1 | 7/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6978615000-1 | 7/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6995365000-1 | 7/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6991795000-1 | 7/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6981295000-1 | 7/20/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6994355000-1 | 7/20/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6987955000-1 | 7/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 6994465000-1 | 7/20/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 5394365000-1 | 8/13/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | 5394335000-1 | 8/13/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002500 | $6,180.53 | 9/5/18 | VPVD18081300001 | 8/13/18 | -$128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7004135000-1 | 7/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7006025000-1 | 7/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7000575000-1 | 7/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7007855000-1 | 7/22/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7010565000-1 | 7/22/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7001615000-1 | 7/22/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6992965000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6994485000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6992945000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6993755000-1 | 7/22/18 | $49.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6998085000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6998025000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6997075000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6995285000-1 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6997975000-1 | 7/22/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7006395000-1 | 7/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7017155000-1 | 7/23/18 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7019505000-1 | 7/23/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7031545000-1 | 7/23/18 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7002405000-1 | 7/23/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7028065000-1 | 7/23/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7016445000-1 | 7/23/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7006855000-1 | 7/23/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7005805000-1 | 7/23/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7019965000-1 | 7/23/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7031685000-1 | 7/23/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7027145000-1 | 7/23/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7021665000-1 | 7/23/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 6996785000-1 | 7/23/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7021755000-1 | 7/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7033425000-1 | 7/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7034265000-1 | 7/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7023595000-1 | 7/23/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029285000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7031185000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7025895000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7027005000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7033015000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7006355000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7004685000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7010015000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7007335000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7004665000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7007305000-1 | 7/23/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029235000-1 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7027155000-1 | 7/23/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029415000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7030315000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029085000-1 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7002825000-1 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7022895000-1 | 7/23/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7007445000-1 | 7/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7035785000-1 | 7/24/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7040465000-1 | 7/24/18 | $64.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7043145000-1 | 7/24/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7041945000-1 | 7/24/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7045455000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7028795000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7040305000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7038945000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7024785000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7024445000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7034625000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7039575000-1 | 7/24/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7037925000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7040485000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7031405000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7031285000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7031275000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029835000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029645000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7028765000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7028735000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7028605000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7026995000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7025925000-1 | 7/24/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7041765000-1 | 7/24/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7045325000-1 | 7/24/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7038555000-1 | 7/24/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7047225000-1 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7034575000-1 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7036885000-1 | 7/24/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7050195000-1 | 7/25/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7038045000-1 | 7/25/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7032695000-1 | 7/25/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7052055000-1 | 7/25/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7043185000-1 | 7/25/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7057075000-1 | 7/25/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7058865000-1 | 7/25/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7044315000-1 | 7/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7043305000-1 | 7/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7041415000-1 | 7/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7040475000-1 | 7/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7054285000-1 | 7/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7040445000-1 | 7/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7056965000-1 | 7/25/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7037735000-1 | 7/25/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7052595000-1 | 7/25/18 | $37.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7054855000-1 | 7/25/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7059175000-1 | 7/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7063355000-1 | 7/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7058745000-1 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7054125000-1 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7045935000-1 | 7/26/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7072745000-1 | 7/26/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7063245000-1 | 7/26/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7062265000-1 | 7/26/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7070075000-1 | 7/26/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7075505000-1 | 7/26/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7072765000-1 | 7/26/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7029525000-1 | 7/26/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7063805000-1 | 7/26/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7051495000-1 | 7/26/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7064545000-1 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7066965000-1 | 7/26/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7068885000-1 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7064935000-1 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7048685000-1 | 7/27/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7074925000-1 | 7/27/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7077835000-1 | 7/27/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7074955000-1 | 7/27/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7075795000-1 | 7/27/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7080445000-1 | 7/27/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7078015000-1 | 7/27/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7084145000-1 | 7/27/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7083035000-1 | 7/27/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7081605000-1 | 7/27/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7080945000-1 | 7/27/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7081215000-1 | 7/27/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7080305000-1 | 7/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005894 | $6,846.51 | 9/12/18 | 7085105000-1 | 7/28/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7093215000-1 | 7/29/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7101055000-1 | 7/29/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7095935000-1 | 7/29/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7106325000-1 | 7/29/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7089805000-1 | 7/29/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7102525000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7097185000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7096715000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7085245000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7095775000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7089655000-1 | 7/29/18 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7086935000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7095235000-1 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7112275000-1 | 7/29/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7095675000-1 | 7/30/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7053515000-1 | 7/30/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7121185000-1 | 7/30/18 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7098865000-1 | 7/30/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7099145000-1 | 7/30/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7108705000-1 | 7/30/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7121165000-1 | 7/30/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7119715000-1 | 7/30/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7119385000-1 | 7/30/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7118365000-1 | 7/30/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7109655000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7109685000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7109705000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7110575000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7084675000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7111675000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7096885000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7099075000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7099055000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7098105000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7097115000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7097125000-1 | 7/30/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7114865000-1 | 7/30/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7121125000-1 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7108785000-1 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7117135000-1 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7084545000-1 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7103885000-1 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7118195000-1 | 7/30/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7069165000-1 | 7/30/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7122465000-1 | 7/31/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7119975000-1 | 7/31/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7127175000-1 | 7/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7130805000-1 | 7/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7115045000-1 | 7/31/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7129915000-1 | 7/31/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7113055000-1 | 7/31/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7095805000-1 | 7/31/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7122515000-1 | 7/31/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7127155000-1 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7128835000-1 | 7/31/18 | $30.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit C

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7139245000-1 | 7/31/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7132865000-1 | 8/1/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7143645000-1 | 8/1/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7146435000-1 | 8/1/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7143875000-1 | 8/1/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 7138435000-1 | 8/1/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 8361D006372833B | 8/4/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009641 | $3,160.00 | 9/19/18 | 5402585000-1 | 8/29/18 | -$61.00 |

**Totals:**     **9 transfer(s),  $43,319.56**

| Defendant: | **Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing** |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00005570AA | 6/12/18 | $379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00002540AA | 6/12/18 | $323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00005560AA | 6/12/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00003380AA | 6/12/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00003350AA | 6/12/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00003370AA | 6/12/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00000590AA | 6/12/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00009550AA | 6/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00007730AA | 6/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00002550AA | 6/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00005180AA | 6/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00004600AA | 6/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00003480AA | 6/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00005190AA | 6/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00005540AA | 6/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00004600AA | 6/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89853 | $3,274.00 | 7/17/18 | 00005550AA | 6/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00003330AA | 6/13/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00008280AA | 6/13/18 | $304.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00003360AA | 6/13/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00008260AA | 6/13/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00003960AA | 6/13/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00000710AA | 6/13/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00002110AA | 6/13/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00002350AA | 6/13/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00005430AA | 6/13/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00006640AA | 6/13/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 00001320AA | 6/13/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90211 | $1,922.00 | 7/18/18 | 0000590046 | 7/14/18 | -$167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00006490AA | 6/14/18 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00006760AA | 6/14/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00006750AA | 6/14/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00007400AA | 6/15/18 | $182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00007970AA | 6/15/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00001750AA | 6/15/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00005770AA | 6/15/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 00003020AA | 6/15/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 0000160070 | 7/16/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91974 | $670.00 | 7/20/18 | 0000590245 | 7/16/18 | -$460.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92479 | $375.85 | 7/23/18 | 00001610AA | 6/18/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92479 | $375.85 | 7/23/18 | 00006950AA | 6/18/18 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92479 | $375.85 | 7/23/18 | 00003380AA | 6/18/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92479 | $375.85 | 7/23/18 | 00007000AA | 6/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92479 | $375.85 | 7/23/18 | 00006970AA | 6/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92479 | $375.85 | 7/23/18 | 0000423452 | 7/18/18 | -$445.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00005650AA | 6/19/18 | $462.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00003790AA | 6/19/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00003340AA | 6/20/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00000260AA | 6/20/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00001190AA | 6/20/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00007540AA | 6/20/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00008520AA | 6/20/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00000240AA | 6/20/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00002350AA | 6/20/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00001630AA | 6/20/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00003990AA | 6/20/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 00000210AA | 6/20/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 0000591548 | 7/19/18 | -$233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 0000591897 | 7/20/18 | -$153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94436 | $1,800.00 | 7/25/18 | 0000591939 | 7/20/18 | -$190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00000040AA | 6/21/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00008150AA | 6/21/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00006540AA | 6/21/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00005380AA | 6/21/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00004940AA | 6/21/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00002090AA | 6/21/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95275 | $1,208.00 | 7/26/18 | 00003710AA | 6/21/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96083 | $658.00 | 7/27/18 | 00009720AA | 6/22/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96083 | $658.00 | 7/27/18 | 00009910AA | 6/22/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96083 | $658.00 | 7/27/18 | 00000030AA | 6/22/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96083 | $658.00 | 7/27/18 | 00009920AA | 6/22/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00002360AA | 6/25/18 | $431.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00004600AA | 6/25/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00001810AA | 6/25/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00006050AA | 6/25/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00000450AA | 6/25/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00004240AA | 6/25/18 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00009920AA | 6/25/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00008370AA | 6/25/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00004250AA | 6/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00007770AA | 6/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00009910AA | 6/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00002270AA | 6/25/18 | $153.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00001690AA | 6/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00000960AA | 6/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00000800AA | 6/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00000970AA | 6/25/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 00009730AA | 6/25/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96577 | $2,845.00 | 7/30/18 | 0000593479 | 7/25/18 | -$131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97793 | $932.00 | 7/31/18 | 00002350AA | 6/26/18 | $460.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97793 | $932.00 | 7/31/18 | 00008040AA | 6/26/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97793 | $932.00 | 7/31/18 | 00009920AA | 6/26/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97793 | $932.00 | 7/31/18 | 00004260AA | 6/26/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97793 | $932.00 | 7/31/18 | 00009940AA | 6/26/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97793 | $932.00 | 7/31/18 | 0000594323 | 7/27/18 | -$131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00006440AA | 6/27/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00002670AA | 6/27/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00007570AA | 6/27/18 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00008030AA | 6/27/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00006560AA | 6/27/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00006450AA | 6/27/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00003750AA | 6/27/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00006540AA | 6/27/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98524 | $1,374.00 | 8/1/18 | 00001970AA | 6/27/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00006460AA | 6/28/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00002130AA | 6/28/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00000410AA | 6/28/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00002210AA | 6/28/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00003740AA | 6/28/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00006480AA | 6/28/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00006470AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001140AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00007990AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00000880AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001470AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001170AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001840AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001150AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001160AA | 6/28/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001140AA | 6/28/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00006770AA | 6/28/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001130AA | 6/28/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99223 | $3,358.00 | 8/2/18 | 00001130AA | 6/28/18 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00006840AA | 5/30/18 | $874.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00002200AA | 6/29/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00008650AA | 6/29/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00008000AA | 6/29/18 | $190.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00001460AA | 6/29/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00002920AA | 6/29/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00007450AA | 6/29/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00008620AA | 6/29/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00002220AA | 6/29/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00002430AA | 6/29/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 00002460AA | 6/29/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00030 | $2,396.80 | 8/3/18 | 0000595295 | 7/31/18 | -$155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00008700AA | 7/2/18 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002370AA | 7/2/18 | $379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00003330AA | 7/2/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00008660AA | 7/2/18 | $323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00000290AA | 7/2/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00007680AA | 7/2/18 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00007270AA | 7/2/18 | $234.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00008640AA | 7/2/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00008000AA | 7/2/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00003960AA | 7/2/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00005450AA | 7/2/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002420AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00009580AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002620AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00003310AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00000120AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002450AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002820AA | 7/2/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00005890AA | 7/2/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00007140AA | 7/2/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002470AA | 7/2/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00002810AA | 7/2/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00005880AA | 7/2/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00005860AA | 7/2/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00003090AA | 7/2/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00004780AA | 7/2/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00003400AA | 7/2/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 00008370AA | 7/2/18 | $34.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00500 | $5,025.25 | 8/6/18 | 0000595716 | 8/1/18 | -$153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00008470AA | 7/3/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00007610AA | 7/3/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00007990AA | 7/3/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00002630AA | 7/3/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00002840AA | 7/3/18 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00007630AA | 7/3/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00001410AA | 7/3/18 | $153.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00005460AA | 7/3/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00004780AA | 7/3/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01707 | $1,935.00 | 8/7/18 | 00004790AA | 7/3/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009710AA | 7/5/18 | $460.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009140AA | 7/5/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00002090AA | 7/5/18 | $347.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00007750AA | 7/5/18 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005280AA | 7/5/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005360AA | 7/5/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000430AA | 7/5/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009120AA | 7/5/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00006090AA | 7/5/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00008460AA | 7/5/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000390AA | 7/5/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00002220AA | 7/5/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00008010AA | 7/5/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005850AA | 7/5/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000090AA | 7/5/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005190AA | 7/5/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009010AA | 7/5/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000200AA | 7/5/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005160AA | 7/5/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009750AA | 7/5/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009160AA | 7/5/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00002210AA | 7/5/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00002220AA | 7/5/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000420AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000400AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00008200AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00008190AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00001400AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00002200AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00002190AA | 7/5/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005820AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005250AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00008420AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00009740AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00004220AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00008740AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000150AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00000470AA | 7/5/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 00005470AA | 7/5/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 0000596963 | 8/6/18 | -$323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03092 | $6,133.00 | 8/9/18 | 0000596977 | 8/6/18 | -$403.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00003200AA | 7/6/18 | $460.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00009020AA | 7/6/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00009000AA | 7/6/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00009150AA | 7/6/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00009720AA | 7/6/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00006660AA | 7/6/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00000250AA | 7/6/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00007310AA | 7/6/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00001840AA | 7/6/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00002080AA | 7/6/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00002110AA | 7/6/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00005480AA | 7/6/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00005350AA | 7/6/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00001390AA | 7/6/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00003240AA | 7/6/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00001420AA | 7/6/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00007220AA | 7/6/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00009560AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00002080AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00001660AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00003220AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00004240AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00006500AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00006090AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00003090AA | 7/6/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 00003630AA | 7/6/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 0000597384 | 8/7/18 | -$131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03864 | $4,151.00 | 8/10/18 | 0000597394 | 8/7/18 | -$155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00009700AA | 7/9/18 | $460.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00001610AA | 7/9/18 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00001620AA | 7/9/18 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002100AA | 7/9/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00009570AA | 7/9/18 | $323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008470AA | 7/9/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00007160AA | 7/9/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003270AA | 7/9/18 | $262.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00004680AA | 7/9/18 | $213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008790AA | 7/9/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000210AA | 7/9/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000590AA | 7/9/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00007130AA | 7/9/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005210AA | 7/9/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00006080AA | 7/9/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00009600AA | 7/9/18 | $180.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008170AA | 7/9/18 | $177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002830AA | 7/9/18 | $177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003300AA | 7/9/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005831AA | 7/9/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008420AA | 7/9/18 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00007120AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003260AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005720AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000090AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003770AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002390AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002230AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000870AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008410AA | 7/9/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000080AA | 7/9/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005370AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005240AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005200AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005180AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00006260AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008180AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008490AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008750AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00009000AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00009020AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00009030AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00008150AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002510AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000240AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000460AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000480AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000490AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002250AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002520AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002590AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003210AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003310AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003780AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00004250AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003790AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003250AA | 7/9/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000620AA | 7/9/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00001460AA | 7/9/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00004520AA | 7/9/18 | $144.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003220AA | 7/9/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002890AA | 7/9/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00004590AA | 7/9/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002120AA | 7/9/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00000610AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00006630AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00006051AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005360AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00002560AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00007200AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00003230AA | 7/9/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00004600AA | 7/9/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00005270AA | 7/9/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04348 | $12,950.50 | 8/13/18 | 00006080AA | 7/9/18 | $46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00008760AA | 7/10/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00003900AA | 7/10/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00009670AA | 7/10/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00008920AA | 7/10/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00000460AA | 7/10/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00007200AA | 7/10/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00001370AA | 7/10/18 | $174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00004180AA | 7/10/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00009030AA | 7/10/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00009010AA | 7/10/18 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00009680AA | 7/10/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00006020AA | 7/10/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00001360AA | 7/10/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00001470AA | 7/10/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00003890AA | 7/10/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00006050AA | 7/10/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00000890AA | 7/10/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00001520AA | 7/10/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00008770AA | 7/10/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 00006060AA | 7/10/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 0000597798 | 8/8/18 | -$144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 0000597810 | 8/8/18 | -$323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 0000597793 | 8/8/18 | -$465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05561 | $1,949.00 | 8/14/18 | 0000598272 | 8/9/18 | -$323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00004890AA | 7/11/18 | $462.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00004880AA | 7/11/18 | $462.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002880AA | 7/11/18 | $388.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000470AA | 7/11/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000100AA | 7/11/18 | $379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00001490AA | 7/11/18 | $379.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00004100AA | 7/11/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00004290AA | 7/11/18 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00004570AA | 7/11/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000500AA | 7/11/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000830AA | 7/11/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00001350AA | 7/11/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00007390AA | 7/11/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002800AA | 7/11/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00009040AA | 7/11/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002550AA | 7/11/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002570AA | 7/11/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002580AA | 7/11/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00008760AA | 7/11/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00007480AA | 7/11/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00006040AA | 7/11/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002910AA | 7/11/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000480AA | 7/11/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00002890AA | 7/11/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00004450AA | 7/11/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00007110AA | 7/11/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00001450AA | 7/11/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000880AA | 7/11/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00000810AA | 7/11/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06210 | $6,725.00 | 8/15/18 | 00001510AA | 7/11/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00007370AA | 7/12/18 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00006260AA | 7/12/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00000540AA | 7/12/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00007370AA | 7/12/18 | $323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004340AA | 7/12/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004440AA | 7/12/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00009710AA | 7/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00009380AA | 7/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00006280AA | 7/12/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00009690AA | 7/12/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00001890AA | 7/12/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00007290AA | 7/12/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00002030AA | 7/12/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004410AA | 7/12/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00008410AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004350AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004380AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004390AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004350AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00008960AA | 7/12/18 | $153.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004460AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00003310AA | 7/12/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00008420AA | 7/12/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004300AA | 7/12/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004310AA | 7/12/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004370AA | 7/12/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00005280AA | 7/12/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00002810AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00007380AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00002040AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00006290AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004330AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00008440AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00004320AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 00002790AA | 7/12/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07065 | $5,811.60 | 8/16/18 | 0000160032 | 8/13/18 | -$460.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00000640AA | 7/13/18 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00006290AA | 7/13/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00006810AA | 7/13/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00005210AA | 7/13/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00002370AA | 7/13/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00000630AA | 7/13/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00006280AA | 7/13/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00007410AA | 7/13/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00002390AA | 7/13/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00008390AA | 7/13/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07854 | $1,870.00 | 8/17/18 | 00005680AA | 7/13/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00007160AA | 7/16/18 | $522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00004180AA | 7/16/18 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001910AA | 7/16/18 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00006260AA | 7/16/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00006440AA | 7/16/18 | $347.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00000040AA | 7/16/18 | $262.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002900AA | 7/16/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002360AA | 7/16/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001900AA | 7/16/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001900AA | 7/16/18 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001290AA | 7/16/18 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002130AA | 7/16/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00009060AA | 7/16/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00009530AA | 7/16/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00005670AA | 7/16/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00007230AA | 7/16/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00009050AA | 7/16/18 | $153.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00007220AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00006900AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00009090AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001300AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00005650AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00004200AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001890AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00006000AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001850AA | 7/16/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00008430AA | 7/16/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00001750AA | 7/16/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002890AA | 7/16/18 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002920AA | 7/16/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002640AA | 7/16/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00007170AA | 7/16/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00002120AA | 7/16/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08352 | $6,702.00 | 8/20/18 | 00006890AA | 7/16/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00005660AA | 7/17/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00005650AA | 7/17/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00009070AA | 7/17/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00004050AA | 7/17/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00004760AA | 7/18/18 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00009330AA | 7/18/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00004740AA | 7/18/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00009340AA | 7/18/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00006730AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00001860AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00008820AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00005450AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00004730AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00004720AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00004040AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00001390AA | 7/18/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00008850AA | 7/18/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00001830AA | 7/18/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 00008830AA | 7/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 0000600515 | 8/16/18 | -$155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 0000600537 | 8/16/18 | -$213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 0000473788 | 8/16/18 | -$1,460.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10248 | $934.20 | 8/22/18 | 0000601450 | 8/19/18 | -$260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00004750AA | 7/19/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00002900AA | 7/19/18 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00002460AA | 7/19/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00005980AA | 7/19/18 | $290.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00009320AA | 7/19/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00005960AA | 7/19/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00000920AA | 7/19/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00002460AA | 7/19/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00007330AA | 7/19/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 00003640AA | 7/19/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11095 | $2,203.00 | 8/23/18 | 0000601517 | 8/20/18 | -$49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00007460AA | 7/20/18 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00002210AA | 7/20/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00003650AA | 7/20/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00002490AA | 7/20/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00004870AA | 7/20/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00006990AA | 7/20/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00002190AA | 7/20/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 00007620AA | 7/20/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11739 | $1,834.00 | 8/24/18 | 0000601992 | 8/21/18 | -$155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12379 | $1,143.00 | 8/27/18 | 00006090AA | 7/23/18 | $347.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12379 | $1,143.00 | 8/27/18 | 00000880AA | 7/23/18 | $323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12379 | $1,143.00 | 8/27/18 | 00006920AA | 7/23/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12379 | $1,143.00 | 8/27/18 | 00005920AA | 7/23/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12379 | $1,143.00 | 8/27/18 | 00005960AA | 7/23/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00007790AA | 7/24/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00003670AA | 7/24/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00006100AA | 7/24/18 | $233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00003610AA | 7/24/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00002210AA | 7/24/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00006200AA | 7/24/18 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00003620AA | 7/24/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13610 | $1,665.00 | 8/28/18 | 00002220AA | 7/24/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14334 | $748.00 | 8/29/18 | 00006210AA | 7/25/18 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14334 | $748.00 | 8/29/18 | 00007270AA | 7/25/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14334 | $748.00 | 8/29/18 | 00006630AA | 7/25/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15115 | $560.00 | 8/30/18 | 00001410AA | 7/26/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15115 | $560.00 | 8/30/18 | 00003400AA | 7/26/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15115 | $560.00 | 8/30/18 | 00003240AA | 7/26/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15115 | $560.00 | 8/30/18 | 00000580AA | 7/26/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15115 | $560.00 | 8/30/18 | 00001430AA | 7/26/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15115 | $560.00 | 8/30/18 | 0000603624 | 8/27/18 | -$233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00001420AA | 7/27/18 | $381.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00005660AA | 7/27/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00002150AA | 7/27/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00006350AA | 7/27/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00000590AA | 7/27/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00000880AA | 7/27/18 | $153.00 |

Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit D

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15892 | $1,465.00 | 8/31/18 | 00003300AA | 7/27/18 | $131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00003820AA | 7/30/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00003020AA | 7/30/18 | $213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00005600AA | 7/30/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00007180AA | 7/30/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00004540AA | 7/30/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00009140AA | 7/30/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00003120AA | 7/30/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00009130AA | 7/30/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00002510AA | 7/30/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00005610AA | 7/30/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00007170AA | 7/30/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00004740AA | 7/30/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00005820AA | 7/31/18 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00000090AA | 7/31/18 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00001440AA | 7/31/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00009030AA | 7/31/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00009280AA | 7/31/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00001180AA | 7/31/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 00006440AA | 7/31/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16329 | $3,523.00 | 9/4/18 | 0000604455 | 8/29/18 | -$131.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00009290AA | 8/1/18 | $323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00001430AA | 8/1/18 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00000810AA | 8/1/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00004350AA | 8/1/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00005270AA | 8/1/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00006020AA | 8/1/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17640 | $1,405.00 | 9/5/18 | 00009540AA | 8/1/18 | $153.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18358 | $1,333.00 | 9/6/18 | 00000120AA | 8/2/18 | $1,143.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18358 | $1,333.00 | 9/6/18 | 00006000AA | 8/2/18 | $190.00 |

**Totals:**   **33 transfer(s),  $90,879.20**

| Defendant: | **Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing** |

| Bankruptcy Case: | **Sears Holding Corporation, et al.** |

| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 913912 | $1,117.25 | 7/24/18 | ERQ8500 | 6/27/18 | $1,117.25 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ERI3761 | 7/2/18 | $166.48 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ERZ496-0 | 7/3/18 | $6,747.00 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ERZ496-0 | 7/3/18 | $2,215.26 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ERZ4750 | 7/3/18 | $1,774.00 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ERZ4900 | 7/3/18 | $1,774.00 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ESR4622 | 7/19/18 | $3,600.24 |
| StarWest, LLC | StarWest, LLC | 913993 | $17,260.15 | 7/27/18 | ESQ4930 | 7/19/18 | $983.17 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESD3010 | 7/9/18 | $1,923.00 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESD2800 | 7/9/18 | $1,181.75 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESD2940 | 7/9/18 | $1,001.00 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESG8710 | 7/11/18 | $4,487.00 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESB8630 | 7/11/18 | $1,704.00 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESY3831 | 7/24/18 | $3,426.88 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ESY3830 | 7/24/18 | $978.17 |
| StarWest, LLC | StarWest, LLC | 914105 | $16,380.24 | 8/3/18 | ERQ8501 | 7/27/18 | $1,678.44 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ESR4620 | 7/18/18 | $2,072.00 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ESQ479-0 | 7/18/18 | $1,779.00 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ETG8570 | 7/31/18 | $2,696.00 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ERZ496-1 | 7/31/18 | -$6,909.16 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ESR4621 | 8/1/18 | $187.42 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ETQ1860 | 8/8/18 | $4,298.60 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ETP6440 | 8/8/18 | $701.38 |
| StarWest, LLC | StarWest, LLC | 914344 | $6,747.04 | 8/17/18 | ESY3730 | 8/9/18 | $1,921.80 |
| StarWest, LLC | StarWest, LLC | 914448 | $6,128.66 | 8/24/18 | ETF258-0 | 7/30/18 | $3,936.00 |
| StarWest, LLC | StarWest, LLC | 914448 | $6,128.66 | 8/24/18 | ETY4410 | 8/15/18 | $1,366.25 |
| StarWest, LLC | StarWest, LLC | 914448 | $6,128.66 | 8/24/18 | EQC3111 | 8/15/18 | $826.41 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | ETG851-0 | 8/1/18 | $1,928.00 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | EUG5641 | 8/21/18 | $5,312.17 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | EUG5480 | 8/21/18 | $978.17 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | EUG5640 | 8/21/18 | $370.42 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | EUH3690 | 8/23/18 | $2,745.33 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | EUJ6640 | 8/23/18 | $701.38 |
| StarWest, LLC | StarWest, LLC | 914582 | $15,863.24 | 8/31/18 | EUK3130 | 8/24/18 | $3,827.77 |
| StarWest, LLC | StarWest, LLC | 914813 | $2,587.18 | 9/14/18 | ELT611-0 | 7/5/18 | $1,336.00 |
| StarWest, LLC | StarWest, LLC | 914813 | $2,587.18 | 9/14/18 | ETL588-1 | 8/15/18 | $360.00 |
| StarWest, LLC | StarWest, LLC | 914813 | $2,587.18 | 9/14/18 | EUW1510 | 9/5/18 | $891.18 |
| StarWest, LLC | StarWest, LLC | 914885 | $9,741.10 | 9/21/18 | EUA012-0 | 8/22/18 | $5,400.00 |
| StarWest, LLC | StarWest, LLC | 914885 | $9,741.10 | 9/21/18 | EVB603-0 | 9/10/18 | $2,592.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914885 | $9,741.10 | 9/21/18 | EVF4710 | 9/12/18 | $1,748.44 |
| StarWest, LLC | StarWest, LLC | 914990 | $6,757.73 | 9/28/18 | EUP3580 | 8/29/18 | $927.00 |
| StarWest, LLC | StarWest, LLC | 914990 | $6,757.73 | 9/28/18 | ETD895-0 | 8/30/18 | $4,620.00 |
| StarWest, LLC | StarWest, LLC | 914990 | $6,757.73 | 9/28/18 | ETG8571 | 8/31/18 | $992.00 |
| StarWest, LLC | StarWest, LLC | 914990 | $6,757.73 | 9/28/18 | EVO3070 | 9/19/18 | $218.73 |
| StarWest, LLC | StarWest, LLC | 915125 | $21,584.96 | 10/9/18 | EUW1400 | 9/5/18 | $903.96 |
| StarWest, LLC | StarWest, LLC | 915125 | $21,584.96 | 10/9/18 | EUY961-0 | 9/6/18 | $8,640.00 |
| StarWest, LLC | StarWest, LLC | 915125 | $21,584.96 | 10/9/18 | ETR836-0 | 9/6/18 | $4,112.00 |
| StarWest, LLC | StarWest, LLC | 915125 | $21,584.96 | 10/9/18 | ETR905-0 | 9/6/18 | $4,112.00 |
| StarWest, LLC | StarWest, LLC | 915125 | $21,584.96 | 10/9/18 | EUY924-0 | 9/6/18 | $3,483.00 |
| StarWest, LLC | StarWest, LLC | 915125 | $21,584.96 | 10/9/18 | ETP560-0 | 9/6/18 | $334.00 |

**Totals:    10 transfer(s),  $104,167.55**