Defendant:    **Miele, Inc., Dba Miele**

Bankruptcy Case    **Sears Holding Corporation, et al.**

Preference Period:    **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 9118691 | 4/20/18 | -$48,933.21 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4934173 | 6/5/18 | $12,000.79 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4935115 | 6/6/18 | $1,151.28 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4954040 | 6/27/18 | $2,659.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4954118 | 6/27/18 | $835.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4962261 | 7/9/18 | $2,521.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4962269 | 7/9/18 | $1,261.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4963578 | 7/10/18 | $2,903.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4966153 | 7/12/18 | $2,046.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4966152 | 7/12/18 | $2,010.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4966154 | 7/12/18 | $219.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4967412 | 7/13/18 | $10,111.42 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4968458 | 7/16/18 | $6,105.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4972298 | 7/19/18 | $19,587.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4972300 | 7/19/18 | $4,392.84 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4972081 | 7/19/18 | $4,170.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4972299 | 7/19/18 | $2,976.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4973451 | 7/20/18 | $15,792.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4974654 | 7/23/18 | $30,606.55 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4974653 | 7/23/18 | $3,797.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4974652 | 7/23/18 | $595.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4976300 | 7/24/18 | $2,903.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4977716 | 7/25/18 | $1,190.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914122 | $101,833.93 | 8/3/18 | 4978954 | 7/26/18 | $20,925.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4783757 | 12/28/17 | -$2,680.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4804415 | 1/19/18 | $2,680.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4970817 | 7/18/18 | $1,139.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4978701 | 7/26/18 | $18,411.03 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4978699 | 7/26/18 | $3,759.02 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4978698 | 7/26/18 | $2,887.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4978702 | 7/26/18 | $2,515.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4978700 | 7/26/18 | $42.45 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4981486 | 7/30/18 | $15,754.04 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4983069 | 7/31/18 | $13,589.43 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4985553 | 8/2/18 | $2,606.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4985554 | 8/2/18 | $2,605.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914238 | $64,425.85 | 8/14/18 | 4985760 | 8/2/18 | $1,116.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4991344 | 8/9/18 | $6,199.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4991343 | 8/9/18 | $2,457.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4991576 | 8/9/18 | $1,190.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4991575 | 8/9/18 | $898.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4992584 | 8/10/18 | $2,814.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4992583 | 8/10/18 | $275.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914467 | $17,037.32 | 8/24/18 | 4993855 | 8/13/18 | $3,201.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4985552 | 8/2/18 | $17,588.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4985551 | 8/2/18 | $1,617.18 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4985759 | 8/2/18 | $1,564.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4987684 | 8/3/18 | $8,737.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4986608 | 8/3/18 | $1,151.42 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4989165 | 8/7/18 | $4,666.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4989164 | 8/7/18 | $3,038.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914498 | $42,315.27 | 8/28/18 | 4990173 | 8/8/18 | $3,951.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914507 | $25,663.56 | 8/29/18 | 4933960 | 6/5/18 | $7,697.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914507 | $25,663.56 | 8/29/18 | 4974655 | 7/23/18 | $11,358.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914507 | $25,663.56 | 8/29/18 | 4995335 | 8/14/18 | $835.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914507 | $25,663.56 | 8/29/18 | 4996547 | 8/15/18 | $5,772.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 8675584 | 3/9/18 | -$4,369.24 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 8678720 | 4/23/18 | -$1,093.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4931506 | 6/1/18 | $5,760.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4932847 | 6/4/18 | $41,840.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4935332 | 6/6/18 | $740.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4963597 | 7/10/18 | $15,453.82 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4968673 | 7/16/18 | $237.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4972297 | 7/19/18 | $125.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 4986609 | 8/3/18 | $15,419.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914575 | $73,055.74 | 8/31/18 | 8686107 | 8/13/18 | -$1,059.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 8675584 | 3/9/18 | $265.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 4932571 | 6/4/18 | $149.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 4963597 | 7/10/18 | $191.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 4979960 | 7/27/18 | $358.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 4985553 | 8/2/18 | $191.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 8686997 | 8/29/18 | -$149.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 8687080 | 8/30/18 | -$191.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914628 | $7,087.72 | 9/6/18 | 4932847 | 9/5/18 | $6,271.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914664 | $7,630.50 | 9/7/18 | 5006741 | 8/27/18 | $4,243.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914664 | $7,630.50 | 9/7/18 | 5006742 | 8/27/18 | $2,232.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914664 | $7,630.50 | 9/7/18 | 5006740 | 8/27/18 | $1,153.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914767 | $7,245.58 | 9/14/18 | 4941069 | 6/13/18 | $1,564.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914767 | $7,245.58 | 9/14/18 | 5009946 | 8/29/18 | $60.04 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914767 | $7,245.58 | 9/14/18 | 5010986 | 8/30/18 | $3,462.58 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914767 | $7,245.58 | 9/14/18 | 5010987 | 8/30/18 | $1,339.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914767 | $7,245.58 | 9/14/18 | 5010985 | 8/30/18 | $819.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8673886 | 2/13/18 | -$3,419.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8673979 | 2/14/18 | -$4,445.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8676805 | 3/28/18 | -$1,093.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8679446 | 5/2/18 | -$4,718.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8682812 | 6/14/18 | -$2,324.92 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8682808 | 6/14/18 | -$2,651.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8682913 | 6/15/18 | -$1,469.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8684703 | 7/17/18 | -$1,101.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8684691 | 7/17/18 | -$1,435.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8685643 | 8/3/18 | -$4,559.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8685862 | 8/8/18 | -$379.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 4997760 | 8/16/18 | $19,098.67 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 4997761 | 8/16/18 | $759.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 4997758 | 8/16/18 | $227.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5000152 | 8/20/18 | $2,659.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5000312 | 8/20/18 | $835.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8686535 | 8/20/18 | -$5,243.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5001300 | 8/21/18 | $3,264.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5001301 | 8/21/18 | $759.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5002648 | 8/22/18 | $12,308.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5002652 | 8/22/18 | $2,659.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5002651 | 8/22/18 | $1,633.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5002650 | 8/22/18 | $1,139.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5002649 | 8/22/18 | $948.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5002647 | 8/22/18 | $74.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5004261 | 8/23/18 | $7,672.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5003890 | 8/23/18 | $4,140.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5004260 | 8/23/18 | $2,734.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5003892 | 8/23/18 | $1,367.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5003891 | 8/23/18 | $835.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5011203 | 8/30/18 | $2,659.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5013709 | 9/4/18 | $5,697.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5013708 | 9/4/18 | $1,439.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5015257 | 9/5/18 | $26,838.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5014949 | 9/5/18 | $1,822.48 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5014948 | 9/5/18 | $30.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5020461 | 9/11/18 | $4,136.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5023576 | 9/14/18 | $4,301.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8687868 | 9/14/18 | -$1,177.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5024310 | 9/17/18 | $66.26 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5026408 | 9/18/18 | $1,265.42 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5026407 | 9/18/18 | $968.02 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 5026406 | 9/18/18 | $7.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914925 | $266,559.25 | 9/26/18 | 7452668 | 9/24/18 | $134,181.29 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914925 | $266,559.25 | 9/26/18 | 7513210 | 9/24/18 | $132,377.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914933 | $67,929.67 | 9/26/18 | 8669574 | 12/13/18 | -$10,399.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5017641 | 9/7/18 | $3,039.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5017640 | 9/7/18 | $2,811.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5018791 | 9/10/18 | $4,330.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5018792 | 9/10/18 | $3,533.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5018794 | 9/10/18 | $3,266.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5020203 | 9/11/18 | $2,566.52 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5021404 | 9/12/18 | $818.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5021639 | 9/12/18 | $220.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5029141 | 9/20/18 | $2,680.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5029140 | 9/20/18 | $1,265.42 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5030751 | 9/21/18 | $8,611.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915008 | $37,425.71 | 9/28/18 | 5030439 | 9/21/18 | $4,281.86 |

**Totals:**      **12 transfer(s),  $718,210.10**

Defendant:    **Miele, Inc., Dba Miele**

Bankruptcy Case    **Sears Holding Corporation, et al.**

Preference Period:    **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4962315 | 7/9/18 | $18,663.09 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4962235 | 7/9/18 | $6,786.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4962236 | 7/9/18 | $3,967.56 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4962237 | 7/9/18 | $1,190.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4963190 | 7/9/18 | $1,001.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4962239 | 7/9/18 | $893.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4962238 | 7/9/18 | $893.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4963564 | 7/10/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4963563 | 7/10/18 | $1,190.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4963561 | 7/10/18 | $257.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4963562 | 7/10/18 | $257.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4964926 | 7/11/18 | $11,792.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4965015 | 7/11/18 | $4,840.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4964932 | 7/11/18 | $735.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4967392 | 7/13/18 | $5,658.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 913906 | $59,624.15 | 7/24/18 | 4965016 | 7/13/18 | $155.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4967393 | 7/13/18 | $35.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4969356 | 7/16/18 | $8,895.83 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968421 | 7/16/18 | $7,766.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968418 | 7/16/18 | $3,722.52 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968553 | 7/16/18 | $3,574.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968422 | 7/16/18 | $2,903.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968417 | 7/16/18 | $2,828.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968420 | 7/16/18 | $893.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4968419 | 7/16/18 | $893.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4969701 | 7/17/18 | $10,426.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4969700 | 7/17/18 | $1,526.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4969699 | 7/17/18 | $257.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4970957 | 7/18/18 | $1,414.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4972184 | 7/19/18 | $10,460.74 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 4972913 | 7/19/18 | $1,116.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914024 | $56,465.20 | 7/27/18 | 8684849 | 7/19/18 | -$250.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4974031 | 7/20/18 | $89,549.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4973336 | 7/20/18 | $1,414.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975324 | 7/23/18 | $12,804.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975325 | 7/23/18 | $8,116.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975323 | 7/23/18 | $4,624.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975327 | 7/23/18 | $4,318.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975322 | 7/23/18 | $4,048.73 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975328 | 7/23/18 | $3,797.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975330 | 7/23/18 | $2,456.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975321 | 7/23/18 | $1,265.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975326 | 7/23/18 | $1,190.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4975329 | 7/23/18 | $1,116.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4976142 | 7/24/18 | $6,776.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4976141 | 7/24/18 | $2,606.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4969702 | 7/24/18 | $390.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914145 | $145,741.15 | 8/2/18 | 4977592 | 7/25/18 | $1,265.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4980725 | 7/27/18 | $2,924.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4982136 | 7/30/18 | $5,957.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4982138 | 7/30/18 | $4,414.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4982137 | 7/30/18 | $3,753.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4982139 | 7/30/18 | $2,270.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4981357 | 7/30/18 | $1,041.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4983863 | 7/31/18 | $14,563.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4982904 | 7/31/18 | $3,229.47 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4982903 | 7/31/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4985192 | 8/1/18 | $1,775.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4985193 | 8/1/18 | $93.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 7457127 | 8/2/18 | $113,812.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4985644 | 8/2/18 | $2,382.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4985643 | 8/2/18 | $1,488.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4988547 | 8/6/18 | $9,663.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4988548 | 8/6/18 | $2,717.78 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4987783 | 8/6/18 | $1,116.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914255 | $178,167.31 | 8/14/18 | 4989079 | 8/7/18 | $5,621.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 8662616 | 9/6/17 | -$1,025.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 8665104 | 10/12/17 | -$302.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 8672379 | 1/25/18 | -$188.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 8675383 | 3/6/18 | -$639.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 8675381 | 3/6/18 | -$639.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 8684988 | 7/23/18 | -$250.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4986684 | 8/3/18 | $1,488.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4988543 | 8/6/18 | $19,751.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4988541 | 8/6/18 | $2,359.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4988542 | 8/6/18 | $341.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4993466 | 8/10/18 | $2,903.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4992645 | 8/10/18 | $1,190.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 4993465 | 8/15/18 | $6,402.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914339 | $37,382.21 | 8/17/18 | 41700390 | 8/16/18 | $5,990.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914392 | $10,219.42 | 8/22/18 | 4988544 | 8/6/18 | $4,468.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914392 | $10,219.42 | 8/22/18 | 4988545 | 8/6/18 | $2,829.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914392 | $10,219.42 | 8/22/18 | 4988546 | 8/6/18 | $1,507.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914392 | $10,219.42 | 8/22/18 | 4987784 | 8/6/18 | $1,414.38 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4990308 | 8/8/18 | $3,781.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4992246 | 8/9/18 | $98,700.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4991459 | 8/9/18 | $2,110.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4991460 | 8/9/18 | $215.27 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4993953 | 8/13/18 | $11,244.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4994988 | 8/13/18 | $8,176.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4993951 | 8/13/18 | $2,940.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4993948 | 8/13/18 | $2,010.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4993952 | 8/13/18 | $1,600.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4994987 | 8/13/18 | $1,339.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4993950 | 8/13/18 | $1,042.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4994990 | 8/13/18 | $818.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4993949 | 8/13/18 | $818.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4994989 | 8/13/18 | $30.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4996751 | 8/15/18 | $1,972.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 4996752 | 8/15/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914482 | $140,885.93 | 8/24/18 | 41700390 | 8/16/18 | $2,742.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 914255 | 8/10/18 | -$131,251.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4998609 | 8/16/18 | $88,995.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4997862 | 8/16/18 | $10,487.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4998610 | 8/16/18 | $6,891.57 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 8686373 | 8/16/18 | -$2,297.69 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 41700390 | 8/16/18 | -$9,192.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4999011 | 8/17/18 | $10,018.52 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4999012 | 8/17/18 | $3,425.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4999748 | 8/17/18 | $2,906.80 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 4999013 | 8/17/18 | $856.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000943 | 8/20/18 | $5,138.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000944 | 8/20/18 | $4,825.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000195 | 8/20/18 | $3,498.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000199 | 8/20/18 | $2,865.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000196 | 8/20/18 | $2,280.91 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000197 | 8/20/18 | $1,526.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000941 | 8/20/18 | $1,298.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5000198 | 8/20/18 | $968.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5002809 | 8/22/18 | $8,525.74 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5002808 | 8/22/18 | $5,138.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5003522 | 8/22/18 | $3,796.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5004119 | 8/23/18 | $2,978.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5004890 | 8/23/18 | $1,909.75 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5004118 | 8/23/18 | $1,600.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5005219 | 8/24/18 | $91,902.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 5005558 | 8/24/18 | $24,283.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 8686839 | 8/24/18 | -$2,887.24 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914511 | $140,949.36 | 8/30/18 | 41700390 | 8/29/18 | $459.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914604 | $14,178.64 | 8/31/18 | 4999010 | 8/17/18 | $14,178.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5005559 | 8/24/18 | $1,265.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006907 | 8/27/18 | $13,260.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006906 | 8/27/18 | $7,222.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006910 | 8/27/18 | $2,888.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006905 | 8/27/18 | $2,307.40 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006911 | 8/27/18 | $1,600.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006909 | 8/27/18 | $1,265.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914623 | $30,784.66 | 9/5/18 | 5006908 | 8/27/18 | $974.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 4989866 | 8/7/18 | $311.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5002217 | 8/21/18 | $311.05 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 500489 | 8/23/18 | $1,771.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5006903 | 8/27/18 | $11,038.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5007897 | 8/27/18 | $5,807.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5007896 | 8/27/18 | $1,972.98 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5007894 | 8/27/18 | $1,742.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5007895 | 8/27/18 | $371.66 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 8686877 | 8/27/18 | -$2,393.16 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5009307 | 8/28/18 | $5,313.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5009308 | 8/28/18 | $4,623.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5008528 | 8/28/18 | $3,239.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5008525 | 8/28/18 | $669.65 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5009780 | 8/29/18 | $8,822.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5009779 | 8/29/18 | $4,228.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5009778 | 8/29/18 | $282.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5011077 | 8/30/18 | $91,716.45 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914626 | $144,966.81 | 9/6/18 | 5012338 | 8/31/18 | $5,137.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914720 | $93,588.25 | 9/11/18 | 31810130 | 9/10/18 | $93,588.25 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914732 | $101,862.44 | 9/13/18 | 4997863 | 8/16/18 | $7,042.48 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914732 | $101,862.44 | 9/13/18 | 5012337 | 8/31/18 | $1,897.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914732 | $101,862.44 | 9/13/18 | 5017260 | 9/6/18 | $90,018.96 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914732 | $101,862.44 | 9/13/18 | 5017717 | 9/7/18 | $1,563.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914732 | $101,862.44 | 9/13/18 | 5017721 | 9/7/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 8686727 | 8/23/18 | -$2,431.24 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5013783 | 9/4/18 | $5,174.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5013782 | 9/4/18 | $3,537.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5013781 | 9/4/18 | $2,419.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5013780 | 9/4/18 | $1,414.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5013778 | 9/4/18 | $1,138.88 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5015888 | 9/5/18 | $4,347.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5015091 | 9/5/18 | $2,828.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5015092 | 9/5/18 | $1,708.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5015090 | 9/5/18 | $1,172.39 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5015889 | 9/5/18 | $744.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5016403 | 9/6/18 | $743.83 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5019787 | 9/10/18 | $3,082.81 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5018826 | 9/10/18 | $2,177.87 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5018831 | 9/10/18 | $1,265.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5018827 | 9/10/18 | $334.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5019786 | 9/10/18 | $222.79 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5021108 | 9/11/18 | $7,277.45 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5020327 | 9/11/18 | $2,332.17 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5021107 | 9/11/18 | $1,697.49 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914806 | $56,356.13 | 9/14/18 | 5006904 | 9/13/18 | $15,167.72 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 4976140 | 7/24/18 | $65.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5013779 | 9/4/18 | $1,842.71 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5016404 | 9/6/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5017716 | 9/7/18 | $13,660.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5017720 | 9/7/18 | $4,690.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5017718 | 9/7/18 | $4,503.08 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5017719 | 9/7/18 | $2,419.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5018830 | 9/10/18 | $11,839.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5018829 | 9/10/18 | $4,557.51 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5018832 | 9/10/18 | $2,530.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5018833 | 9/10/18 | $1,175.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5018834 | 9/10/18 | $30.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 8687600 | 9/10/18 | -$4,557.51 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5020325 | 9/11/18 | $3,127.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5020326 | 9/11/18 | $2,232.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 502248 | 9/12/18 | $7,721.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5021519 | 9/12/18 | $5,734.22 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5021518 | 9/12/18 | $1,190.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5021520 | 9/12/18 | $819.06 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5021521 | 9/12/18 | $461.85 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5021522 | 9/12/18 | $296.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5023174 | 9/13/18 | $349.92 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5023952 | 9/14/18 | $5,754.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5023953 | 9/14/18 | $296.68 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5025750 | 9/17/18 | $14,442.44 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5025748 | 9/17/18 | $3,753.13 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5024375 | 9/17/18 | $3,648.04 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5025749 | 9/17/18 | $3,303.35 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5024376 | 9/17/18 | $2,978.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5024373 | 9/17/18 | $2,311.94 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5025751 | 9/17/18 | $1,622.18 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5024374 | 9/17/18 | $1,175.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5027368 | 9/18/18 | $1,302.66 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5027369 | 9/18/18 | $968.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 914836 | $108,053.48 | 9/20/18 | 5027370 | 9/18/18 | $466.55 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5018828 | 9/10/18 | $6,653.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5024377 | 9/17/18 | $15,583.12 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5027699 | 9/19/18 | $6,299.93 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5028692 | 9/19/18 | $6,122.28 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5027875 | 9/19/18 | $4,281.86 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5027876 | 9/19/18 | $1,265.42 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5029354 | 9/20/18 | $91,716.45 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5030078 | 9/20/18 | $4,243.14 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915026 | $139,143.94 | 9/28/18 | 5029355 | 9/20/18 | $2,978.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915040 | $131,367.45 | 10/2/18 | 5030629 | 9/21/18 | $2,755.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915040 | $131,367.45 | 10/2/18 | 5030631 | 9/21/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915040 | $131,367.45 | 10/2/18 | 5031333 | 9/21/18 | $79.62 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915040 | $131,367.45 | 10/2/18 | 5030630 | 9/21/18 | $30.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915040 | $131,367.45 | 10/2/18 | 5036547 | 9/27/18 | $127,162.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032111 | 9/24/18 | $11,801.38 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032110 | 9/24/18 | $11,524.32 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032108 | 9/24/18 | $11,280.76 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5033101 | 9/24/18 | $4,576.07 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032107 | 9/24/18 | $3,686.02 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032113 | 9/24/18 | $2,978.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032112 | 9/24/18 | $2,978.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032114 | 9/24/18 | $2,457.10 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5033102 | 9/24/18 | $1,861.26 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5032109 | 9/24/18 | $1,600.58 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5033103 | 9/24/18 | $1,563.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5033742 | 9/25/18 | $3,909.46 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5033743 | 9/25/18 | $893.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5033744 | 9/25/18 | $71.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5035122 | 9/26/18 | $56.84 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5037861 | 9/28/18 | $6,291.34 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5041266 | 10/2/18 | $12,573.60 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5041268 | 10/2/18 | $6,404.54 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5041269 | 10/2/18 | $3,052.20 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5040427 | 10/2/18 | $2,456.36 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5041267 | 10/2/18 | $1,339.90 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5040425 | 10/2/18 | $1,175.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5040428 | 10/2/18 | $1,042.50 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5040426 | 10/2/18 | $781.30 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5040424 | 10/2/18 | $771.99 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 8689001 | 10/2/18 | -$273.64 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5041716 | 10/3/18 | $20,239.00 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5042400 | 10/3/18 | $282.28 |

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5042942 | 10/4/18 | $91,716.45 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5042943 | 10/4/18 | $27,161.97 |
| Florida Builder Appliances, Inc. | Florida Builder Appliances, Inc. | 915147 | $243,363.71 | 10/9/18 | 5044139 | 10/8/18 | $7,109.49 |

**Totals:**   **18 transfer(s),  $1,833,100.24**

| Defendant: | **Miele, Inc., Dba Miele** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 913890 | $234,107.06 | 7/24/18 | 4958822 | 7/3/18 | $2,729.30 |
| StarWest, LLC | StarWest, LLC | 913917 | $12,439.25 | 7/24/18 | 4962258 | 7/9/18 | $9,941.62 |
| StarWest, LLC | StarWest, LLC | 913917 | $12,439.25 | 7/24/18 | 4962259 | 7/9/18 | $1,636.33 |
| StarWest, LLC | StarWest, LLC | 913917 | $12,439.25 | 7/24/18 | 4962260 | 7/9/18 | $861.30 |
| StarWest, LLC | StarWest, LLC | 913890 | $234,107.06 | 7/24/18 | 7230245 | 7/13/18 | $116,749.18 |
| StarWest, LLC | StarWest, LLC | 913890 | $234,107.06 | 7/24/18 | 7254504 | 7/13/18 | $114,628.58 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4951348 | 6/25/18 | $16,499.89 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4960178 | 7/5/18 | $99,447.89 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4967401 | 7/13/18 | $5,696.24 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4967400 | 7/13/18 | $2,679.80 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4968456 | 7/16/18 | $113,628.78 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4968442 | 7/16/18 | $2,903.98 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4968443 | 7/16/18 | $1,190.94 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4968444 | 7/16/18 | $973.02 |
| StarWest, LLC | StarWest, LLC | 914000 | $255,384.62 | 7/27/18 | 4947213 | 7/18/18 | $12,364.08 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4974433 | 7/23/18 | $4,913.46 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4974434 | 7/23/18 | $2,977.72 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4974436 | 7/23/18 | $2,752.79 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4974435 | 7/23/18 | $1,265.42 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4977698 | 7/25/18 | $121,983.58 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4977693 | 7/25/18 | $2,158.44 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4978696 | 7/26/18 | $12,731.64 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4978697 | 7/26/18 | $1,232.38 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 8685198 | 7/26/18 | -$530.48 |
| StarWest, LLC | StarWest, LLC | 914111 | $152,091.01 | 8/3/18 | 4980146 | 7/27/18 | $2,606.06 |
| StarWest, LLC | StarWest, LLC | 914226 | $136,983.88 | 8/10/18 | 4977695 | 7/25/18 | $113,628.78 |
| StarWest, LLC | StarWest, LLC | 914226 | $136,983.88 | 8/10/18 | 4981322 | 7/30/18 | $6,131.22 |
| StarWest, LLC | StarWest, LLC | 914226 | $136,983.88 | 8/10/18 | 4982715 | 7/31/18 | $8,598.31 |
| StarWest, LLC | StarWest, LLC | 914226 | $136,983.88 | 8/10/18 | 4984299 | 8/1/18 | $8,625.57 |
| StarWest, LLC | StarWest, LLC | 914351 | $115,365.09 | 8/17/18 | 4973257 | 7/20/18 | $227.24 |
| StarWest, LLC | StarWest, LLC | 914351 | $115,365.09 | 8/17/18 | 4977697 | 7/25/18 | $114,628.58 |
| StarWest, LLC | StarWest, LLC | 914351 | $115,365.09 | 8/17/18 | 4986607 | 8/3/18 | $273.02 |
| StarWest, LLC | StarWest, LLC | 914351 | $115,365.09 | 8/17/18 | 4991552 | 8/9/18 | $236.25 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987886 | 8/6/18 | $26,625.82 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987885 | 8/6/18 | $21,109.07 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987680 | 8/6/18 | $20,200.31 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987884 | 8/6/18 | $10,096.52 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987682 | 8/6/18 | $4,734.60 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987681 | 8/6/18 | $3,377.81 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987883 | 8/6/18 | $1,876.36 |

Transfers During Preference Period
Pg 14 of 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4987683 | 8/6/18 | $1,600.58 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4988957 | 8/7/18 | $3,316.87 |
| StarWest, LLC | StarWest, LLC | 914377 | $94,277.84 | 8/22/18 | 4988956 | 8/7/18 | $1,339.90 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4984545 | 8/1/18 | $35,032.61 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4991554 | 8/9/18 | $4,330.48 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4991341 | 8/9/18 | $1,809.26 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4992582 | 8/10/18 | $2,887.60 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4992740 | 8/10/18 | $1,982.24 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4994061 | 8/13/18 | $4,189.54 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4994062 | 8/13/18 | $4,177.40 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4994059 | 8/13/18 | $2,679.80 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4994060 | 8/13/18 | $2,088.70 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4993853 | 8/13/18 | $1,265.42 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4995565 | 8/14/18 | $36,611.83 |
| StarWest, LLC | StarWest, LLC | 914457 | $97,692.70 | 8/24/18 | 4995334 | 8/14/18 | $637.82 |
| StarWest, LLC | StarWest, LLC | 914698 | $2,312.92 | 9/7/18 | 5004240 | 8/23/18 | $1,339.90 |
| StarWest, LLC | StarWest, LLC | 914698 | $2,312.92 | 9/7/18 | 5003889 | 8/23/18 | $973.02 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 4961150 | 7/6/18 | $115,947.78 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 4961150 | 7/6/18 | -$115,947.78 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 4997757 | 8/16/18 | $2,963.24 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 4997985 | 8/16/18 | $326.12 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 8686364 | 8/16/18 | -$265.24 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 5004241 | 8/23/18 | $26,830.63 |
| StarWest, LLC | StarWest, LLC | 914832 | $29,589.51 | 9/19/18 | 8686783 | 8/24/18 | -$265.24 |

**Totals:**     **10 transfer(s),  $1,130,243.88**

Miele, Inc., Dba Miele

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                     Exhibit C                     P. 2