| Defendant: | Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport |
|---|---|
| Bankruptcy Case | Sears Holding Corporation, et al. |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980322 | $1,320.00 | 7/17/18 | DT0195531 | 6/25/18 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981057 | $64,280.00 | 7/18/18 | YMLUW232268306 | 7/4/18 | $20,610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981057 | $64,280.00 | 7/18/18 | YMLUW232268232 | 7/4/18 | $11,494.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981057 | $64,280.00 | 7/18/18 | YMLUW232268231 | 7/4/18 | $6,846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981057 | $64,280.00 | 7/18/18 | YMLUW232268237 | 7/4/18 | $2,270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981057 | $64,280.00 | 7/18/18 | YMLUW302257083 | 7/6/18 | $23,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUW302257083 | 7/9/18 | $4,576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUE490309881 | 7/9/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUE300579068 | 7/9/18 | $2,888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUW302260857 | 7/9/18 | $2,270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUE490310221 | 7/9/18 | $2,173.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUW490327342 | 7/9/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981664 | $18,541.00 | 7/19/18 | YMLUE490309639 | 7/9/18 | $1,221.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUW302257083 | 7/10/18 | $9,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUE490310221 | 7/10/18 | $2,214.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUW425902083 | 7/10/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUE490309639 | 7/10/18 | $1,180.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUW490327748 | 7/10/18 | $1,004.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUW490328098 | 7/10/18 | $501.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUW490328097 | 7/10/18 | $483.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982260 | $16,581.00 | 7/20/18 | YMLUW490328100 | 7/10/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW302257083 | 7/11/18 | $6,846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUE232101651 | 7/11/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUE228028674 | 7/11/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUE232101650 | 7/11/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW302260857 | 7/11/18 | $2,270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW490328249 | 7/11/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW425902026 | 7/11/18 | $2,010.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW490327492 | 7/11/18 | $1,908.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW232269209 | 7/11/18 | $1,702.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW490328233 | 7/11/18 | $108.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982946 | $26,982.50 | 7/23/18 | YMLUW425902081 | 7/11/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUE228028704 | 7/12/18 | $2,391.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW425902026 | 7/12/18 | $2,281.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW490328233 | 7/12/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW490327738 | 7/12/18 | $1,981.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW425902081 | 7/12/18 | $1,716.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW425902083 | 7/12/18 | $1,381.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW490328232 | 7/12/18 | $1,247.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUE228028929 | 7/12/18 | $931.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW490326532 | 7/12/18 | $733.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983602 | $15,317.00 | 7/24/18 | YMLUW425902092 | 7/12/18 | $635.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW302264243 | 7/13/18 | $22,988.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW302264242 | 7/13/18 | $10,926.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUE490309966 | 7/13/18 | $2,038.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490327737 | 7/13/18 | $1,906.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUE490310383 | 7/13/18 | $1,663.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUE490310371 | 7/13/18 | $1,356.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490328231 | 7/13/18 | $1,134.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490328368 | 7/13/18 | $1,087.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490328232 | 7/13/18 | $859.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUE490309640 | 7/13/18 | $828.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490328366 | 7/13/18 | $808.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490327953 | 7/13/18 | $121.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490328249 | 7/13/18 | $110.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984410 | $45,852.50 | 7/25/18 | YMLUW490326532 | 7/13/18 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE300579068 | 7/16/18 | $8,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE490309997 | 7/16/18 | $6,736.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE492300559 | 7/16/18 | $4,826.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW425902026 | 7/16/18 | $3,401.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE490310188 | 7/16/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE228028674 | 7/16/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE228028703 | 7/16/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE490309640 | 7/16/18 | $2,932.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE300580430 | 7/16/18 | $2,888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE492300582 | 7/16/18 | $2,019.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490327521 | 7/16/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490327737 | 7/16/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490327953 | 7/16/18 | $1,330.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490328879 | 7/16/18 | $1,122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490328367 | 7/16/18 | $686.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW425902081 | 7/16/18 | $560.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490328369 | 7/16/18 | $522.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE490310383 | 7/16/18 | $390.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE300554807 | 7/16/18 | $350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490328878 | 7/16/18 | $272.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490328880 | 7/16/18 | $99.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE490310360 | 7/16/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW302247440 | 7/16/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW302254138 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUE300577834 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW302254150 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490325534 | 7/16/18 | $0.50 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                      Exhibit A                                      P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW302247421 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW232269209 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW232267017 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW302264242 | 7/16/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW425902005 | 7/16/18 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985028 | $51,082.00 | 7/26/18 | YMLUW490327498 | 7/16/18 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE490310359 | 7/17/18 | $6,584.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE227011437 | 7/17/18 | $3,473.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE228028673 | 7/17/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE232101853 | 7/17/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE232101856 | 7/17/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE490310188 | 7/17/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985616 | $23,771.00 | 7/27/18 | YMLUE490309997 | 7/17/18 | $205.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986366 | $12,769.00 | 7/30/18 | YMLUW490328369 | 7/18/18 | $4,034.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986366 | $12,769.00 | 7/30/18 | YMLUE232101854 | 7/18/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986366 | $12,769.00 | 7/30/18 | YMLUE232101852 | 7/18/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986366 | $12,769.00 | 7/30/18 | YMLUW490326533 | 7/18/18 | $1,584.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986366 | $12,769.00 | 7/30/18 | YMLUW490328919 | 7/18/18 | $432.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987067 | $9,446.00 | 7/31/18 | YMLUE232101853 | 7/19/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987067 | $9,446.00 | 7/31/18 | YMLUW490328629 | 7/19/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987067 | $9,446.00 | 7/31/18 | YMLUW490328369 | 7/19/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987067 | $9,446.00 | 7/31/18 | YMLUW490328919 | 7/19/18 | $1,331.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987067 | $9,446.00 | 7/31/18 | YMLUW490328918 | 7/19/18 | $512.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987067 | $9,446.00 | 7/31/18 | YMLUW490326533 | 7/19/18 | $172.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUW302266751 | 7/20/18 | $25,294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUE490310457 | 7/20/18 | $3,946.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUE490310458 | 7/20/18 | $3,500.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUE228028844 | 7/20/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUE490310089 | 7/20/18 | $1,981.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUW425902083 | 7/20/18 | $1,770.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUE490310459 | 7/20/18 | $756.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987811 | $40,819.00 | 8/1/18 | YMLUW425902092 | 7/20/18 | $246.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW232269484 | 7/23/18 | $9,684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329319 | 7/23/18 | $4,664.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUE492300577 | 7/23/18 | $3,495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490327939 | 7/23/18 | $3,412.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUE228028844 | 7/23/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUE490309908 | 7/23/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490328625 | 7/23/18 | $3,331.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUE490310457 | 7/23/18 | $3,042.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329303 | 7/23/18 | $2,272.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUE490310459 | 7/23/18 | $2,094.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUE490310089 | 7/23/18 | $1,652.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329302 | 7/23/18 | $1,517.48 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329296 | 7/23/18 | $1,298.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490328583 | 7/23/18 | $1,291.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329295 | 7/23/18 | $701.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329260 | 7/23/18 | $689.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490327954 | 7/23/18 | $244.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988437 | $46,199.00 | 8/2/18 | YMLUW490329298 | 7/23/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | DT0196521 | 7/9/18 | $3,900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | DT0196526 | 7/9/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE228028877 | 7/24/18 | $13,436.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE492300576 | 7/24/18 | $5,128.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310559 | 7/24/18 | $4,058.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE492300600 | 7/24/18 | $3,495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE492300575 | 7/24/18 | $3,423.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310191 | 7/24/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310112 | 7/24/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310193 | 7/24/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310457 | 7/24/18 | $3,298.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310089 | 7/24/18 | $3,043.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE228028846 | 7/24/18 | $2,585.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310459 | 7/24/18 | $2,008.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310470 | 7/24/18 | $1,912.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE492300596 | 7/24/18 | $1,861.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310458 | 7/24/18 | $1,833.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUW490328630 | 7/24/18 | $1,814.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310469 | 7/24/18 | $1,482.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310558 | 7/24/18 | $1,399.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE490310067 | 7/24/18 | $1,188.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE228029023 | 7/24/18 | $380.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUE228029024 | 7/24/18 | $356.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989051 | $67,103.00 | 8/7/18 | YMLUW490329295 | 7/24/18 | $202.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310467 | 7/25/18 | $7,073.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE492300590 | 7/25/18 | $6,990.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310466 | 7/25/18 | $6,133.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE492300600 | 7/25/18 | $3,495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE228028877 | 7/25/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310090 | 7/25/18 | $2,967.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE227011523 | 7/25/18 | $2,604.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310468 | 7/25/18 | $1,964.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310295 | 7/25/18 | $960.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310191 | 7/25/18 | $656.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989813 | $36,638.50 | 8/8/18 | YMLUE490310470 | 7/25/18 | $470.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE228028879 | 7/26/18 | $6,646.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE490310408 | 7/26/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE492300624 | 7/26/18 | $2,130.42 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                         Exhibit A                                         P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE490310676 | 7/26/18 | $1,912.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE492300588 | 7/26/18 | $1,364.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE490310675 | 7/26/18 | $902.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990555 | $16,859.00 | 8/9/18 | YMLUE490310402 | 7/26/18 | $580.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991318 | $16,100.00 | 8/10/18 | YMLUE228028879 | 7/27/18 | $6,718.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991318 | $16,100.00 | 8/10/18 | YMLUE492300589 | 7/27/18 | $3,495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991318 | $16,100.00 | 8/10/18 | YMLUE232102362 | 7/27/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991318 | $16,100.00 | 8/10/18 | YMLUE490310676 | 7/27/18 | $2,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | DT0197535 | 7/23/18 | $2,910.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | DT0197540 | 7/23/18 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW302271357 | 7/30/18 | $27,636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW302271344 | 7/30/18 | $6,882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUE490310408 | 7/30/18 | $6,646.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490327941 | 7/30/18 | $5,118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW232270142 | 7/30/18 | $4,612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW232270370 | 7/30/18 | $4,612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329815 | 7/30/18 | $3,876.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUE490310530 | 7/30/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUE228028879 | 7/30/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUE490310602 | 7/30/18 | $2,705.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329691 | 7/30/18 | $2,331.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490327955 | 7/30/18 | $1,666.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329814 | 7/30/18 | $1,175.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329265 | 7/30/18 | $446.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUE490310601 | 7/30/18 | $419.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329813 | 7/30/18 | $358.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUE490310603 | 7/30/18 | $197.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329816 | 7/30/18 | $83.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991889 | $78,824.00 | 8/13/18 | YMLUW490329147 | 7/30/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992600 | $7,429.00 | 8/14/18 | YMLUE232102361 | 7/31/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992600 | $7,429.00 | 8/14/18 | YMLUW425902125 | 7/31/18 | $2,532.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992600 | $7,429.00 | 8/14/18 | YMLUW425902099 | 7/31/18 | $1,501.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUW227043345 | 7/31/18 | $3,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE232102362 | 8/1/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE490310531 | 8/1/18 | $2,677.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE490310777 | 8/1/18 | $2,469.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE490310781 | 8/1/18 | $1,180.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE490310780 | 8/1/18 | $223.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE490310778 | 8/1/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993412 | $13,241.00 | 8/15/18 | YMLUE490310779 | 8/1/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994246 | $12,680.00 | 8/16/18 | YMLUE228028956 | 8/2/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994246 | $12,680.00 | 8/16/18 | YMLUE228028955 | 8/2/18 | $3,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994246 | $12,680.00 | 8/16/18 | YMLUE492300601 | 8/2/18 | $1,976.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994246 | $12,680.00 | 8/16/18 | YMLUE228029223 | 8/2/18 | $1,862.46 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994246 | $12,680.00 | 8/16/18 | YMLUE228029223 | 8/2/18 | $1,532.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994246 | $12,680.00 | 8/16/18 | YMLUE492300655 | 8/2/18 | $590.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995583 | $43,870.00 | 8/17/18 | YMLUW302274375 | 8/3/18 | $32,636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995583 | $43,870.00 | 8/17/18 | YMLUW302274363 | 8/3/18 | $4,540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995583 | $43,870.00 | 8/17/18 | YMLUE228028955 | 8/3/18 | $3,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995583 | $43,870.00 | 8/17/18 | YMLUE490310782 | 8/3/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW232270140 | 8/6/18 | $11,530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490328958 | 8/6/18 | $6,968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUE228028955 | 8/6/18 | $6,790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490328959 | 8/6/18 | $5,118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUE232102554 | 8/6/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490329988 | 8/6/18 | $2,728.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW232270906 | 8/6/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW232271045 | 8/6/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW232271046 | 8/6/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW232270905 | 8/6/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490330192 | 8/6/18 | $2,112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490329556 | 8/6/18 | $1,981.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490330175 | 8/6/18 | $1,190.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490330190 | 8/6/18 | $1,154.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490329674 | 8/6/18 | $826.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490330137 | 8/6/18 | $723.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490330136 | 8/6/18 | $581.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490329533 | 8/6/18 | $415.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996201 | $54,887.00 | 8/20/18 | YMLUW490330191 | 8/6/18 | $316.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310784 | 8/7/18 | $7,533.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUW302274375 | 8/7/18 | $7,450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE228028956 | 8/7/18 | $6,718.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310529 | 8/7/18 | $5,282.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310765 | 8/7/18 | $4,614.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310839 | 8/7/18 | $4,445.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUW232270140 | 8/7/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310403 | 8/7/18 | $2,152.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310510 | 8/7/18 | $1,943.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310783 | 8/7/18 | $1,615.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310758 | 8/7/18 | $1,283.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310782 | 8/7/18 | $526.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996815 | $46,093.00 | 8/21/18 | YMLUE490310574 | 8/7/18 | $221.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997553 | $5,676.00 | 8/22/18 | YMLUW232271045 | 8/8/18 | $2,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997553 | $5,676.00 | 8/22/18 | YMLUW302274375 | 8/8/18 | $2,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE228029125 | 8/9/18 | $9,825.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE228029117 | 8/9/18 | $6,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE490310672 | 8/9/18 | $5,962.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE492300682 | 8/9/18 | $5,056.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE492300620 | 8/9/18 | $3,327.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE490310776 | 8/9/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE490310528 | 8/9/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE492300619 | 8/9/18 | $1,669.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE490310929 | 8/9/18 | $376.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998196 | $39,384.00 | 8/23/18 | YMLUE490310930 | 8/9/18 | $115.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUW232271529 | 8/9/18 | $9,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUW232271592 | 8/9/18 | $4,612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUW232270937 | 8/9/18 | $4,540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE228029125 | 8/10/18 | $16,207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE228029375 | 8/10/18 | $4,467.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE227011614 | 8/10/18 | $3,377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE492300621 | 8/10/18 | $3,327.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE490310528 | 8/10/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE490310461 | 8/10/18 | $2,630.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUW232271361 | 8/10/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE228029133 | 8/10/18 | $2,130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998944 | $56,681.00 | 8/28/18 | YMLUE490311050 | 8/10/18 | $668.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999517 | $36,788.00 | 8/29/18 | YMLUW302278083 | 8/13/18 | $29,870.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999517 | $36,788.00 | 8/29/18 | YMLUW302278084 | 8/13/18 | $4,612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999517 | $36,788.00 | 8/29/18 | YMLUW232271594 | 8/13/18 | $2,306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000163 | $21,387.00 | 8/30/18 | YMLUW490328963 | 8/14/18 | $5,226.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000163 | $21,387.00 | 8/30/18 | YMLUW490328960 | 8/14/18 | $5,118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000163 | $21,387.00 | 8/30/18 | YMLUW490330727 | 8/14/18 | $3,473.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000163 | $21,387.00 | 8/30/18 | YMLUE232102871 | 8/14/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000163 | $21,387.00 | 8/30/18 | YMLUW490328840 | 8/14/18 | $2,577.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000163 | $21,387.00 | 8/30/18 | YMLUE300585778 | 8/14/18 | $1,765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000970 | $8,946.00 | 8/31/18 | YMLUE228029295 | 8/15/18 | $5,719.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000970 | $8,946.00 | 8/31/18 | YMLUE490311231 | 8/15/18 | $2,213.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000970 | $8,946.00 | 8/31/18 | YMLUE490310462 | 8/15/18 | $513.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000970 | $8,946.00 | 8/31/18 | YMLUE490311232 | 8/15/18 | $499.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001645 | $8,743.50 | 9/3/18 | YMLUE492300659 | 8/16/18 | $5,902.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001645 | $8,743.50 | 9/3/18 | YMLUW490329209 | 8/16/18 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001645 | $8,743.50 | 9/3/18 | YMLUE492300708 | 8/16/18 | $895.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001645 | $8,743.50 | 9/3/18 | YMLUE227011523 | 8/16/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE492300658 | 8/17/18 | $13,392.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE492300706 | 8/17/18 | $6,929.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE492300708 | 8/17/18 | $6,654.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311157 | 8/17/18 | $4,276.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311067 | 8/17/18 | $3,647.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE492300688 | 8/17/18 | $3,399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE492300659 | 8/17/18 | $3,399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE492300660 | 8/17/18 | $3,327.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE228029295 | 8/17/18 | $3,299.00 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490310680 | 8/17/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311169 | 8/17/18 | $2,194.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311160 | 8/17/18 | $1,963.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE228029442 | 8/17/18 | $1,681.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE228029299 | 8/17/18 | $1,545.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490310825 | 8/17/18 | $1,293.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490310871 | 8/17/18 | $1,104.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311161 | 8/17/18 | $987.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311158 | 8/17/18 | $548.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002445 | $63,421.00 | 9/4/18 | YMLUE490311156 | 8/17/18 | $479.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUW302280682 | 8/20/18 | $23,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUE228029296 | 8/20/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUW302280685 | 8/20/18 | $2,270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUE490311231 | 8/20/18 | $1,711.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUE490311232 | 8/20/18 | $1,587.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUW490331119 | 8/20/18 | $1,255.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003049 | $33,945.00 | 9/5/18 | YMLUW490329675 | 8/20/18 | $761.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003637 | $19,612.00 | 9/6/18 | YMLUW232272219 | 8/21/18 | $5,144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003637 | $19,612.00 | 9/6/18 | YMLUW232272875 | 8/21/18 | $4,612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003637 | $19,612.00 | 9/6/18 | YMLUW232272182 | 8/21/18 | $4,576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003637 | $19,612.00 | 9/6/18 | YMLUE232103117 | 8/21/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003637 | $19,612.00 | 9/6/18 | YMLUW425902191 | 8/21/18 | $1,932.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003637 | $19,612.00 | 9/6/18 | YMLUW425902154 | 8/21/18 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004423 | $8,879.00 | 9/7/18 | YMLUE232103117 | 8/22/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004423 | $8,879.00 | 9/7/18 | YMLUE232103119 | 8/22/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004423 | $8,879.00 | 9/7/18 | YMLUE300588856 | 8/22/18 | $2,425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005090 | $9,753.00 | 9/10/18 | YMLUE232103120 | 8/23/18 | $6,454.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005090 | $9,753.00 | 9/10/18 | YMLUE228029367 | 8/23/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005835 | $29,468.00 | 9/11/18 | YMLUW302284658 | 8/24/18 | $11,755.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005835 | $29,468.00 | 9/11/18 | YMLUE228029367 | 8/24/18 | $6,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005835 | $29,468.00 | 9/11/18 | YMLUE228029366 | 8/24/18 | $6,092.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005835 | $29,468.00 | 9/11/18 | YMLUW302284631 | 8/24/18 | $4,661.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005835 | $29,468.00 | 9/11/18 | YMLUE228029548 | 8/24/18 | $361.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE228029367 | 8/27/18 | $13,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490330875 | 8/27/18 | $7,066.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490330508 | 8/27/18 | $7,036.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490329990 | 8/27/18 | $4,042.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE228029374 | 8/27/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331546 | 8/27/18 | $3,273.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE232103271 | 8/27/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE228029366 | 8/27/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE490311068 | 8/27/18 | $2,165.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE490311376 | 8/27/18 | $2,037.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490330488 | 8/27/18 | $2,021.00 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                          Exhibit A                                          P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331087 | 8/27/18 | $2,021.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331088 | 8/27/18 | $2,021.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331396 | 8/27/18 | $1,787.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331229 | 8/27/18 | $1,749.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331352 | 8/27/18 | $1,746.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331664 | 8/27/18 | $1,430.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331670 | 8/27/18 | $1,330.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE490311552 | 8/27/18 | $1,265.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUE490311308 | 8/27/18 | $1,061.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331232 | 8/27/18 | $731.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490331684 | 8/27/18 | $312.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006424 | $66,133.00 | 9/12/18 | YMLUW490329676 | 8/27/18 | $85.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007090 | $14,235.00 | 9/13/18 | YMLUE228029465 | 8/28/18 | $6,526.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007090 | $14,235.00 | 9/13/18 | YMLUE232103271 | 8/28/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007090 | $14,235.00 | 9/13/18 | YMLUE228029460 | 8/28/18 | $2,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007090 | $14,235.00 | 9/13/18 | YMLUW490329990 | 8/28/18 | $2,062.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUE228029367 | 8/29/18 | $13,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUW232272851 | 8/29/18 | $4,661.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUW232272862 | 8/29/18 | $4,620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUE492300717 | 8/29/18 | $3,327.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUE228029460 | 8/29/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUE228029465 | 8/29/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUE490311361 | 8/29/18 | $3,032.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUW490330805 | 8/29/18 | $2,062.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUW425902200 | 8/29/18 | $1,486.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007899 | $39,177.00 | 9/14/18 | YMLUE490311202 | 8/29/18 | $266.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | DT0198557 | 8/6/18 | $2,490.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | DT0198564 | 8/6/18 | $930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | DT0198557 | 8/6/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | DT0199663 | 8/20/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | DT0199657 | 8/20/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | DT0199657 | 8/20/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | YMLUE228029460 | 8/30/18 | $7,267.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | YMLUE228029638 | 8/30/18 | $1,354.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008649 | $14,787.00 | 9/17/18 | YMLUE228029639 | 8/30/18 | $1,275.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009565 | $5,637.00 | 9/18/18 | YMLUE492300717 | 8/31/18 | $3,327.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009565 | $5,637.00 | 9/18/18 | YMLUW302287927 | 8/31/18 | $2,310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUE228029509 | 9/3/18 | $12,447.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUE228029510 | 9/3/18 | $6,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490331339 | 9/3/18 | $6,181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332109 | 9/3/18 | $5,648.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490331247 | 9/3/18 | $4,900.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332110 | 9/3/18 | $3,405.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332108 | 9/3/18 | $3,240.67 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332106 | 9/3/18 | $2,262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490331299 | 9/3/18 | $2,021.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW202108591 | 9/3/18 | $2,021.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490331781 | 9/3/18 | $1,861.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490330489 | 9/3/18 | $1,325.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490331246 | 9/3/18 | $1,310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332107 | 9/3/18 | $1,244.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490331746 | 9/3/18 | $1,205.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332105 | 9/3/18 | $856.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUE228029787 | 9/3/18 | $748.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010689 | $58,015.00 | 9/19/18 | YMLUW490332055 | 9/3/18 | $736.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUE490311069 | 9/5/18 | $6,687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUE490311741 | 9/5/18 | $6,009.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUW302287927 | 9/5/18 | $4,702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUE490311697 | 9/5/18 | $3,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUE490311206 | 9/5/18 | $2,351.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUE490311756 | 9/5/18 | $951.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011922 | $24,844.00 | 9/21/18 | YMLUE490311237 | 9/5/18 | $758.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE492300728 | 9/6/18 | $13,452.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE490311237 | 9/6/18 | $6,768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE232103608 | 9/6/18 | $3,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE490311460 | 9/6/18 | $3,303.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE228029510 | 9/6/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE490311740 | 9/6/18 | $2,377.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012668 | $33,518.00 | 9/24/18 | YMLUE490311537 | 9/6/18 | $1,006.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE490311377 | 9/7/18 | $3,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE490311459 | 9/7/18 | $3,303.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE228029604 | 9/7/18 | $3,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE228029509 | 9/7/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE228029510 | 9/7/18 | $3,227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUW232273365 | 9/7/18 | $2,888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUW302287927 | 9/7/18 | $2,310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE228029787 | 9/7/18 | $2,212.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE492300724 | 9/7/18 | $1,824.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE492300758 | 9/7/18 | $1,574.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013407 | $28,336.00 | 9/25/18 | YMLUE228029786 | 9/7/18 | $1,086.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332680 | 9/10/18 | $4,738.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332679 | 9/10/18 | $4,721.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW302291312 | 9/10/18 | $4,661.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490331889 | 9/10/18 | $3,947.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUE490311741 | 9/10/18 | $3,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332667 | 9/10/18 | $2,986.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW302287933 | 9/10/18 | $2,888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUE490311538 | 9/10/18 | $2,733.83 |

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490331805 | 9/10/18 | $2,140.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490331687 | 9/10/18 | $2,021.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332598 | 9/10/18 | $1,942.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490331847 | 9/10/18 | $1,663.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332610 | 9/10/18 | $1,516.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490331804 | 9/10/18 | $1,310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332666 | 9/10/18 | $1,149.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332642 | 9/10/18 | $787.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490330490 | 9/10/18 | $768.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUE490311742 | 9/10/18 | $650.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490331890 | 9/10/18 | $590.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332641 | 9/10/18 | $531.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332639 | 9/10/18 | $398.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332161 | 9/10/18 | $362.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332640 | 9/10/18 | $151.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014019 | $46,188.00 | 9/26/18 | YMLUW490332611 | 9/10/18 | $141.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014653 | $2,310.00 | 9/27/18 | YMLUW302291312 | 9/11/18 | $2,310.00 |

Totals:    48 transfer(s),    $1,442,548.00

Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport
Bankruptcy Case: Sears Holding Corporation, et al.