| Defendant: | **Decore-Ative Specialties, Inc., Dba Decorative Specialties** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233647 | $1,490.22 | 7/17/18 | 7704082-IN | 5/14/18 | 1490.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234408 | $398.72 | 7/20/18 | 7647239-IN | 2/26/18 | 202.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234408 | $398.72 | 7/20/18 | 021918PHOA-DM | 3/8/18 | -.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234408 | $398.72 | 7/20/18 | 7702054-IN | 5/10/18 | 63.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234408 | $398.72 | 7/20/18 | 7711787-IN | 5/24/18 | 132.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234955 | $37.15 | 7/24/18 | 7713418-IN | 5/25/18 | 37.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7709752-IN | 5/22/18 | 48.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7709923-IN | 5/22/18 | 20.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7710858-IN | 5/23/18 | 47.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7712372-IN | 5/24/18 | 80.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7712368-IN | 5/24/18 | 58.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7716655-IN | 5/31/18 | 2690.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7716651-IN | 5/31/18 | 67.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235645 | $4,205.08 | 7/27/18 | 7718263-IN | 6/1/18 | 1191.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7704089-IN | 5/14/18 | 79.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719033-IN | 6/4/18 | 382.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719035-IN | 6/4/18 | 121.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719411-IN | 6/5/18 | 1549.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719412-IN | 6/5/18 | 992.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719578-IN | 6/5/18 | 588.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719908-IN | 6/5/18 | 43.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7719579-IN | 6/5/18 | 41.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7724975-IN | 6/12/18 | 100.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7724427-IN | 6/12/18 | 21.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7725413-IN | 6/13/18 | 1017.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7725576-IN | 6/13/18 | 733.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7725980-IN | 6/13/18 | 85.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7728781-IN | 6/18/18 | 1828.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7728777-IN | 6/18/18 | 98.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7729221-IN | 6/19/18 | 71.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730747-IN | 6/20/18 | 4012.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730220-IN | 6/20/18 | 3401.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730746-IN | 6/20/18 | 3399.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730752-IN | 6/20/18 | 2955.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730222-IN | 6/20/18 | 2447.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730757-IN | 6/20/18 | 2276.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730753-IN | 6/20/18 | 1489.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730749-IN | 6/20/18 | 1392.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730762-IN | 6/20/18 | 1128.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730350-IN | 6/20/18 | 885.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730758-IN | 6/20/18 | 621.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730351-IN | 6/20/18 | 584.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730756-IN | 6/20/18 | 399.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730760-IN | 6/20/18 | 362.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730221-IN | 6/20/18 | 218.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730218-IN | 6/20/18 | 190.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730352-IN | 6/20/18 | 123.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730353-IN | 6/20/18 | 117.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730751-IN | 6/20/18 | 88.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730748-IN | 6/20/18 | 86.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730347-IN | 6/20/18 | 69.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730755-IN | 6/20/18 | 64.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730348-IN | 6/20/18 | 62.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730223-IN | 6/20/18 | 50.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730754-IN | 6/20/18 | 48.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730750-IN | 6/20/18 | 46.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730759-IN | 6/20/18 | 38.47 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730765-IN | 6/20/18 | 24.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730219-IN | 6/20/18 | 19.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730763-IN | 6/20/18 | 18.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7730761-IN | 6/20/18 | 9.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731614-IN | 6/21/18 | 3917.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731610-IN | 6/21/18 | 1255.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731613-IN | 6/21/18 | 1170.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731148-IN | 6/21/18 | 1008.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731306-IN | 6/21/18 | 558.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731608-IN | 6/21/18 | 348.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731305-IN | 6/21/18 | 80.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731612-IN | 6/21/18 | 70.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731304-IN | 6/21/18 | 44.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731615-IN | 6/21/18 | 32.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731307-IN | 6/21/18 | 30.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731149-IN | 6/21/18 | 25.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7731147-IN | 6/21/18 | 23.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732529-IN | 6/22/18 | 2597.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732533-IN | 6/22/18 | 2231.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732522-IN | 6/22/18 | 1846.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732093-IN | 6/22/18 | 1610.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732531-IN | 6/22/18 | 887 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732246-IN | 6/22/18 | 345.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732530-IN | 6/22/18 | 292.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732534-IN | 6/22/18 | 202.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732537-IN | 6/22/18 | 144.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732094-IN | 6/22/18 | 125.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732523-IN | 6/22/18 | 101 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732524-IN | 6/22/18 | 89.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732247-IN | 6/22/18 | 79.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732095-IN | 6/22/18 | 77.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732527-IN | 6/22/18 | 54.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7732528-IN | 6/22/18 | 34.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733443-IN | 6/25/18 | 3208.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733025-IN | 6/25/18 | 2659.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733437-IN | 6/25/18 | 1860.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733436-IN | 6/25/18 | 1356.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733444-IN | 6/25/18 | 899.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733023-IN | 6/25/18 | 557.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733182-IN | 6/25/18 | 457.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733024-IN | 6/25/18 | 238.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733180-IN | 6/25/18 | 177.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733022-IN | 6/25/18 | 129.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733442-IN | 6/25/18 | 59.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7733181-IN | 6/25/18 | 26.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734586-IN | 6/26/18 | 2978.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734589-IN | 6/26/18 | 1905.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734086-IN | 6/26/18 | 1344.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734082-IN | 6/26/18 | 771.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734265-IN | 6/26/18 | 623.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734590-IN | 6/26/18 | 608.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734083-IN | 6/26/18 | 201.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734085-IN | 6/26/18 | 182.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734587-IN | 6/26/18 | 152.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734591-IN | 6/26/18 | 121.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734593-IN | 6/26/18 | 107.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734592-IN | 6/26/18 | 97.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734588-IN | 6/26/18 | 69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734585-IN | 6/26/18 | 41.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734266-IN | 6/26/18 | 30.25 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734594-IN | 6/26/18 | 26.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734267-IN | 6/26/18 | 9.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7734084-IN | 6/26/18 | 2.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735749-IN | 6/27/18 | 2833.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735754-IN | 6/27/18 | 2367.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735748-IN | 6/27/18 | 1272.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735117-IN | 6/27/18 | 1242.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735277-IN | 6/27/18 | 968.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735751-IN | 6/27/18 | 646.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735114-IN | 6/27/18 | 488.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735115-IN | 6/27/18 | 295.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735757-IN | 6/27/18 | 249.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735746-IN | 6/27/18 | 243.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735760-IN | 6/27/18 | 180.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735116-IN | 6/27/18 | 172.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735747-IN | 6/27/18 | 149.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735752-IN | 6/27/18 | 120.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735750-IN | 6/27/18 | 112.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735753-IN | 6/27/18 | 101.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735759-IN | 6/27/18 | 54.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735755-IN | 6/27/18 | 50.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735276-IN | 6/27/18 | 42.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735275-IN | 6/27/18 | 37.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735740-IN | 6/27/18 | 32.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7735274-IN | 6/27/18 | 5.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736587-IN | 6/28/18 | 2003.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736589-IN | 6/28/18 | 1818.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736342-IN | 6/28/18 | 1788.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736183-IN | 6/28/18 | 1659.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736185-IN | 6/28/18 | 1374.1 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736598-IN | 6/28/18 | 1320.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736596-IN | 6/28/18 | 1310.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736339-IN | 6/28/18 | 744.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736187-IN | 6/28/18 | 122.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736597-IN | 6/28/18 | 83.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736186-IN | 6/28/18 | 71.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736344-IN | 6/28/18 | 58.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736591-IN | 6/28/18 | 42.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736590-IN | 6/28/18 | 40.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736593-IN | 6/28/18 | 34.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736594-IN | 6/28/18 | 32.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736343-IN | 6/28/18 | 30.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736588-IN | 6/28/18 | 29.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736341-IN | 6/28/18 | 14.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7736586-IN | 6/28/18 | 13.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737825-IN | 6/29/18 | 2639.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737228-IN | 6/29/18 | 2285.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737830-IN | 6/29/18 | 2110.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737227-IN | 6/29/18 | 1642.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737833-IN | 6/29/18 | 1512.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737836-IN | 6/29/18 | 1467.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737816-IN | 6/29/18 | 1425.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737822-IN | 6/29/18 | 1158.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737380-IN | 6/29/18 | 914.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737379-IN | 6/29/18 | 745.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737821-IN | 6/29/18 | 602.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737841-IN | 6/29/18 | 391.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737840-IN | 6/29/18 | 323.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737839-IN | 6/29/18 | 191.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737226-IN | 6/29/18 | 118.49 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737837-IN | 6/29/18 | 111.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737832-IN | 6/29/18 | 110.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737820-IN | 6/29/18 | 92.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737824-IN | 6/29/18 | 92.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737828-IN | 6/29/18 | 88.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737819-IN | 6/29/18 | 65.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737823-IN | 6/29/18 | 51.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737818-IN | 6/29/18 | 48.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737827-IN | 6/29/18 | 24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7737826-IN | 6/29/18 | 3.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738059-IN | 6/30/18 | 2130.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738058-IN | 6/30/18 | 933.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738158-IN | 6/30/18 | 695.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738157-IN | 6/30/18 | 511.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738056-IN | 6/30/18 | 92.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738442-IN | 7/2/18 | 3050.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738441-IN | 7/2/18 | 1531.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738444-IN | 7/2/18 | 1429.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738534-IN | 7/2/18 | 777.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738536-IN | 7/2/18 | 578.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738533-IN | 7/2/18 | 416.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738440-IN | 7/2/18 | 310.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738443-IN | 7/2/18 | 256.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738535-IN | 7/2/18 | 127.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738945-IN | 7/3/18 | 2533.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738947-IN | 7/3/18 | 1620.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739449-IN | 7/3/18 | 1035.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739089-IN | 7/3/18 | 557.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739087-IN | 7/3/18 | 499.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739090-IN | 7/3/18 | 254.28 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738948-IN | 7/3/18 | 209.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739452-IN | 7/3/18 | 156.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738951-IN | 7/3/18 | 156.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739092-IN | 7/3/18 | 145.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739451-IN | 7/3/18 | 132.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739450-IN | 7/3/18 | 100.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739091-IN | 7/3/18 | 82.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738950-IN | 7/3/18 | 75.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739088-IN | 7/3/18 | 71.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739455-IN | 7/3/18 | 57.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738952-IN | 7/3/18 | 47.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739454-IN | 7/3/18 | 45.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738949-IN | 7/3/18 | 10.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738946-IN | 7/3/18 | 7.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7738953-IN | 7/3/18 | 2.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740383-IN | 7/5/18 | 3022.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739862-IN | 7/5/18 | 2915.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739861-IN | 7/5/18 | 2500.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740023-IN | 7/5/18 | 1149.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740389-IN | 7/5/18 | 1032.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740022-IN | 7/5/18 | 572.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739865-IN | 7/5/18 | 474.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740384-IN | 7/5/18 | 207.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740382-IN | 7/5/18 | 191.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739864-IN | 7/5/18 | 143.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740386-IN | 7/5/18 | 104.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740381-IN | 7/5/18 | 84.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740390-IN | 7/5/18 | 64.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7739866-IN | 7/5/18 | 46.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740024-IN | 7/5/18 | 43.43 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740025-IN | 7/5/18 | 38.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740762-IN | 7/6/18 | 1734.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740765-IN | 7/6/18 | 1558.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740767-IN | 7/6/18 | 1175.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740766-IN | 7/6/18 | 1156.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740760-IN | 7/6/18 | 1111.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740920-IN | 7/6/18 | 752.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740921-IN | 7/6/18 | 579.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740923-IN | 7/6/18 | 538.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740916-IN | 7/6/18 | 316.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740922-IN | 7/6/18 | 290.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740761-IN | 7/6/18 | 245.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741156-IN | 7/6/18 | 178.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741158-IN | 7/6/18 | 131.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741160-IN | 7/6/18 | 116.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741155-IN | 7/6/18 | 95.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740764-IN | 7/6/18 | 93.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741159-IN | 7/6/18 | 86.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740763-IN | 7/6/18 | 60.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741157-IN | 7/6/18 | 44.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7740919-IN | 7/6/18 | 41.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742011-IN | 7/9/18 | 3447.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741609-IN | 7/9/18 | 2147.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741612-IN | 7/9/18 | 1771.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742020-IN | 7/9/18 | 1314.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741742-IN | 7/9/18 | 698.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741743-IN | 7/9/18 | 401.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742009-IN | 7/9/18 | 389.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742017-IN | 7/9/18 | 134.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742019-IN | 7/9/18 | 78.48 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742018-IN | 7/9/18 | 76.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742016-IN | 7/9/18 | 73.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742015-IN | 7/9/18 | 65.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742021-IN | 7/9/18 | 40.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7741611-IN | 7/9/18 | 40.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742010-IN | 7/9/18 | 38.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742014-IN | 7/9/18 | 29.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743071-IN | 7/10/18 | 2636.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742569-IN | 7/10/18 | 2282.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743065-IN | 7/10/18 | 2081.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742571-IN | 7/10/18 | 2056.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743069-IN | 7/10/18 | 1610.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743072-IN | 7/10/18 | 1235.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742570-IN | 7/10/18 | 1150.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742744-IN | 7/10/18 | 789.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742740-IN | 7/10/18 | 735.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742741-IN | 7/10/18 | 311.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743068-IN | 7/10/18 | 88.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743064-IN | 7/10/18 | 76.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743070-IN | 7/10/18 | 46.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743074-IN | 7/10/18 | 41.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7742743-IN | 7/10/18 | 24.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743067-IN | 7/10/18 | 16.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743066-IN | 7/10/18 | 12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743556-IN | 7/11/18 | 1732.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743555-IN | 7/11/18 | 1506.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743994-IN | 7/11/18 | 1197.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743999-IN | 7/11/18 | 1088.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743685-IN | 7/11/18 | 828.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743686-IN | 7/11/18 | 553.14 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744000-IN | 7/11/18 | 141.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7743993-IN | 7/11/18 | 67.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744956-IN | 7/12/18 | 2331.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744965-IN | 7/12/18 | 1968.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744961-IN | 7/12/18 | 1523.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744630-IN | 7/12/18 | 585.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744960-IN | 7/12/18 | 373.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744968-IN | 7/12/18 | 331.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744964-IN | 7/12/18 | 95.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744473-IN | 7/12/18 | 93.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744954-IN | 7/12/18 | 90.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744633-IN | 7/12/18 | 89.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744635-IN | 7/12/18 | 57.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744957-IN | 7/12/18 | 55.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744967-IN | 7/12/18 | 55.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744966-IN | 7/12/18 | 47.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744962-IN | 7/12/18 | 26.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236155 | $201,405.65 | 7/31/18 | 7744470-IN | 7/12/18 | 17.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236656 | $519.64 | 8/2/18 | 7652574-IN | 3/5/18 | 519.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237002 | $86.22 | 8/3/18 | 7711330-IN | 5/23/18 | 86.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7695527-IN | 5/2/18 | 3614.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7695727-IN | 5/2/18 | 1327.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7697272-IN | 5/4/18 | 445.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7697713-IN | 5/4/18 | 66.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7706273-IN | 5/16/18 | 3332.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7716657-IN | 5/31/18 | 62.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7716663-IN | 5/31/18 | 43.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7719912-IN | 6/5/18 | 155.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7719914-IN | 6/5/18 | 98.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7720390-IN | 6/6/18 | 2041.7 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7720537-IN | 6/6/18 | 1273.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237577 | $12,647.32 | 8/7/18 | 7723864-IN | 6/11/18 | 185.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7724971-IN | 6/12/18 | 194.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7726609-IN | 6/14/18 | 122.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7728324-IN | 6/18/18 | 1809.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7728528-IN | 6/18/18 | 193.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7728780-IN | 6/18/18 | 35.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7729217-IN | 6/19/18 | 4346.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7729415-IN | 6/19/18 | 525.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7729218-IN | 6/19/18 | 324.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7729223-IN | 6/19/18 | 90.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7730766-IN | 6/20/18 | 80.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7735118-IN | 6/27/18 | 56.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7740385-IN | 7/5/18 | 85.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7741741-IN | 7/9/18 | 65.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7744471-IN | 7/12/18 | 431.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7744634-IN | 7/12/18 | 139.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7744632-IN | 7/12/18 | 112 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7744631-IN | 7/12/18 | 98.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745926-IN | 7/13/18 | 1980.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745476-IN | 7/13/18 | 1411.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745481-IN | 7/13/18 | 1387.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745479-IN | 7/13/18 | 1261.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745615-IN | 7/13/18 | 785.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745616-IN | 7/13/18 | 278.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745920-IN | 7/13/18 | 147.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745921-IN | 7/13/18 | 132.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745614-IN | 7/13/18 | 125.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745923-IN | 7/13/18 | 112.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745927-IN | 7/13/18 | 85.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745925-IN | 7/13/18 | 59.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745928-IN | 7/13/18 | 42.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7745922-IN | 7/13/18 | 41.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746565-IN | 7/16/18 | 1122.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746398-IN | 7/16/18 | 1072.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746838-IN | 7/16/18 | 569.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746567-IN | 7/16/18 | 395.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746841-IN | 7/16/18 | 256.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746834-IN | 7/16/18 | 176.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746837-IN | 7/16/18 | 94.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746840-IN | 7/16/18 | 67.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746836-IN | 7/16/18 | 65.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746839-IN | 7/16/18 | 48.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7746842-IN | 7/16/18 | 38.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747720-IN | 7/17/18 | 3032.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747244-IN | 7/17/18 | 2357.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747238-IN | 7/17/18 | 1764.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747237-IN | 7/17/18 | 1619.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747242-IN | 7/17/18 | 1618.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747725-IN | 7/17/18 | 1112.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747241-IN | 7/17/18 | 872.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747433-IN | 7/17/18 | 656.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747431-IN | 7/17/18 | 559.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747425-IN | 7/17/18 | 544.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747427-IN | 7/17/18 | 462.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747719-IN | 7/17/18 | 460.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747243-IN | 7/17/18 | 353.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747726-IN | 7/17/18 | 186.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747432-IN | 7/17/18 | 88.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747429-IN | 7/17/18 | 60.33 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747723-IN | 7/17/18 | 30.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747426-IN | 7/17/18 | 26.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7747239-IN | 7/17/18 | 22.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748287-IN | 7/18/18 | 4559.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748664-IN | 7/18/18 | 3997.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748299-IN | 7/18/18 | 2575.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748301-IN | 7/18/18 | 2487.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748291-IN | 7/18/18 | 2074.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748665-IN | 7/18/18 | 1850.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748295-IN | 7/18/18 | 1816.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748670-IN | 7/18/18 | 1799.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748667-IN | 7/18/18 | 1695.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748288-IN | 7/18/18 | 1692.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748293-IN | 7/18/18 | 1650.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748671-IN | 7/18/18 | 1452.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748300-IN | 7/18/18 | 1330.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748289-IN | 7/18/18 | 1100.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748420-IN | 7/18/18 | 1082.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748410-IN | 7/18/18 | 847.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748411-IN | 7/18/18 | 798.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748290-IN | 7/18/18 | 764.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748405-IN | 7/18/18 | 616.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748417-IN | 7/18/18 | 599.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748406-IN | 7/18/18 | 545.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748413-IN | 7/18/18 | 538.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748419-IN | 7/18/18 | 458.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748409-IN | 7/18/18 | 420.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748408-IN | 7/18/18 | 225.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748666-IN | 7/18/18 | 218.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748407-IN | 7/18/18 | 210.68 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748668-IN | 7/18/18 | 72.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748294-IN | 7/18/18 | 14.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748412-IN | 7/18/18 | 13.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237921 | $73,812.86 | 8/9/18 | 7748292-IN | 7/18/18 | 4.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7659160-IN | 3/14/18 | 655.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7659366-IN | 3/14/18 | 192.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7669602-IN | 3/28/18 | 368.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7669770-IN | 3/28/18 | 29.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7704087-IN | 5/14/18 | 63.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7706801-IN | 5/17/18 | 854.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7706958-IN | 5/17/18 | 175.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7729710-IN | 6/19/18 | 427.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7732092-IN | 6/22/18 | 100.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239106 | $2,959.48 | 8/17/18 | 7732535-IN | 6/22/18 | 92.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239551 | $13.97 | 8/21/18 | 7727830-IN | 6/15/18 | 13.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7734268-IN | 6/26/18 | 305.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7736340-IN | 6/28/18 | 68.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7736184-IN | 6/28/18 | 65.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7737829-IN | 6/29/18 | 43.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7739453-IN | 7/3/18 | 48.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7741610-IN | 7/9/18 | 57.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7742013-IN | 7/9/18 | 50.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7743075-IN | 7/10/18 | 1671.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7744963-IN | 7/12/18 | 30.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7745480-IN | 7/13/18 | 72.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7745924-IN | 7/13/18 | 31.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7747724-IN | 7/17/18 | 1350.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7748298-IN | 7/18/18 | 2814.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7748669-IN | 7/18/18 | 1621.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7748416-IN | 7/18/18 | 601.07 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749063-IN | 7/19/18 | 3564.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749624-IN | 7/19/18 | 1355.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749621-IN | 7/19/18 | 1015.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749067-IN | 7/19/18 | 780.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749221-IN | 7/19/18 | 628.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749068-IN | 7/19/18 | 602.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749223-IN | 7/19/18 | 423.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749065-IN | 7/19/18 | 258.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749618-IN | 7/19/18 | 239.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749615-IN | 7/19/18 | 123.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749617-IN | 7/19/18 | 120.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749623-IN | 7/19/18 | 90.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749225-IN | 7/19/18 | 60.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749220-IN | 7/19/18 | 55.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749222-IN | 7/19/18 | 53.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749069-IN | 7/19/18 | 38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749626-IN | 7/19/18 | 31.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749620-IN | 7/19/18 | 30.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749614-IN | 7/19/18 | 29.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749619-IN | 7/19/18 | 28.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7749627-IN | 7/19/18 | 26.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750205-IN | 7/20/18 | 3040.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750616-IN | 7/20/18 | 2160.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750210-IN | 7/20/18 | 1767.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750614-IN | 7/20/18 | 1455.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750339-IN | 7/20/18 | 1138.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750611-IN | 7/20/18 | 669.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750343-IN | 7/20/18 | 609.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750612-IN | 7/20/18 | 135.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750209-IN | 7/20/18 | 115.55 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750610-IN | 7/20/18 | 72.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750341-IN | 7/20/18 | 66.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750206-IN | 7/20/18 | 65.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750208-IN | 7/20/18 | 64.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750337-IN | 7/20/18 | 52.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750609-IN | 7/20/18 | 43.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750340-IN | 7/20/18 | 31.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750613-IN | 7/20/18 | 21.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750207-IN | 7/20/18 | 3.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7750617-IN | 7/20/18 | 3.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751020-IN | 7/23/18 | 2714.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751460-IN | 7/23/18 | 2249.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751018-IN | 7/23/18 | 1675.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751458-IN | 7/23/18 | 1485.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751457-IN | 7/23/18 | 1373.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751169-IN | 7/23/18 | 1088.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751168-IN | 7/23/18 | 887.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751459-IN | 7/23/18 | 104.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751461-IN | 7/23/18 | 87.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751019-IN | 7/23/18 | 43.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751455-IN | 7/23/18 | 36.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7751167-IN | 7/23/18 | 34.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752579-IN | 7/24/18 | 1743.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752004-IN | 7/24/18 | 1536.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752573-IN | 7/24/18 | 1413.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752010-IN | 7/24/18 | 1099.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752009-IN | 7/24/18 | 971.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752008-IN | 7/24/18 | 798.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752209-IN | 7/24/18 | 526.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752207-IN | 7/24/18 | 466.47 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752205-IN | 7/24/18 | 401.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752005-IN | 7/24/18 | 399.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752575-IN | 7/24/18 | 396.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752208-IN | 7/24/18 | 319.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752576-IN | 7/24/18 | 158.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752006-IN | 7/24/18 | 156.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752580-IN | 7/24/18 | 155.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752214-IN | 7/24/18 | 147.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752577-IN | 7/24/18 | 94.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752011-IN | 7/24/18 | 93.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752572-IN | 7/24/18 | 57.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752212-IN | 7/24/18 | 57.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752007-IN | 7/24/18 | 46.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752210-IN | 7/24/18 | 40.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752211-IN | 7/24/18 | 37.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752206-IN | 7/24/18 | 24.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752574-IN | 7/24/18 | 22.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752962-IN | 7/25/18 | 3990.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753474-IN | 7/25/18 | 2127.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753471-IN | 7/25/18 | 1807.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753142-IN | 7/25/18 | 883.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753138-IN | 7/25/18 | 447.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753472-IN | 7/25/18 | 293.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752963-IN | 7/25/18 | 196.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753481-IN | 7/25/18 | 172.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753479-IN | 7/25/18 | 128.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753480-IN | 7/25/18 | 128.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753143-IN | 7/25/18 | 95.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753483-IN | 7/25/18 | 72.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753146-IN | 7/25/18 | 65.7 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753473-IN | 7/25/18 | 63.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753470-IN | 7/25/18 | 59.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753476-IN | 7/25/18 | 36.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7753475-IN | 7/25/18 | 15.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239975 | $63,443.15 | 8/23/18 | 7752961-IN | 7/25/18 | 2.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240156 | $34.14 | 8/24/18 | 7728779-IN | 6/18/18 | 34.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240639 | $183.12 | 8/28/18 | 7732526-IN | 6/22/18 | 135.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240639 | $183.12 | 8/28/18 | 7736592-IN | 6/28/18 | 47.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240908 | $149.52 | 8/29/18 | 7697710-IN | 5/4/18 | 149.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7741615-IN | 7/9/18 | 1076.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7741614-IN | 7/9/18 | 484.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7741746-IN | 7/9/18 | 205.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7741745-IN | 7/9/18 | 154.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7741744-IN | 7/9/18 | 14.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7741613-IN | 7/9/18 | 2.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7743076-IN | 7/10/18 | 126.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7744472-IN | 7/12/18 | 122.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7745478-IN | 7/13/18 | 40.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7745477-IN | 7/13/18 | 24.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7747240-IN | 7/17/18 | 1256.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7747430-IN | 7/17/18 | 344.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7748418-IN | 7/18/18 | 16.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7751456-IN | 7/23/18 | 1765.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7752965-IN | 7/25/18 | 1484.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7753145-IN | 7/25/18 | 621.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754037-IN | 7/26/18 | 2868.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754042-IN | 7/26/18 | 1885.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754560-IN | 7/26/18 | 1648.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754565-IN | 7/26/18 | 1448.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754199-IN | 7/26/18 | 975.6 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754196-IN | 7/26/18 | 657.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754202-IN | 7/26/18 | 583.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754038-IN | 7/26/18 | 134.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754200-IN | 7/26/18 | 73.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754562-IN | 7/26/18 | 44.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754559-IN | 7/26/18 | 37.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754564-IN | 7/26/18 | 26.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754041-IN | 7/26/18 | 26.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754561-IN | 7/26/18 | 25.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7754197-IN | 7/26/18 | 23.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756100-IN | 7/27/18 | 2372.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755349-IN | 7/27/18 | 2039.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755344-IN | 7/27/18 | 1723.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755343-IN | 7/27/18 | 1607.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755347-IN | 7/27/18 | 1571.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756096-IN | 7/27/18 | 1493 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756098-IN | 7/27/18 | 777.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755548-IN | 7/27/18 | 743.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755346-IN | 7/27/18 | 720.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755543-IN | 7/27/18 | 711.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755546-IN | 7/27/18 | 305.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755544-IN | 7/27/18 | 118.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756097-IN | 7/27/18 | 75.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755547-IN | 7/27/18 | 73.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755542-IN | 7/27/18 | 65.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756099-IN | 7/27/18 | 53.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755345-IN | 7/27/18 | 16.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7755350-IN | 7/27/18 | 4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756674-IN | 7/30/18 | 2279.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756805-IN | 7/30/18 | 958.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757012-IN | 7/30/18 | 148.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756675-IN | 7/30/18 | 145.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757009-IN | 7/30/18 | 133.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756808-IN | 7/30/18 | 109.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757008-IN | 7/30/18 | 83.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757011-IN | 7/30/18 | 79.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756807-IN | 7/30/18 | 78.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757015-IN | 7/30/18 | 73.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757020-IN | 7/30/18 | 52.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757018-IN | 7/30/18 | 50.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757016-IN | 7/30/18 | 46.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757022-IN | 7/30/18 | 31.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756676-IN | 7/30/18 | 27.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7756806-IN | 7/30/18 | 24.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757010-IN | 7/30/18 | 17.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757551-IN | 7/31/18 | 1731.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7758111-IN | 7/31/18 | 1620.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757548-IN | 7/31/18 | 1592.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7758108-IN | 7/31/18 | 1484.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757550-IN | 7/31/18 | 1412.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757545-IN | 7/31/18 | 1282.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757736-IN | 7/31/18 | 905.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757742-IN | 7/31/18 | 899.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757740-IN | 7/31/18 | 750.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757738-IN | 7/31/18 | 748.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757737-IN | 7/31/18 | 160.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7758104-IN | 7/31/18 | 158.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757549-IN | 7/31/18 | 149.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757735-IN | 7/31/18 | 136.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757541-IN | 7/31/18 | 128.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757739-IN | 7/31/18 | 104.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757542-IN | 7/31/18 | 79.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757544-IN | 7/31/18 | 65.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7758110-IN | 7/31/18 | 53.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7758109-IN | 7/31/18 | 50.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757543-IN | 7/31/18 | 50.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7758105-IN | 7/31/18 | 44.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757547-IN | 7/31/18 | 44.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757546-IN | 7/31/18 | 32.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241201 | $50,722.75 | 8/30/18 | 7757741-IN | 7/31/18 | 23.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242355 | $162.69 | 9/7/18 | 7703025-IN | 5/11/18 | 18.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242355 | $162.69 | 9/7/18 | 7724972-IN | 6/12/18 | 27.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242355 | $162.69 | 9/7/18 | 7740387-IN | 7/5/18 | 117.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7749064-IN | 7/19/18 | 72.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7753478-IN | 7/25/18 | 3426.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7753477-IN | 7/25/18 | 105.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7752964-IN | 7/25/18 | 83.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7757021-IN | 7/30/18 | 110.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7757014-IN | 7/30/18 | 37.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759045-IN | 8/1/18 | 2075.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759046-IN | 8/1/18 | 820.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7758570-IN | 8/1/18 | 798.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759047-IN | 8/1/18 | 386.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759059-IN | 8/1/18 | 324.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759050-IN | 8/1/18 | 315.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7758736-IN | 8/1/18 | 161.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759052-IN | 8/1/18 | 129.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759049-IN | 8/1/18 | 106.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759053-IN | 8/1/18 | 88.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759055-IN | 8/1/18 | 57.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759048-IN | 8/1/18 | 47.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759051-IN | 8/1/18 | 43.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7758737-IN | 8/1/18 | 40.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759057-IN | 8/1/18 | 28.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7758572-IN | 8/1/18 | 28.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759058-IN | 8/1/18 | 16.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759464-IN | 8/2/18 | 2370.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759460-IN | 8/2/18 | 1895.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759463-IN | 8/2/18 | 498.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759462-IN | 8/2/18 | 379.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759961-IN | 8/2/18 | 178.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759597-IN | 8/2/18 | 159.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759959-IN | 8/2/18 | 142.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759465-IN | 8/2/18 | 128.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759958-IN | 8/2/18 | 106.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759960-IN | 8/2/18 | 96.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759962-IN | 8/2/18 | 66.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759595-IN | 8/2/18 | 51.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759957-IN | 8/2/18 | 36.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759593-IN | 8/2/18 | 34.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7759461-IN | 8/2/18 | 2.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760933-IN | 8/3/18 | 2885.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760937-IN | 8/3/18 | 1610.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760416-IN | 8/3/18 | 1595.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760942-IN | 8/3/18 | 1282.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760413-IN | 8/3/18 | 1152.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760410-IN | 8/3/18 | 952.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760584-IN | 8/3/18 | 731.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760941-IN | 8/3/18 | 468.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760588-IN | 8/3/18 | 232.81 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760940-IN | 8/3/18 | 135.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760935-IN | 8/3/18 | 106.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760414-IN | 8/3/18 | 50.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760939-IN | 8/3/18 | 37.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760411-IN | 8/3/18 | 35.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760936-IN | 8/3/18 | 30.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760582-IN | 8/3/18 | 21.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760586-IN | 8/3/18 | 8.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7760938-IN | 8/3/18 | 5.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761379-IN | 8/6/18 | 2841.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761889-IN | 8/6/18 | 2745.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761378-IN | 8/6/18 | 2705.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761879-IN | 8/6/18 | 2329.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761375-IN | 8/6/18 | 1758.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761878-IN | 8/6/18 | 1504.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761374-IN | 8/6/18 | 1147.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761541-IN | 8/6/18 | 712.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761537-IN | 8/6/18 | 294.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761887-IN | 8/6/18 | 227.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761880-IN | 8/6/18 | 145.2 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761881-IN | 8/6/18 | 71.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761543-IN | 8/6/18 | 68.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761542-IN | 8/6/18 | 65.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761882-IN | 8/6/18 | 54.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761886-IN | 8/6/18 | 43.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761380-IN | 8/6/18 | 43.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761885-IN | 8/6/18 | 38.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761888-IN | 8/6/18 | 29.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7761381-IN | 8/6/18 | 6.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762970-IN | 8/7/18 | 3482.8 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762976-IN | 8/7/18 | 2874.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762972-IN | 8/7/18 | 2742.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762371-IN | 8/7/18 | 2228.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762975-IN | 8/7/18 | 2198.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762370-IN | 8/7/18 | 1940.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762373-IN | 8/7/18 | 1380.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762374-IN | 8/7/18 | 1310 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762579-IN | 8/7/18 | 1005.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762588-IN | 8/7/18 | 764.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762583-IN | 8/7/18 | 747.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762584-IN | 8/7/18 | 731.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762585-IN | 8/7/18 | 693.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762581-IN | 8/7/18 | 596.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762589-IN | 8/7/18 | 429.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762372-IN | 8/7/18 | 427.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762590-IN | 8/7/18 | 259.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762973-IN | 8/7/18 | 117.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762587-IN | 8/7/18 | 55.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762977-IN | 8/7/18 | 54.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762586-IN | 8/7/18 | 44.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762582-IN | 8/7/18 | 34.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762580-IN | 8/7/18 | 29.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762974-IN | 8/7/18 | 20.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242584 | $67,815.72 | 9/10/18 | 7762971-IN | 8/7/18 | 16.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243279 | $271.94 | 9/14/18 | 7657223-IN | 3/12/18 | 57.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243279 | $271.94 | 9/14/18 | 7722350-IN | 6/8/18 | 98.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243279 | $271.94 | 9/14/18 | 7737831-IN | 6/29/18 | 115.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243679 | $89.09 | 9/18/18 | 7742008-IN | 7/9/18 | 89.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7719038-IN | 6/4/18 | 160.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7722846-IN | 6/8/18 | 2454.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7730764-IN | 6/20/18 | 179.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7736595-IN | 6/28/18 | 83.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7737817-IN | 6/29/18 | 545.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7737835-IN | 6/29/18 | 38.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7742024-IN | 7/9/18 | 125.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7742022-IN | 7/9/18 | 116.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7742012-IN | 7/9/18 | 87.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7747721-IN | 7/17/18 | 317.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7749616-IN | 7/19/18 | 138.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7749628-IN | 7/19/18 | 114.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7749625-IN | 7/19/18 | 47.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7756094-IN | 7/27/18 | 322.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7756095-IN | 7/27/18 | 13.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7757019-IN | 7/30/18 | 98.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7759596-IN | 8/2/18 | 931.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7761884-IN | 8/6/18 | 3230.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763975-IN | 8/8/18 | 2862.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763987-IN | 8/8/18 | 2697.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763482-IN | 8/8/18 | 2648 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763979-IN | 8/8/18 | 2422.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763485-IN | 8/8/18 | 2346.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763981-IN | 8/8/18 | 1797.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763976-IN | 8/8/18 | 1247.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763481-IN | 8/8/18 | 896.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763977-IN | 8/8/18 | 787.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763656-IN | 8/8/18 | 757.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763658-IN | 8/8/18 | 702.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763654-IN | 8/8/18 | 375.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763985-IN | 8/8/18 | 159.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763659-IN | 8/8/18 | 91.71 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763982-IN | 8/8/18 | 88.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763655-IN | 8/8/18 | 73.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763974-IN | 8/8/18 | 66.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763980-IN | 8/8/18 | 64.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763483-IN | 8/8/18 | 60.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763978-IN | 8/8/18 | 57.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763657-IN | 8/8/18 | 25.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763986-IN | 8/8/18 | 23.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7763484-IN | 8/8/18 | 12.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764867-IN | 8/9/18 | 3147.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764866-IN | 8/9/18 | 2707.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764380-IN | 8/9/18 | 1789.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764863-IN | 8/9/18 | 1700.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764871-IN | 8/9/18 | 1309.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764383-IN | 8/9/18 | 1222.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764381-IN | 8/9/18 | 1095.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764527-IN | 8/9/18 | 519 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764525-IN | 8/9/18 | 310.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764868-IN | 8/9/18 | 261.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764526-IN | 8/9/18 | 237.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764379-IN | 8/9/18 | 136.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764865-IN | 8/9/18 | 21.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764864-IN | 8/9/18 | 11.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7764870-IN | 8/9/18 | 10.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765938-IN | 8/10/18 | 3624.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765935-IN | 8/10/18 | 2872.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765937-IN | 8/10/18 | 1575.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765939-IN | 8/10/18 | 1078.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765423-IN | 8/10/18 | 837.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765940-IN | 8/10/18 | 265.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765583-IN | 8/10/18 | 225.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765424-IN | 8/10/18 | 158.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765941-IN | 8/10/18 | 120.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765934-IN | 8/10/18 | 115.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765936-IN | 8/10/18 | 112.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765933-IN | 8/10/18 | 80.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7765584-IN | 8/10/18 | 4.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766946-IN | 8/13/18 | 2927.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766951-IN | 8/13/18 | 2314.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766455-IN | 8/13/18 | 2264.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766952-IN | 8/13/18 | 1513.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766456-IN | 8/13/18 | 1481.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766457-IN | 8/13/18 | 970.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766609-IN | 8/13/18 | 684.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766612-IN | 8/13/18 | 571.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766610-IN | 8/13/18 | 413.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766458-IN | 8/13/18 | 89.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766950-IN | 8/13/18 | 76.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766947-IN | 8/13/18 | 72.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766953-IN | 8/13/18 | 59.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766454-IN | 8/13/18 | 27.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7766948-IN | 8/13/18 | 22.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767430-IN | 8/14/18 | 3395.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767436-IN | 8/14/18 | 1913.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767606-IN | 8/14/18 | 1343.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767434-IN | 8/14/18 | 1273.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768017-IN | 8/14/18 | 1201.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767608-IN | 8/14/18 | 783.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767610-IN | 8/14/18 | 739.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767431-IN | 8/14/18 | 737.69 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767604-IN | 8/14/18 | 587.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767609-IN | 8/14/18 | 332.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768012-IN | 8/14/18 | 230.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767607-IN | 8/14/18 | 199.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768018-IN | 8/14/18 | 145.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768011-IN | 8/14/18 | 113.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767605-IN | 8/14/18 | 101.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768013-IN | 8/14/18 | 88.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767432-IN | 8/14/18 | 75.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767433-IN | 8/14/18 | 55.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768015-IN | 8/14/18 | 51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767428-IN | 8/14/18 | 46.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768010-IN | 8/14/18 | 33.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767429-IN | 8/14/18 | 20.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768019-IN | 8/14/18 | 18.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7767435-IN | 8/14/18 | 8.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768998-IN | 8/15/18 | 2360.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768495-IN | 8/15/18 | 1687.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768493-IN | 8/15/18 | 1685.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768496-IN | 8/15/18 | 1461.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768995-IN | 8/15/18 | 1293.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768497-IN | 8/15/18 | 1286.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768999-IN | 8/15/18 | 1260.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768651-IN | 8/15/18 | 503.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768652-IN | 8/15/18 | 458.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768644-IN | 8/15/18 | 387.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768997-IN | 8/15/18 | 369.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768649-IN | 8/15/18 | 361.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768991-IN | 8/15/18 | 277.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7769001-IN | 8/15/18 | 162.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768992-IN | 8/15/18 | 159.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7769002-IN | 8/15/18 | 142.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768646-IN | 8/15/18 | 135.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768994-IN | 8/15/18 | 101.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768996-IN | 8/15/18 | 101.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768648-IN | 8/15/18 | 72.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768993-IN | 8/15/18 | 41.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7769003-IN | 8/15/18 | 40.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768494-IN | 8/15/18 | 28.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768650-IN | 8/15/18 | 7.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243908 | $96,205.45 | 9/19/18 | 7768645-IN | 8/15/18 | 4.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244259 | $91.94 | 9/21/18 | 7716662-IN | 5/31/18 | 45.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244259 | $91.94 | 9/21/18 | 7720820-IN | 6/6/18 | 45.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244646 | $898.63 | 9/25/18 | 7707286-IN | 5/17/18 | 553.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244646 | $898.63 | 9/25/18 | 7732525-IN | 6/22/18 | 344.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245053 | $3,635.10 | 9/27/18 | 7727827-IN | 6/15/18 | 488.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245053 | $3,635.10 | 9/27/18 | 7727828-IN | 6/15/18 | 182.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245053 | $3,635.10 | 9/27/18 | 7750615-IN | 7/20/18 | 79.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245053 | $3,635.10 | 9/27/18 | 7754040-IN | 7/26/18 | 2815.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245053 | $3,635.10 | 9/27/18 | 7754563-IN | 7/26/18 | 68.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7759592-IN | 8/2/18 | 1117.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7760412-IN | 8/3/18 | 795.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7760583-IN | 8/3/18 | 23.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7761376-IN | 8/6/18 | 1421.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7761536-IN | 8/6/18 | 422.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7764382-IN | 8/9/18 | 50.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769838-IN | 8/16/18 | 4012.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769394-IN | 8/16/18 | 1887.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769393-IN | 8/16/18 | 1558.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769392-IN | 8/16/18 | 678.86 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769545-IN | 8/16/18 | 571.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769546-IN | 8/16/18 | 485.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769544-IN | 8/16/18 | 347.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769836-IN | 8/16/18 | 63.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769835-IN | 8/16/18 | 47.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7769837-IN | 8/16/18 | 7.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770819-IN | 8/17/18 | 2712.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770334-IN | 8/17/18 | 1874.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770336-IN | 8/17/18 | 1825.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770823-IN | 8/17/18 | 1334.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770824-IN | 8/17/18 | 728.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770503-IN | 8/17/18 | 618.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770825-IN | 8/17/18 | 335.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770821-IN | 8/17/18 | 253.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770826-IN | 8/17/18 | 199.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770822-IN | 8/17/18 | 84.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770333-IN | 8/17/18 | 77.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7770335-IN | 8/17/18 | 53.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771772-IN | 8/20/18 | 4292.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771262-IN | 8/20/18 | 1605.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771436-IN | 8/20/18 | 629.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771775-IN | 8/20/18 | 624.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771777-IN | 8/20/18 | 312.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771773-IN | 8/20/18 | 108.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771778-IN | 8/20/18 | 100.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771770-IN | 8/20/18 | 73.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771774-IN | 8/20/18 | 66.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771769-IN | 8/20/18 | 63.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7771771-IN | 8/20/18 | 57.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7772795-IN | 8/21/18 | 3646.35 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7772794-IN | 8/21/18 | 3023.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7772792-IN | 8/21/18 | 2535.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7772793-IN | 8/21/18 | 32.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773238-IN | 8/22/18 | 2129.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773241-IN | 8/22/18 | 1935.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773795-IN | 8/22/18 | 1929.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773239-IN | 8/22/18 | 1369.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773242-IN | 8/22/18 | 1346.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773244-IN | 8/22/18 | 1171.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773416-IN | 8/22/18 | 1098.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773240-IN | 8/22/18 | 1027.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773419-IN | 8/22/18 | 667.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773420-IN | 8/22/18 | 583.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773418-IN | 8/22/18 | 449.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773803-IN | 8/22/18 | 436.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773417-IN | 8/22/18 | 316.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773796-IN | 8/22/18 | 294.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773798-IN | 8/22/18 | 199.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773422-IN | 8/22/18 | 144.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773793-IN | 8/22/18 | 65.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773802-IN | 8/22/18 | 56.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773806-IN | 8/22/18 | 48.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773799-IN | 8/22/18 | 43.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773415-IN | 8/22/18 | 38.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773804-IN | 8/22/18 | 38.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773805-IN | 8/22/18 | 28.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773800-IN | 8/22/18 | 26.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773801-IN | 8/22/18 | 25.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773243-IN | 8/22/18 | 18.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773794-IN | 8/22/18 | 13.58 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7773421-IN | 8/22/18 | 11.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774307-IN | 8/23/18 | 2129.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774308-IN | 8/23/18 | 1992.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774493-IN | 8/23/18 | 630.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774494-IN | 8/23/18 | 478.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774752-IN | 8/23/18 | 147.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774309-IN | 8/23/18 | 94.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774749-IN | 8/23/18 | 84.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774750-IN | 8/23/18 | 62.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774498-IN | 8/23/18 | 42.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7774751-IN | 8/23/18 | 25.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775603-IN | 8/24/18 | 2579.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775198-IN | 8/24/18 | 1977.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775604-IN | 8/24/18 | 1953.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775605-IN | 8/24/18 | 1890.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775197-IN | 8/24/18 | 1846.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775388-IN | 8/24/18 | 854.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775389-IN | 8/24/18 | 750.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775601-IN | 8/24/18 | 39.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7775602-IN | 8/24/18 | 5.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776145-IN | 8/27/18 | 1668.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776150-IN | 8/27/18 | 1639.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776146-IN | 8/27/18 | 1468.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776381-IN | 8/27/18 | 469.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776382-IN | 8/27/18 | 343.9 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776384-IN | 8/27/18 | 287.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776149-IN | 8/27/18 | 188.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776787-IN | 8/27/18 | 137.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776147-IN | 8/27/18 | 122.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776788-IN | 8/27/18 | 104.16 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776383-IN | 8/27/18 | 83.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776148-IN | 8/27/18 | 81.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776783-IN | 8/27/18 | 69.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776385-IN | 8/27/18 | 60.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776782-IN | 8/27/18 | 54.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776789-IN | 8/27/18 | 45.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776790-IN | 8/27/18 | 34.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776781-IN | 8/27/18 | 33.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776379-IN | 8/27/18 | 26.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776380-IN | 8/27/18 | 19.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7776779-IN | 8/27/18 | 19.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7777761-IN | 8/28/18 | 1053.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7777759-IN | 8/28/18 | 856.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7777762-IN | 8/28/18 | 715.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7777760-IN | 8/28/18 | 23.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778658-IN | 8/29/18 | 1326.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778655-IN | 8/29/18 | 232.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778652-IN | 8/29/18 | 169.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778651-IN | 8/29/18 | 110.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778137-IN | 8/29/18 | 106.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778134-IN | 8/29/18 | 100.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778653-IN | 8/29/18 | 80.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778654-IN | 8/29/18 | 70.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778656-IN | 8/29/18 | 66.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778657-IN | 8/29/18 | 32.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245337 | $85,772.60 | 9/28/18 | 7778306-IN | 8/29/18 | 4.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245729 | $2,821.65 | 10/2/18 | 7749066-IN | 7/19/18 | 1971.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245729 | $2,821.65 | 10/2/18 | 7753144-IN | 7/25/18 | 850.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7702052A-IN | 5/10/18 | 11.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7703027-IN | 5/11/18 | 74.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7709291A-IN | 5/21/18 | 1.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7714511A-IN | 5/29/18 | 18.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7719904-IN | 6/5/18 | 47.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7731607-IN | 6/21/18 | 2474.6 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7731611-IN | 6/21/18 | 66.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7732536-IN | 6/22/18 | 67.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7733444A-IN | 6/25/18 | 19.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7738057-IN | 6/30/18 | 1214.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7738156-IN | 6/30/18 | 964.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7739455A-IN | 7/3/18 | .85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7741608-IN | 7/9/18 | 411.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7754039-IN | 7/26/18 | 2125.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7754198-IN | 7/26/18 | 836.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7755351-IN | 7/27/18 | 1382.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7755549-IN | 7/27/18 | 1184.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7755352-IN | 7/27/18 | 1108.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7755548A-IN | 7/27/18 | 21.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7757017-IN | 7/30/18 | 65.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7757013-IN | 7/30/18 | 57.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7758571-IN | 8/1/18 | 32.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246361 | $13,001.70 | 10/5/18 | 7761883-IN | 8/6/18 | 815.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7703032-IN | 5/11/18 | 139.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7736599-IN | 6/28/18 | 87.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7739458-IN | 7/3/18 | 88.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7742023-IN | 7/9/18 | 110.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7764378-IN | 8/9/18 | 12.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7766949-IN | 8/13/18 | 2666.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7769395-IN | 8/16/18 | 37.1 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7774310-IN | 8/23/18 | 1993.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7774495-IN | 8/23/18 | 394.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7776786-IN | 8/27/18 | 1145.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779544-IN | 8/30/18 | 3087.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779143-IN | 8/30/18 | 1478.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779142-IN | 8/30/18 | 1001.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779262-IN | 8/30/18 | 417.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779137-IN | 8/30/18 | 397.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779261-IN | 8/30/18 | 366.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779547-IN | 8/30/18 | 142.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779545-IN | 8/30/18 | 82.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779546-IN | 8/30/18 | 76.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779260-IN | 8/30/18 | 50.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7779259-IN | 8/30/18 | 13.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781021-IN | 8/31/18 | 2269.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780277-IN | 8/31/18 | 1580.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780278-IN | 8/31/18 | 1374.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780279-IN | 8/31/18 | 1204.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780454-IN | 8/31/18 | 941.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780455-IN | 8/31/18 | 932.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780458-IN | 8/31/18 | 890.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781028-IN | 8/31/18 | 670.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781026-IN | 8/31/18 | 598.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781029-IN | 8/31/18 | 240.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781019-IN | 8/31/18 | 226.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7780456-IN | 8/31/18 | 210.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781017-IN | 8/31/18 | 150.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781023-IN | 8/31/18 | 107.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781022-IN | 8/31/18 | 61.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781027-IN | 8/31/18 | 49.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781020-IN | 8/31/18 | 49.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781018-IN | 8/31/18 | 44.55 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781541-IN | 9/4/18 | 2641.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781539-IN | 9/4/18 | 2480.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781646-IN | 9/4/18 | 1380.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781650-IN | 9/4/18 | 651.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781648-IN | 9/4/18 | 303.4 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781540-IN | 9/4/18 | 173.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781643-IN | 9/4/18 | 156.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781773-IN | 9/4/18 | 89.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781644-IN | 9/4/18 | 84.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781647-IN | 9/4/18 | 54.7 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781649-IN | 9/4/18 | 45.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781771-IN | 9/4/18 | 24.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781772-IN | 9/4/18 | 16.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7781645-IN | 9/4/18 | 7.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782573-IN | 9/5/18 | 3062.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782116-IN | 9/5/18 | 3027.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782571-IN | 9/5/18 | 1586.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782572-IN | 9/5/18 | 1548.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782574-IN | 9/5/18 | 898.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782275-IN | 9/5/18 | 751.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782115-IN | 9/5/18 | 24.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7782274-IN | 9/5/18 | 9.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783528-IN | 9/6/18 | 2082.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783526-IN | 9/6/18 | 1672.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783042-IN | 9/6/18 | 806.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783043-IN | 9/6/18 | 802.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783525-IN | 9/6/18 | 165.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783523-IN | 9/6/18 | 144.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783219-IN | 9/6/18 | 91.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783527-IN | 9/6/18 | 77.97 |

Decore-Ative Specialties, Inc., Dba Decorative Specialties

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783044-IN | 9/6/18 | 77.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783218-IN | 9/6/18 | 74.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783524-IN | 9/6/18 | 34.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783529-IN | 9/6/18 | 12.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7784444-IN | 9/7/18 | 1395.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783907-IN | 9/7/18 | 803.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7784445-IN | 9/7/18 | 582.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7784130-IN | 9/7/18 | 265.8 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7784124-IN | 9/7/18 | 135.5 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7784442-IN | 9/7/18 | 78.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783906-IN | 9/7/18 | 61.3 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7784446-IN | 9/7/18 | 30.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246779 | $53,828.87 | 10/8/18 | 7783905-IN | 9/7/18 | 17.68 |

**Totals:**        **28 transfer(s),  $736,704.37**