**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| Debtors.[*] : | **(Jointly Administered)** |

---------------------------------------------------------------x

**TWENTY-FOURTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

---

[*]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | September 1, 2020 through September 30, 2020 |
| **Monthly Fees Incurred:** | $540,566.00 |
| **Less 20% Holdback:** | $108,113.20 |
| **Monthly Expenses Incurred:** | $50,073.49 |
| **Total Fees and Expenses Due:** | $482,526.29[†] |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[†] As previously disclosed, Weil had a credit balance as of the Commencement Date, and, on November 8, 2018, and October 19, 2020, Weil applied $1,133,001.75 and $43,549.94 to outstanding amounts relating to the period prior to the Commencement Date. On August 31, 2020, Weil applied a total of $2,114,208.43 to satisfy amounts payable in accordance with the Court's interim compensation procedures for 80% of the fees and 100% of the expenses on Weil's April, May, June and July 2020 monthly statements. Weil will apply its remaining credit balance of $147,528.98 to the amount payable in accordance with the Court's interim compensation procedures and will seek payment from the Debtors of only the difference owed for this monthly statement.

WEIL:\97680668\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 12.70 | $20,002.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 32.00 | $46,400.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 9.40 | $15,933.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 1.80 | $2,205.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 18.30 | $25,620.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 26.10 | $31,320.00 |
| Sunny Singh | BFR | 2007 | $1,300.00 | 3.00 | $3,900.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 5.50 | $6,050.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 4.60 | $5,060.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 1.60 | $1,760.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 19.70 | $21,670.00 |
| **Total Partners and Counsel:** | | | | **134.70** | **$179,920.50** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT§ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 1.20 | $750.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 12.00 | $12,600.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 40.90 | $41,309.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 3.70 | $3,737.00 |
| Anderson, Joseph Caleb | CORP | 2016 | $845.00 | 7.50 | $6,337.50 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 62.00 | $60,760.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 7.60 | $6,422.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 10.80 | $9,126.00 |
| Namerow, Derek | CORP | 2018 | $845.00 | 52.20 | $44,109.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 43.50 | $31,755.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 9.00 | $6,570.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 45.20 | $32,996.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 40.90 | $29,857.00 |
| Sanford, Broden N. | LIT | 2019 | $730.00 | 59.00 | $43,070.00 |
| Zavagno, Michael | CORP | * | $730.00 | 3.30 | $2,409.00 |
| **Total Associates:** | | | | **398.80** | **$331,807.50** |

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT** | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 17.50 | $7,350.00 |
| Callender-Wilson, Lisa | CORP | $405.00 | 9.70 | $3,928.50 |
| Haiken, Lauren C. | LSS | $395.00 | 5.50 | $2,172.50 |
| Nudelman, Peter | LSS | $395.00 | 12.20 | $4,392.00 |
| Bogota, Alejandro | LSS | $345.00 | 26.00 | $8,970.00 |
| Peene, Travis J. | BFR | $250.00 | 8.10 | $2,025.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **79.00** | **$28,838.00** |

| PROFESSIONALS  TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,335.71 | 134.70 | $179,920.50 |
| Associates | $832.01 | 398.80 | $331,807.50 |
| Paraprofessionals and Other Non-Legal Staff | $365.04 | 79.00 | $28,838.00 |
| **Blended Attorney Rate** | **$959.19** | | |
| **Total Fees Incurred:** | | **612.50** | **$540,566.00** |

---

** BFR – Business Finance & Restructuring; CORP – Corporate; LSS – Litigation Support Services

WEIL:\97680668\2\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 253.20 | $214,469.00 |
| 002 | Adversary Proceedings | 46.00 | $22,033.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 122.50 | $125,433.50 |
| 004 | Automatic Stay | 14.50 | $12,659.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 4.00 | $3,599.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 0.80 | $1,047.50 |
| 010 | Corporate Governance | 8.20 | $7,639.50 |
| 015 | Employee Issues (including Pension and CBA) | 8.70 | $6,536.00 |
| 018 | General Case Strategy | 8.20 | $9,331.50 |
| 019 | Hearings and Court Matters | 15.10 | $6,267.00 |
| 020 | Insurance and Workers Compensation Issues | 0.60 | $870.00 |
| 021 | Non-Bankruptcy Litigation | 0.40 | $158.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 68.90 | $57,062.00 |
| 025 | Regulatory/ Environmental Issues | 5.50 | $6,050.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 1.40 | $1,022.00 |
| 027 | Retention/ Fee Application: Other Professionals | 6.00 | $3,176.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 4.70 | $3,350.00 |
| 031 | Tax Issues | 43.20 | $59,610.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.60 | $252.00 |
| **Total:** | | **612.50** | **$540,566.00** |

WEIL:\97680668\2\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $4,507.70 |
| Court Reporting | $6,394.85 |
| Court Telephone Call | $140.00 |
| E-Discovery Services | $39,030.94 |
| **Total Expenses Requested:** | **$50,073.49** |

WEIL:\97680668\2\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/20 | Podzius, Bryan R. | 2.10 | 2,058.00 | 001 | 59905325 |
| | ANALYZE EMAILS FROM FORMER EMPLOYEE (.5); PARTICIPATE IN CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); PREPARE ADMIN STIPULATIONS (.6). | | | | |
| 09/01/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 60050632 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 09/01/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59943123 |
| | ADMIN CLAIMS CONSENT CALL (.5). SEND INQUIRIES TO PREFERENCE FIRMS RELATING TO PREFERENCE ACTIONS AGAINST CURRENT OMNIBUS OBJECTION CLAIMANTS (.2). | | | | |
| 09/01/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 59878028 |
| | DRAFT CHART SUMMARIZING PREFERENCE ACTIONS/WORLD IMPORT CLAIMS (1.0); REVISE REGENCY INT'L SETTLEMENT AGREEMENT (0.4). | | | | |
| 09/02/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 59901129 |
| | DRAFT NOTICE OF ADJOURNMENT RE: MULIPLE OBJECTIONS (0.7); RESEARCH CASE LAW RE 503B9 (1.6). | | | | |
| 09/02/20 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 59905278 |
| | REVIEW AND REVISE EMAILS TO ADMIN CREDITORS (1.2); CALL WITH T. KIM RE: SAME (.3); REVIEW AND REVISE ADMIN STIPUATLSION (1.0); EMAILS AND CALLS WITH G. FAIL RE: ADMIN CREDITORS (.5); CALL WITH W. MURPHY RE: IMPORT VENDORS (.5). | | | | |
| 09/02/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60050669 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/02/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59943111 |
| | CALL WITH M-III RELATING TO UPDATING CLAIMS REGISTER. | | | | |
| 09/02/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59885592 |
| | CALL WITH M-III AND B. PODZIUS RE: ERIC JAY CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59892898 |

CALL WITH W. MURPHY REGARDING CALL WITH ADMINISTRATIVE CLAIMS REPRESENTATIVE (.1).

| 09/03/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59911285 |

CONFER WITH B PODZIUS AND D LITZ RE ICON AND WORLD IMPORTS.

| 09/03/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 59910210 |

CORRESPONDENCE RE ADMIN CONSENT PROGRAM.

| 09/03/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 59905222 |

REVIEW AND RESPOND TO EMAILS RE: IMPORT VENDORS (.5); CALL WITH W. MURPHY RE: SAME (.7); REVIEW EMAIL TO DOMESTIC VENDOR (.4); EMAILS WITH M. BUSCHMAN RE: CREDITOR AND REVIEW PLEADINGS RE: SAME (.5); EMAILS RE: HEARING LOGISTICS (.3).

| 09/03/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59943119 |

FOLLOW UP ON OMNIBUS OBJECTION CLAIMANT STATUS WITH WEIL AND M-III TEAMS TO DETERMINE NEXT STEPS (1.0). FOLLOW UP WITH J. MARCUS REGARDING POTENTIAL PREFERENCE ACTIONS (.2).

| 09/03/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59891421 |

CALL WITH B. PODZIUS AND G. FAIL RE: ICON (0.4); CALL WITH EPIC DESIGNER RE: SETTLEMENT (0.2).

| 09/04/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 59911188 |

CALL WITH W. MURPHY AND B. PODZIUS RE ICON SETTLEMENT.

| 09/04/20 | Podzius, Bryan R. | 4.30 | 4,214.00 | 001 | 59905231 |

MULTIPLE CALLS WITH W. MURPHY RE: IMPORT VENDORS (1.0); CALL WITH J. STEINFELD AND W. MURPHY RE: IMPORT VENDORS (.5); DRAFT REVISED SETTLEMENT PROPOSAL (1.0); CALL WITH ADMIN REP RE: SAME; CALL WITH G. FAIL (X2) RE: SAME (.5); REVIEW AND REVISE ADMIN STIPULATIONS (1.3).

| 09/04/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59943171 |

ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (1.0). FOLLOW UP WITH WEIL REGARDING PAYMENT OF SECOND DISTRIBUTION CLAIMANTS IN LIGHT OF INFORMATION RECEIVED BY M-III (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59900667 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 09/07/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59942409 |
| | ATTENTION TO CORRESPONDENCE RE 20TH OMNIBUS OBJECTION. | | | | |
| 09/07/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59957219 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS. | | | | |
| 09/07/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59943183 |
| | PREPARE NOTICE OF WITHDRAWAL REGARDING OMNIBUS CLAIMANT AND PROPOSED EMAILS TO COUNSEL FOR REQUESTED RECONCILIATION. | | | | |
| 09/08/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 59954794 |
| | CALL WITH WEIL AND MIII RE CARL IRELAND CLAIM. | | | | |
| 09/08/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 59945106 |
| | CALL WITH M-III TEAM RE ADMIN PRIORITY CLAIMS RECONCILIATION (.8); CALL WITH W. MURPHY AND S. SINGH WITH A. HWANG RE RELATOR (.5); EMAILS WITH M BUSCHMANN RE KOOLATRON (.2). | | | | |
| 09/08/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59942366 |
| | REVIEW AND COMMENT ON 21ST OMNIBUS OBJECTION (.8); CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 09/08/20 | Sanford, Broden N. | 1.20 | 876.00 | 001 | 59951968 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 09/08/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 59957247 |
| | REVIEW AND RESPOND TO CREDITORS (.3); REVIEW NOTICES (.2); EMAILS WITH C. STAUBLE RE: SAME (.3); PARTICIPATE IN WIP MEETING (.5); PARTICIPATE IN ADMIN CLAIM CALL WITH W. MURPHY (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60060195 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/08/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 60060232 |
| | DISCUSS WITH S. SINGH, G. FAIL, AND W. MURPHY RE: COUNTERPROPOSAL TO RELATOR CARL IRELAND/US. | | | | |
| 09/08/20 | Buschmann, Michael | 4.40 | 3,212.00 | 001 | 59943160 |
| | PREPARE NOTICE OF WITHDRAWAL (1.2). CALL RELATING TO NEW OMNIBUS OBJECTION WITH M-III TO REVIEW EXHIBITS (1.2). DRAFT NEW OMNIBUS OBJECTION (.6). ADMIN CLAIMS CONSENT CALL (.8). PREPARE FORM EMAIL FOR PRIMECLERK TO FIELD NONPAYMENT INQUIRIES (.6). | | | | |
| 09/08/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 59917421 |
| | REVISE REGENCY STIPULATION (0.2); CALL WITH M-III AND WEIL RE: OMNIBUS OBJECTIONS (0.9). | | | | |
| 09/08/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 60010891 |
| | FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 09/09/20 | Silbert, Gregory | 0.20 | 245.00 | 001 | 59929539 |
| | REVIEW LETTER TO COURT RE 506(C) APPEAL. | | | | |
| 09/09/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59939272 |
| | DRAFT 21ST OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.2). | | | | |
| 09/09/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59942491 |
| | CALL RE ENVISIONS CLAIM WITH M-III. | | | | |
| 09/09/20 | Podzius, Bryan R. | 2.50 | 2,450.00 | 001 | 59957269 |
| | REVIEW AND RECONCILE ADMIN CLAIMS (.5). CALL WITH ADMIN CREDITORS (.3), CALL WITH ACUMEN RE: PREFERENCE CLAIMS (.6); CALL WITH B. BUTTERFIELD (MOFO) RE: IMPORT CLAIMS (.3); CALL WITH W. MURPHY RE: SAME (.5); REVIEW ADMIN STIPULATIONS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60060297 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/09/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 60060305 |
| | PARTICIPATE IN CALL WITH RESTRUCTURING COMMITTEE RE: RELATOR CARL IRELAND'S SECURED CLAIM (.3); CIRCULATE DRAFT EMAIL TO S. SINGH RE: COUNTERPROPOSAL RE: RELATOR'S CLAIM (.2). | | | | |
| 09/09/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59943156 |
| | REVISE FORM EMAIL FOR PRIMECLERK AND CIRCULATE FOR USE (.4). REVIEW OMNIBUS OBJECTION CLAIMANTS EMAIL AND COORDIANTE NEXT STEPS (.2). REVIEW ISSUES RELATING TO SECOND DISTRIBUTION PAYMENTS (.5). | | | | |
| 09/09/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 59926861 |
| | CALL WITH B. LEBARON RE: CLAIM ISSUE (WAGE CLAIM) (0.7); CALL WITH M. KYORYCKI (M-III) RE: SAME (0.4). | | | | |
| 09/09/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59926994 |
| | CALL WITH M-III RE: ENVISIONS LLC CLAIM (0.4); CALL WITH WEIL, M-III AND ACUMEN RE: HK SINO CLAIM (0.6). | | | | |
| 09/10/20 | Silbert, Gregory | 0.20 | 245.00 | 001 | 59937305 |
| | EMAILS RE STAY OF 506(C) APPEAL. | | | | |
| 09/10/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 59942486 |
| | REVIEW AND COMMENTING ON 21ST OMNIBUS OBJECTION (.5); CALL WITH M-III RE HANSAE CLAIM (0.6); RESEARCH RELATED TO RECLAMATION CLAIMS IN CHAPTER 11 (2.0). | | | | |
| 09/10/20 | Sanford, Broden N. | 4.60 | 3,358.00 | 001 | 59951804 |
| | DISCUSS CLAIMS AND LEGAL ISSUES PERTINENT TO PREPARING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS WITH A.HWANG, D. LITZ, AND T. KIM (.8); REVIEW RELEVANT CLAIMS AND LEGAL ISSUES FOR DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS (3.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59957271 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS; CALL WITH W. MURPHY RE: SAME. | | | | |
| 09/10/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 60060271 |
| | PARTICIPATE ON CALL WITH M-III, D. LITZ AND B. SANFORD RE: OMNIBUS OBJECTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2). | | | | |
| 09/10/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59943187 |
| | FOLLOW UP REGARDING PREFERENCE ACTIONS WITH B. PODZIUS AND J. MARCUS (.1). | | | | |
| 09/10/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59935888 |
| | CALL WITH M-III AND WEIL RE: LANDLORD OBJECTION. | | | | |
| 09/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60217195 |
| | EMAILS WITH TEAM RE: PROPOSED LETTER FROM L'OREAL RE: VENDOR RELEASE. | | | | |
| 09/11/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59952009 |
| | CONFERENCE MIII RE PREPA AND REYNOLD'S CLAIMS (0.5); CONFERENCE ADMIN CONSENT TEAM RE CASE STRATEGY (0.3); RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT PROGRAM (0.4); REVISE 21ST OMNIBUS OBJECTION (0.3). | | | | |
| 09/11/20 | DiDonato, Philip | 4.20 | 3,066.00 | 001 | 60002375 |
| | REVIEW RECLAMATION LETTERS AND RELEVANT CASE LAW FOR RESPONSE TO HANSAE (2.2); REVIEW AND COMMENT ON 21ST OMNIBUS OBJECTION (0.5); PROVIDE COMMENTS TO 21ST OMNIBUS EXHIBITS (0.7); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.8). | | | | |
| 09/11/20 | Sanford, Broden N. | 4.70 | 3,431.00 | 001 | 59952043 |
| | REVIEW RELEVANT CLAIMS AND RESEARCH LEGAL ISSUES FOR DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS. | | | | |
| 09/11/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 59957268 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS (.2); EMAILS TO J. STEINFELD RE: PREFERENCE CLAIMS (.2); EMAIL TO P. DIDONATO RE: CLAIMS OBJECTION; CALL WITH T. KIM RE CHAPTER 11 PLAN (.5); CALL WITH N. IRANI AND W. MURPHY RE: ADMIN CLAIMS (.6); REVIEW EMAILS RE: PREPA CLAIM (.2); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.6); REVIEW AND REVISE CLAIM OBJECTIONS (.8). | | | | |
| 09/11/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN CALL WITH M-III RE: ADMIN CLAIMS. | 0.40 | 338.00 | 001 | 60060376 |
| 09/11/20 | Buschmann, Michael<br>ATTEND ADMIN CLAIMS CONSENT CALL (.4). | 0.40 | 292.00 | 001 | 59943138 |
| 09/12/20 | Buschmann, Michael<br>PREPARE OMNIBUS OBJECTION. | 1.70 | 1,241.00 | 001 | 59943203 |
| 09/13/20 | Hwang, Angeline Joong-Hui<br>REVIEW AND COMMENT ON DRAFT OMNIBUS OBJECTION. | 1.20 | 1,014.00 | 001 | 60009421 |
| 09/13/20 | Buschmann, Michael<br>REVISE TWENTY SECOND OMNIBUS OBJECTION. | 1.00 | 730.00 | 001 | 59997323 |
| 09/14/20 | Singh, Sunny<br>CALL WITH AKIN RE RELATOR CLAIM (.5);. | 0.50 | 650.00 | 001 | 59958704 |
| 09/14/20 | Fail, Garrett<br>EMAILS WITH WEIL AND M-III AND PREFREENCE FIRM TEAMS INCLUDING RE RELATOR CLAIM. | 0.20 | 280.00 | 001 | 59999604 |
| 09/14/20 | Irani, Neeckaun<br>REVISE 21ST OMNIBUS OBJECTION. | 0.60 | 438.00 | 001 | 59962607 |
| 09/14/20 | DiDonato, Philip<br>CORRESPONDENCE WITH CLAIMANTS RE 20TH OMNIBUS OBJECTION. | 0.40 | 292.00 | 001 | 60002458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Sanford, Broden N. | 3.20 | 2,336.00 | 001 | 59969911 |
| | DRAFT DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS. | | | | |
| 09/14/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59957251 |
| | REVIEW AND REVISE CLAIM OBJECTIONS (.5); EMAILS TO M. BUSCHMANN RE: CLAIMS OBJECTION (.1). | | | | |
| 09/14/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 60130490 |
| | PARTICIPATE ON CALL WITH AKIN RE: COUNTERPROPOSAL TO RELATOR/US RE: SECURED CLAIM (.5); DRAFT AND CIRCULATE EMAILS TO PRE-EFFECTIVE DATE COMMITTEE RE: APPROVAL OF COUNTERPROPOSAL TO RELATOR/US (.2). | | | | |
| 09/14/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60130492 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III AND CREDITORS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 09/14/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 59997354 |
| | DISCUSS ADMINISTRATIVE EXPENSE CLAIM WITH COUNSEL FOR MOVANT (.5), FOLLOW UP WITH M-III TEAM AND PREFERENCE COUNSEL TO RESOLVE ADMIN CLAIM (.5). DISCUSS PROTOCOL FOR FOLLOW-UP DISTRIBUTION CHECKS WITH M-III (.3). REVISE OMNIBUS OBJECTIONS AND COORDINATE WITH P. DIDIONATO TO DISTRIBUTE DRAFTS TO G. FAIL (2.2). | | | | |
| 09/15/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59996898 |
| | ATTENTION TO CORRESPONDENCE WITH MIII RE CONSIGNMENT VENDORS (.4); COMMENT ON OMNIBUS EXHIBIT TO 21ST OBJECTION (.8). | | | | |
| 09/15/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 59969896 |
| | DRAFT PROPOSED OMNIBUS OBJECTION TO PROOFS OF CLAIM, CONSOLIDATING DEBTORS' CURRENT DRAFTS OF THE TWENTY-FIRST AND TWENTY-THIRD OMNIBUS OBJECTIONS. | | | | |
| 09/15/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 60017415 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS. | | | | |
| 09/15/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 60130823 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/15/20 | Buschmann, Michael | 4.10 | 2,993.00 | 001 | 59997389 |
| | SEND INQUIRY TO PREFERENCE GROUPS REGARDING CLAIMANT AT REQUEST OF J. MARCUS (.2). REVISE PROPOSED MATERIALS FOR RESTRUCTURING COMMITTEE SENT BY M-III (2.5). DISCUSS REVISED MATERIALS WITH M-III (.5). REVIEW EXHIBITS FOR TWENTY SECOND OMNIBUS OBJECTION AND PREPARE REVISIONS TO SEND TO M-III TEAM (.9). | | | | |
| 09/16/20 | Singh, Sunny | 0.30 | 390.00 | 001 | 59981726 |
| | CALL WITH S. BRAUNER RE RELATOR CLAIM. | | | | |
| 09/16/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 59999443 |
| | REVIEW OMNIBUS OBJECTIONS FOR FILING AND SUMMARY FOR RESTRUCTURING COMMITTEE. | | | | |
| 09/16/20 | DiDonato, Philip | 2.90 | 2,117.00 | 001 | 60011504 |
| | FINALZE 21ST AND 22ND OMNIBUS OBJECTION TO CLAIMS (.7); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND UPDATE 21ST OMNIBUS OBJECTION (1.2). | | | | |
| 09/16/20 | Sanford, Broden N. | 4.20 | 3,066.00 | 001 | 59989976 |
| | DRAFT PROPOSED OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 09/16/20 | Podzius, Bryan R. | 2.70 | 2,646.00 | 001 | 60017423 |
| | MULTIPLE CALLS AND EMAILS WITH M. BUSCHMAN, A. HWANG AND D. LITZ RE: OMINBUS CLAIM OBJECTIONS (.6); REVIEW SAME (.3); CALL WITH W. MURPHY RE: IMPORT VENDORS (.5); AND CALL WITH IMPORT VENDOR (.3); RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 09/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60130815 |
| | REVIEW RELATOR'S MOTION RE: AMOUNT ASSERTED FOR SECURED CLAIM AND CIRCULATE TO S. SINGH. | | | | |
| 09/16/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 60130841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMINC CLAIMS (.8); PARTICIPATE IN CALL WITH M-III TEAM RE: OMNIBUS OBJECTION (.4). | | | | |
| 09/16/20 | Buschmann, Michael | 5.90 | 4,307.00 | 001 | 59997405 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.7). DISCUSS RESTRUCTURING COMMITTEE MATERIALS WITH G. FAIL TO DISCUSS REVISIONS (.2). EMAILS RE: SAME (.2). REVISE RESTRUCTURING COMMITTEE MATERIALS (2.1). DISCUSSION REVISIONS OF OMNIBUS OBJECTION WITH M-III (1.1). REVISE TWENTY SECOND OMNIBUS OBJECTION (1.6). | | | | |
| 09/16/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59979954 |
| | CALL WITH M-III AND WEIL RE: OMNIBUS OBJECTIONS/CLAIMS (0.6). | | | | |
| 09/17/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 001 | 59984821 |
| | FOLLOW UP WITH M. KORYICKI REGARDING PREFERENCE CLAIMS (.1); CALL WITH K. CASTEEL REGARDING SAME (.3); FOLLOW UP E-MAILS REGARDING SAME (.3); DRAFT SERITAGE E-MAIL REGARDING SAME (.3). | | | | |
| 09/17/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 59999554 |
| | EMAILS WITH WEIL TEAM RE DAEWOO FOR PREFERENCES. | | | | |
| 09/17/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 60011673 |
| | CORRESPONDENCE WITH ADMIN CLAIMANTS RE 20TH OMNIBUS OBJECTION. | | | | |
| 09/17/20 | Sanford, Broden N. | 2.60 | 1,898.00 | 001 | 59989896 |
| | REVISE EXHIBITS RE: REAL-ESTATE AND NON-REAL-ESTATE CLAIMS FOR DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS. | | | | |
| 09/17/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 60017430 |
| | CALL WITH M. BUSCHMAN RE: OMNIBUS CLAIM OBJECTIONS; REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS. | | | | |
| 09/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60130903 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/17/20 | Buschmann, Michael | 4.40 | 3,212.00 | 001 | 59997467 |
| | REVISE TWENTY SECOND OMNIBUS OBJECTION (.5). DISCUSS REVISED OMNIBUS OBJECTION EXHIBITS WITH M-III (1.3). REVIEW OMNIBUS OBJECTION WITH B. PODZIUS (.3). REVISE TWENTY SECOND OMNIBUS OBJECTION (1.0). REVIEW EXHIBITS AND SEND EDITS TO M-III (1.3). | | | | |
| 09/18/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59999568 |
| | REVIEW 21ST AND 22ND OMNIBUS OBJECTIONS FOR FILING (.3); CALL RE VARIOUS PENDING ADMIN CLAIM AND DISTRIBUTION MATTERS WITH MIII AND WEIL TEAMS (.7). | | | | |
| 09/18/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 60008888 |
| | CONFERENCE WEIL AND MIII TEAMS RE STRATEGY AND OUTSTANDING TASKS (0.7); RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT CLAIMS (0.3); ANALYZE 21ST OMNIBUS OBJECTION (0.3). | | | | |
| 09/18/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59996903 |
| | FINALIZE 21ST OMNIBUS OBJECTION FOR FILING (.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 09/18/20 | Sanford, Broden N. | 0.90 | 657.00 | 001 | 60008605 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 09/18/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 60017442 |
| | REVIEW AND REVISE ADMIN STIPULATIONS (.8); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.6). | | | | |
| 09/18/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 60130896 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 09/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60130917 |
| | FOLLOW UP WITH S. SINGH AND G. FAIL RE: COUNTERPROPOSAL TO RELATOR/US. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 59997377 |

ATTEND ADMIN CLAIMS CONSENT CALL (.4). DISCUSS EXHIBITS TO TWENTY SECOND OMNIBUS
OBJECTION EXHIBITS WITH M-III TO PROPOSE REVISIONS (1.0). PREPARE OMNIBUS OBJECTIONS FOR
FILING AND COORDINATE WITH PARALEGALS FOR FILING (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 60003227 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION
TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE
DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS
(RECLASSIFIED/DISALLOWED CLAIMS) [ECF NO. 8451] (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Marcus, Jacqueline | 0.60 | 870.00 | 001 | 60012077 |

FOLLOW UP REGARDING POTENTIAL PREFERENCE CLAIMS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 60011531 |

CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR CLAIMS (1.1); REVIEW RECLAMATION LETTER
AND RELEVANT CASELAW (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 60014771 |

REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE
NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL
RECONCILIATION (1.4); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY
DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Podzius, Bryan R. | 3.90 | 3,822.00 | 001 | 60218248 |

REVIEW RESEARCH RE: PREFERENCE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60050569 |

FOLLOW UP WITH S. SINGH AND G. FAIL RE: COUNTERPROPOSAL RE: RELATOR'S SECURED CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60050584 |

REVIEW EMAILS RE: ADMIN CLAIMS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Buschmann, Michael | 2.00 | 1,460.00 | 001 | 60049989 |
| | DISCUSS OPEN REAL ESTATE CLAIMS WITH B. GALLAGHER (.6). REVIEW ADMIN CLAIMS EMAIL AND FOLLOW-UP LETTERS DRAFTED BY M-III AND SEND COMMENTS FOR REVIRE (1.4). | | | | |
| 09/21/20 | Litz, Dominic | 2.60 | 1,898.00 | 001 | 60011923 |
| | REVIEW PREFERENCE CLAIMS AND IDENTIFY VIABLE CLAIMS OF THE ESTATE (1.6); CALL WITH M-III RE: CONSIGNMENT VENDOR CLAIMS (1.0). | | | | |
| 09/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 001 | 60021198 |
| | FOLLOW UP REGARDING REMAINING PREFERENCE CLAIMS. | | | | |
| 09/22/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 60017933 |
| | RESPOND TO CLAIMANT QUESTIONS RE 21ST OMNIBUS OBJECTION. | | | | |
| 09/22/20 | Sanford, Broden N. | 4.10 | 2,993.00 | 001 | 60022999 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.3); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (2.8). | | | | |
| 09/22/20 | Podzius, Bryan R. | 2.60 | 2,548.00 | 001 | 60134372 |
| | REVIEW AND REVISE ADMINISTRATIVE CLAIM AGREEMENTS (1.5); CALL WITH W. MURPHY RE: SAME (.5); REVIEW CORRESPONDANCE RE; SAME (.6). | | | | |
| 09/22/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 60050474 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2); PARTICIPATE IN CALL WITH J. MARCUS, B. SANFORD, AND M. BUSCHMANN RE: ADMIN CLAIM AND PREPAID RENT (.2). | | | | |
| 09/22/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 60050010 |
| | DISCUSS ISSUES OF PREPAID RENT WITH WEIL TEAM AS IT RELATES TO PROPERTY CLAIMS (.5). REVIEW PROPERTY CLAMS AND DISCUSS WITH M-III (.5). | | | | |
| 09/22/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 60020956 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BURWOOD RE: CLAIM STATUS. | | | | |
| 09/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 60029783 |
| | E-MAILS REGARDING POTENTIAL PREFERENCES (.1); CALL WITH D. LITZ REGARDING SAME (.1). | | | | |
| 09/23/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60030001 |
| | EMAILS WITH J.CROZIER RE: PREFERENCE ACTION AGAINST SEARS INDIA. | | | | |
| 09/23/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 60053158 |
| | CALL WITH W. MURPHY AND P. PODZIUS AND D. LITZ RE ICON. | | | | |
| 09/23/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 60056953 |
| | CORRESPONDENCE WITH SHANTI RE TREATMENT OF CONSIGNMENT CLAIM AND DRAFTING LEGAL ARGUMENT IN RESPONSE TO SAME (1.9); CALL WITH M-III TO DISCUSS LSC CLAIM (.5). | | | | |
| 09/23/20 | Sanford, Broden N. | 4.40 | 3,212.00 | 001 | 60045213 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (.8); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (3.6). | | | | |
| 09/23/20 | Podzius, Bryan R. | 2.30 | 2,254.00 | 001 | 60108035 |
| | CALL WITH G. FAIL AND W. MURPHY RE: IMPORT VENDOR (.9); FURTHER EMAILS TO CLIENT RE: IMPORT VENDORS (1.4). | | | | |
| 09/23/20 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 60050065 |
| | RVIEW ISSUES RELATED TO ADMINISTRATIVE EXPENSE CLAIM MOTIONS AND PREPARE SUMMARY (.4). ANALYSIS RE: CLAIMS REGISTER RECONCILIATION (1.8). | | | | |
| 09/23/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 60029907 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH EPIC DESIGNER RE: SETTLEMENT OFFER (0.2); CALL WITH G. FAIL, B. PODZIUS AND M-III RE: ICON HEALTH SETTLEMENT (0.8); SUMMARIZE PREFERENCE ACTION AND DEBTOR ENTITIES FOR J. MARCUS (0.4). | | | | |
| 09/24/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 001 | 60044541 |
| | REVIEW STATUS OF VARIOUS ALLEGED PREFERENCE DEFENDANTS (.5); CALL WITH D. LITZ REGARDING SAME (.2); E-MAIL D. LITZ (.1); E-MAIL TO K. CASTEEL (.2). | | | | |
| 09/24/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 60045343 |
| | CALL RE CARL IRELAND CLAIM WITH CLAIMANT. | | | | |
| 09/24/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 60052869 |
| | EMAILS WITH WEIL AND M-III TEAMS RE ADMIN CLAIMS RECONCILIATION (.2); CALL WITH RELATOR COUNSEL (.4). | | | | |
| 09/24/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 60058362 |
| | RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT PROGRAM (0.4). | | | | |
| 09/24/20 | DiDonato, Philip | 2.60 | 1,898.00 | 001 | 60056898 |
| | DRAFT RESPONSE TO SECURED/RECLAMATION CLAIMANTS FOR OBJECTION. | | | | |
| 09/24/20 | Sanford, Broden N. | 4.60 | 3,358.00 | 001 | 60045298 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (.9); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (3.7). | | | | |
| 09/24/20 | Podzius, Bryan R. | 4.00 | 3,920.00 | 001 | 60108244 |
| | REVISE EMAIL TO COMMITTEE OUTLINING IMPORT VENDOR SETTLEMENT (1.0); CALLS WITH W. MURPHY RE: SAME (1.0) REVIEW AND REVISE EMAIL TO ADMIN CLAIMANTS (1.5); REVIEW AND REVISE ADMIN STIPULATIONS (.5). | | | | |
| 09/24/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 60050479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN CALL WITH RELATOR CARL IRELAND/US RE: PROPOSAL FOR THEIR SECURED CLAIM (.3); DISCUSS WITH W. MURPHY RE: RELATOR'S CLAIM (.2); REVIEW DOCUMENTS RE: RELATOR'S CLAIM (.3). | | | | |
| 09/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60050529 |
| | REVIEW FROM M-III RE: ADMINISTRATIVE CLAIMS. | | | | |
| 09/24/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 60050062 |
| | FIND RELEVANT DOCUMENTATION RELATED TO PROPERTY TAX CLAIM AND SEND TO B. SANFORD FOR REVIEW (.5). | | | | |
| 09/24/20 | Litz, Dominic | 2.30 | 1,679.00 | 001 | 60043634 |
| | CALL WITH J. MARCUS RE: PREFERENCE SUMMARY (0.2); REVISE PREFERENCE SUMMARY CHART (0.5); DRAFT SETTLEMENT AGREEMENT FOR ICON HEALTH (1.4); CALL WITH ICON HEALTH RE: SETTLEMENT (0.2). | | | | |
| 09/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 60049372 |
| | E-MAILS REGARDING PREFERENCE ANALYSIS. | | | | |
| 09/25/20 | Fail, Garrett | 2.70 | 3,780.00 | 001 | 60053065 |
| | CALL WITH ADMIN CLAIMS REPRESENTATIVE RE ICON (.9) AND FOLLOW-UP WITH B. PODZIUS (.1) REVISE DRAFT SETTLEMENT AGREEMENT. (1.2) CALLS WITH B. PODZIUS RE SAME. (.2) EMAILS WITH COMMITTEES RE SAME (.3). | | | | |
| 09/25/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 60058364 |
| | CONFERENCE TEAM RE STRATEGY FOR ADMIN EXPENSE CLAIMS. | | | | |
| 09/25/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 60055051 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPONDENCE FROM ADMIN CREDITORS RE 21ST CLAIM OBJECTION (.5). | | | | |
| 09/25/20 | Sanford, Broden N. | 4.20 | 3,066.00 | 001 | 60058316 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEMORIALIZE AND REVIEW ADDITIONAL CASE LAW REGARDING TURNOVER ASSERTION BY DEBTORS FOR PREPAID AMOUNTS AGAINST CLAIMANT LANDLORD (4.2). | | | | |
| 09/25/20 | Podzius, Bryan R. | 6.70 | 6,566.00 | 001 | 60152156 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT FOR IMPORT VENDOR (2.0); REVIEW AND RESPOND TO EMAIL FROM ADMIN REP (1.0) MULTIPLE CALLS WITH W. MURPHY RE: THE SAME (1.0) DRAFT SUMMARY EMAILS TO CLIENT (2.0) AND REVIEW PLEADINGS RE: THE SAME (.7). | | | | |
| 09/25/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 60050483 |
| | PARTICIPATE IN CALL WITH M-III (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.2). | | | | |
| 09/25/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 60050063 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.4). COORDINATE REVISED TIMES FOR ADMIN CLAIMS CALLS (.1). | | | | |
| 09/25/20 | Litz, Dominic | 2.70 | 1,971.00 | 001 | 60049379 |
| | REVISE ICON HEALTH SETTLEMENT AGREEMENT (1.2); DRAFT COUNTEROFFER FOR ICON HEALTH (0.3); CALL WITH ADMIN REP RE: ICON HEALTH (0.9); CALL WITH M-III AND WEIL RE: ADMIN CLAIMS (0.3). | | | | |
| 09/26/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60052899 |
| | EMAILS RE ICON CLAIMS SETTLEMENT. | | | | |
| 09/26/20 | Podzius, Bryan R. | 2.70 | 2,646.00 | 001 | 60108099 |
| | REVIEW AND REVISE ADMINISTRATIVE CLAIMS CONSENT AGREEMENT (1.0); CALL WITH ADMINISTRATIVE CLAIMS REPRESENTATIVE REGARDING SAME (.9); FURTHER EMAILS TO ADMIN CLAIMS REPRESENTATIVE AND REVIEW PLEADINGS AND DOCUMENTS RE: SAME (.8). | | | | |
| 09/27/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 60053144 |
| | CALL WITH ADMIN CLAIMS REP WITH M-III RE ICON.  (1.1) FOLLOW-UP CALL WITH W. MURPHY, B. PODZIUS, D. LITZ.  (.6) EMAILS RE SETTLEMENT RE SAME (.3). | | | | |
| 09/27/20 | Podzius, Bryan R. | 4.80 | 4,704.00 | 001 | 60176987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. POLKOWITZ RE: ADMIN CLAIM SETTLEMENTS (1.0); DRAFT EMAIL TO RX COMMITTEE RE: THE SAME (1.0); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.5); DRAFT EMAIL TO VENDOR RE: THE SAME (.5) AND CALLS WITH W. MURPHY RE: THE SAME (.5); CALL WITH G. POLKOWITZ RE: THE SAME (.3). | | | | |
| 09/27/20 | Litz, Dominic | 1.70 | 1,241.00 | 001 | 60054989 |
| | CALL WITH ADMIN REP AND COUNSEL RE: ICON HEALTH SETTLEMENT. | | | | |
| 09/28/20 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 60075959 |
| | INTERNAL CALLS RE ICON HEALTH SETTLEMENT. | | | | |
| 09/28/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 60107047 |
| | ANALYSIS RE ICON SETTLEMENT AGREEMENT (1.0); CALL WITH S. SINGH (.2) AND B. PODZIUS (.2) AND BOTH (.5) RE SAME. | | | | |
| 09/28/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 60097948 |
| | DRAFT NOTICE OF WITHDRAWAL OF FOR 21ST OMNIBUS OBJECTION (0.6). | | | | |
| 09/28/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 60129993 |
| | REVIEW LSC CLAIM CORRESPONDENCE AND RELATED LEGAL RESEARCH (0.7); ATTENTION TO CORRESPONDENCE RE VARIOUS CONSIGNMENT VENDORS (0.8); DRAFT CORRESPONDENCE W/R/T EMA CLAIM (1.0). | | | | |
| 09/28/20 | Sanford, Broden N. | 4.10 | 2,993.00 | 001 | 60096746 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.2); REVISE MEMORANDUM, AND REVIEW ADDITIONAL CASE LAW REGARDING, TURNOVER ACTIONS FOR PREPAID AMOUNTS (2.9). | | | | |
| 09/28/20 | Podzius, Bryan R. | 3.80 | 3,724.00 | 001 | 60177013 |
| | REVIEW AND REVISE IMPORT VENDOR SETTLEMENT AGREEMENT (1.5); CALL WITH G. FAIL RE: THE SAME (.3); CALL WITH S. SINGH AND G. FAIL RE: SETTLEMENT AGREEMENT (.5) MULTIPLE CALLS WITH W. MURPHY (.5) ; CALL WITH VENDOR'S COUNSEL (.4); REVIEW ADMIN CLAIMS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60123868 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/28/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 60125374 |
| | RESPOND TO M-III QUESTIONS REGARDING PROPERTY TAX CLAIMS. | | | | |
| 09/29/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 001 | 60096658 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.3); REVIEW ADDITIONAL CASE LAW REGARDING TURNOVER ACTIONS FOR PREPAID AMOUNTS, AS DISTINGUISHED FROM SECURITY DEPOSITS (1.8); DRAFTED DEBTORS' NOTICE OF ADJOURNMENT REGARDING CERTAIN MOTIONS AND OBJECTIONS TO PROOFS OF CLAIM AND BALLOTS (1.2). | | | | |
| 09/29/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 60176984 |
| | EMAIL TO G. POLOKOWITZ R: ADMIN CLAIMS (.2); REVIEW RECENTLY FILED PLEADINGS (.1); REVIEW SETTLEMENT AGREEMENTS RE: ADMIN CLAIMS (.8). | | | | |
| 09/29/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60130978 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/29/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 60125431 |
| | RESPOND TO INFORMAL CLAIMANT OBJECTIONS TO TWENTY-SECOND OMNIBUS OBJECTION, AND WORK WITH M-III TO RESOLVE (.5). RESEARCH ISSUE RELATING TO ASSUMED PROPERTY TAX LIABILITIES IN APA AND SEND SUMMARY OF FINDINGS TO M-III FOR REVIEW (.5). | | | | |
| 09/30/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 60130033 |
| | ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS (1.0); REVIEW REPSONSES TO 21ST AND 22ND OMNIBUS OBJECTIONS (1.1). | | | | |
| 09/30/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 001 | 60149175 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.6); PREPARE FOR AND ATTEND CALL WITH J. MARCUS AND W. GALLAGHER RE: TURNOVER ACTIONS FOR PREPAID AMOUNTS (2.4); REVISE DEBTORS' NOTICE OF ADJOURNMENT REGARDING CERTAIN MOTIONS AND OBJECTIONS TO PROOFS OF CLAIM AND BALLOTS (.3). | | | | |
| 09/30/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 60152055 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.2); CALL WITH M. BUSCHMAN RE: NOTICE OF CLAIM REGISTER (.5); CALL WITH PREFERENCE FIRMS RE: IMPORT VENDOR (.5). | | | | |
| 09/30/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 60130962 |
| | PARTICIPATE IN CALL WITH J. MARCUS, B. SANFORD, AND W. GALLAGHER RE: PREPAID RENT REFUND. | | | | |
| 09/30/20 | Buschmann, Michael | 1.50 | 1,095.00 | 001 | 60134694 |
| | REVISE NOTICE REGARDING CLAIMS REGISTER RECONCILIATION TO INCORPORATE B. PODZIUS FEEDBACK (.8). COORDINATE WITH M-III TO RESOLVE ISSUES RELATING TO 22ND OMNIBUS OBJECTION (.7). | | | | |
| 09/30/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 60105896 |
| | CALL WITH M-III, WEIL AND ACUMEN RE: HK SINO CLAIM SETTLEMENT. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **253.20** | **$214,469.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 002 | 59878079 |
| | E-MAILS REGARDING DISCOVERY IN TEAM WORLDWIDE LITIGATION (.2); CONFERENCE CALL WITH B. GRIFFITH, E. MACEY REGARDING 233 SO. WACKER/CALDER LITIGATION (.4); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| 09/10/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 002 | 59936857 |
| | E-MAILS REGARDING DISCOVERY (.3); PARTICIPATION IN J. STOLLENWERCK DEPOSITION PREPARATION (1.0); CALL WITH N. PRUNETTI REGARDING DISCOVERY (.3); E-MAILS REGARDING CALDER LITIGATION (.2); CALL WITH E. MACEY, B.. GRIFFITH REGARDING DEPOSITION (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 60105911 |
| | DISCUSS REVIEW OF WEIL CUSTODIANS WITH J. MARCUS AND LSS TEAM. | | | | |
| 09/11/20 | Haiken, Lauren C. | 0.20 | 79.00 | 002 | 60106602 |
| | PROCESS AND LOAD DATA FOR REVIEW. | | | | |
| 09/11/20 | Bogota, Alejandro | 2.00 | 690.00 | 002 | 59954695 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/12/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59954808 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/13/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59954813 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/14/20 | Bogota, Alejandro | 2.00 | 690.00 | 002 | 59978133 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 59967349 |
| | E-MAILS REGARDING CALDER LITIGATION. | | | | |
| 09/15/20 | Haiken, Lauren C. | 0.90 | 355.50 | 002 | 60109611 |
| | WORK WITH LSS SPECIALIST TEAM TO COLLECT DATA FROM WEIL CUSTODIANS AT THE REQUEST OF J. MARCUS. | | | | |
| 09/15/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59978108 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/16/20 | Nudelman, Peter | 0.80 | 288.00 | 002 | 59992196 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/20 | Bogota, Alejandro | 2.00 | 690.00 | 002 | 59984990 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/17/20 | Nudelman, Peter | 4.90 | 1,764.00 | 002 | 59992120 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/17/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59994873 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/18/20 | Nudelman, Peter | 2.20 | 792.00 | 002 | 60000023 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/18/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 60009306 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/19/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 60009313 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/20/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 60009302 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/21/20 | Bogota, Alejandro | 4.00 | 1,380.00 | 002 | 60017225 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/22/20 | Haiken, Lauren C. | 0.80 | 316.00 | 002 | 60114669 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 09/22/20 | Nudelman, Peter | 1.30 | 468.00 | 002 | 60075970 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/22/20 | Bogota, Alejandro | 4.00 | 1,380.00 | 002 | 60025045 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/23/20 | Marcus, Jacqueline | 0.40 | 580.00 | 002 | 60029985 |
| | E-MAIL REGARDING CALDER DISCOVERY (.1); REVIEWED STATUS OF AFZAL CALIFORNIA LITIGATION AND E-MAIL REGARDING SAME (.3). | | | | |
| 09/23/20 | Bogota, Alejandro | 5.00 | 1,725.00 | 002 | 60025072 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/24/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 60114971 |
| | SEARCH AND ISOLATE DOCUMENTS FOR REVIEW. | | | | |
| 09/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60091765 |
| | E-MAIL REGARDING BLUE CROSS/BLUE SHIELD TOLLING AGREEMENT. | | | | |
| 09/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60091772 |
| | FOLLOW UP REGARDING CALDER DISCOVERY. | | | | |
| 09/29/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 002 | 60091903 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DOCUMENT REVIEW AND PRODUCTION. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 002 | 60107822 |
| | CALL WITH E. MACEY REGARDING DISCOVERY IN CALDER LITIGATION AND E-MAIL J. CROZIER REGARDING SAME (.3); CALL WITH J. CROZIER REGARDING SAME (.3). | | | | |
| 09/30/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 002 | 60108948 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CALDER LITIGATION AND RELATED TELECONFERENCE AND DEVELOPMENT OF STRATEGY FOR AND APPROACH TO PRODUCTION OF PRIVILEGE LOG. | | | | |

**SUBTOTAL TASK 002 - Adversary Proceedings:**     **46.00**     **$22,033.50**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Godio, Joseph C. | 0.90 | 760.50 | 003 | 59780723 |

REVIEW AND REVISE SEARS INDIA PURCHASE AGREEMENTS.

| 09/01/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 59878027 |

REVIEW SERITAGE CLAIMS AND E-MAIL M-III REGARDING SAME (.4); FOLLOW UP E-MAILS REGARDING SAME (.2); E-MAIL S. MARGOLIS REGARDING BLUE CROSS/BLUE SHIELD (.3).

| 09/01/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59883345 |

EMAILS WITH WEIL TEAM RE: EMPLOYEE BENEFITS CLAIMS ISSUE AND SETTLEMENT AGREEMENT.

| 09/01/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 59877446 |

REVIEW INDIA TRANSFER ISSUES (0.7); REVIEW SETTLEMENT AGREEMENT (0.5); REVIEW INDIA TRANSFER DOCUMENTS (0.4).

| 09/01/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 59886384 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT, 9019 MOTION, AND SETTLEMENT NEGOTIATIONS (.3); TELECONFERENCE CONCERNING DRAFT 9019 MOTION (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.4).

| 09/01/20 | Anderson, Joseph Caleb | 0.60 | 507.00 | 003 | 59880487 |

DRAFT LETTER TO NJ DEP REGARDING PERMITTING FEES.

| 09/01/20 | Litz, Dominic | 3.40 | 2,482.00 | 003 | 59877982 |

DRAFT APA 9019 MOTION AND GRIFFITHS DECLARATION.

| 09/02/20 | Marcus, Jacqueline | 3.00 | 4,350.00 | 003 | 59885751 |

E-MAILS REGARDING TRANSFORM SETTLEMENT (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.5); REVIEW CHANGES TO SETTLEMENT AGREEMENT (.1); REVIEW AND REVISE 9019 MOTION AND GRIFFITH DECLARATION REGARDING SAME (1.7); FOLLOW UP REGARDING BLUE CROSS/BLUE SHIELD AND CALL WITH W. MURPHY REGARDING SAME (.6).

| 09/02/20 | Friedmann, Jared R. | 2.30 | 2,760.00 | 003 | 59888578 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.4); CALL WITH J. MARCUS AND J. CROZIER RE: SAME AND OTHER ISSUES WITH TRANSFORM (0.5); CALL WITH J. CROZIER RE: FURTHER COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.2); REVIEW FURTHER REVISED DRAFT SETTLEMENT AND EMAILS WITH J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.4); REVIEW AND REVISE DRAFT 9019 MOTION (0.7); EMAIL TO TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 09/02/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59888572 |
| | EMAIL RE: EMPLOYEE BENEFITS CLAIMS ISSUE AND SETTLEMENT AGREEMENT (0.2); REVIEW OF INDIA SALE DOCUMENTS (0.3). | | | | |
| 09/02/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59883997 |
| | REVIEW SETTLEMENT AGREEMENT (0.2); COORDINATE INDIA TRANSFER (0.3). | | | | |
| 09/02/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 003 | 59887273 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT, 9019 MOTION, AND SETTLEMENT NEGOTIATIONS (.4); TELECONFERENCES CONCERNING DRAFT 9019 MOTION (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (1.3). | | | | |
| 09/02/20 | Anderson, Joseph Caleb | 1.90 | 1,605.50 | 003 | 59887888 |
| | DRAFT ESCROW AGREEMENT. | | | | |
| 09/02/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 59943125 |
| | PREPARE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 09/02/20 | Litz, Dominic | 1.20 | 876.00 | 003 | 59885654 |
| | REVISE 9019 MOTION FOR SECOND APA SETTLEMENT. | | | | |
| 09/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59892686 |
| | REVIEW CHANGES TO TRANSFORM SETTLEMENT AGREEMENT. | | | | |
| 09/03/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59901289 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FURTHER REVISED DRAFT SETTLEMENT AGREEMENT AND EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.3); CALL WITH B.GRIFFITHS RE: SAME (0.1); EMAILS WITH TEAM RE: SAME (0.1); EMAIL TO J.SORKIN RE: SAME (0.1). | | | | |
| 09/03/20 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 003 | 59911591 |
| | REVIEW, REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (1.0); TELECONFERENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT AND RULE 9019 MOTION (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); REVIEW, REVISE (1.2). | | | | |
| 09/03/20 | Anderson, Joseph Caleb | 0.60 | 507.00 | 003 | 59893550 |
| | REVIEW ESCROW AGREEMENT. | | | | |
| 09/03/20 | Litz, Dominic | 1.80 | 1,314.00 | 003 | 59891442 |
| | REVISE SECOND APA SETTLEMENT 9019 MOTION AND DECLARATION. | | | | |
| 09/04/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 59902057 |
| | CONFERENCE CALL WITH S. O'NEAL, H. KIM, J. FRIEDMANN REGARDING SETTLEMENT AGREEEMENT (.5); FOLLOW UP CALL WITH J. FRIEDMANN REGARDING SAME (.1); SECOND CONFERENCE CALL WITH S.O'NEAL, H. KIM, J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT AGREEMENT (.3). | | | | |
| 09/04/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 59912779 |
| | REVIEW LATEST APA DRAFT AGREEMENT TO PREPARE FOR CALL WITH CLEARY TEAM RE: SAME (0.3); EMAILS WITH J.CROZIER RE: SAME (0.1); EMAILS WITH TAX TEAM RE: SAME (0.1); CALL WITH S.O'NEAL, H.KIM AND J.MARCUS RE: APA SETTLEMENT (0.5); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); FOLLOW-UP CALL WITH WITH CLEARY TEAM AND J.MARCUS RE: SAME AND NEXT STEPS (0.2); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1). | | | | |
| 09/04/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59911601 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT. | | | | |
| 09/07/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59909327 |
| | REVIEW CHANGES TO TRANSFORM SETTLEMENT AGREEMENT AND GRIFFITH DECLARATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 59918171 |
| | REVIEW CHANGES TO TRANSFORM SETTLEMENT AGREEMENT AND RELATED EXHIBITS (.8). | | | | |
| 09/08/20 | Friedmann, Jared R. | 2.00 | 2,400.00 | 003 | 59919177 |
| | EMAIL TO H.GUTHRIE RE: DRAFT APA SETTLEMENT AGREEMENT (0.1); CALL WITH J.CROZIER RE: COMMENTS TO DRAFT SETTLEMENT AGREEMENT BASED ON RECENT DISCUSSIONS WITH CLEARY TEAM (0.3); EMAILS WITH B.GRIFFITH RE: SAME (0.1); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.3); EMAILS WITH J.MARCUS AND J.CROZIER RE: FURTHER COMMENTS TO SAME (0.2); REVIEW EXHIBITS AND SCHEDULES TO DRAFT SETTLEMENT AGREEMENT (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); REVIEW AND REVISE DRAFT EMAIL TO CLEARY TEAM RE: REVISED DRAFT SETTLEMENT AGREEMENT (0.1); EMAIL TO J.SORKIN RE: DRAFT SETTLEMENT AGREEMENT AND UCC APPROVAL (0.1). | | | | |
| 09/08/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59922084 |
| | REVIEW INDIA SALE DOCUMENTS AND RELATED EMAILS. | | | | |
| 09/08/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59915574 |
| | REVIEW SETTLEMENT AGREEMENT. | | | | |
| 09/08/20 | Crozier, Jennifer Melien Brooks | 7.10 | 7,171.00 | 003 | 59928260 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SPECIFIED RECEIVABLES RELEASE (.8); PREPARE DRAFT SERITAGE RELEASE AND SCHEDULES 1 AND 3 TO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SERITAGE RELEASE AND SCHEDULES 1 AND 3 TO DRAFT SETTLEMENT AGREEMENT (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.4); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.5). | | | | |
| 09/08/20 | Litz, Dominic | 1.40 | 1,022.00 | 003 | 59917477 |
| | REVISE APA SETTLEMENT #2 9019 MOTION AND GRIFFITHS DECLARATION IN SUPPORT OF SAME. | | | | |
| 09/09/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59925536 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CHANGES TO 9019 MOTION REGARDING TRANSFORM SETTLEMENT, AND SETTLEMENT AGREEMENT (.5); CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING SAME AND CLEARY COMMENTS (.5); REVIEW CHANGES TO EXHIBITS TO SETTLEMENT AGREEMENT (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Friedmann, Jared R. | 3.10 | 3,720.00 | 003 | 59930337 |

REVIEW TRANSFORM REVISIONS TO APA SETTLEMENT AGREEMENT (0.2); EMAILS WITH TEAM RE: SAME (0.1); FURTHER REVIEW AND REVISE APA SETTLEMENT AGREEMENT AND EXHIBITS TO SAME (0.8); CALLS WITH J. CROZIER RE: SAME (1.3); CALL WITH S. O'NEAL AND K. HOORI RE: SAME (0.1); CALL WITH J. MARCUS AND J. CROZIER RE: SAME AND NEXT STEPS (0.5); EMAILS WITH TAX TEAM RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59933827 |

PREPARE MARKUP OF SETTLEMENT AGREEMENT AND RELATED EMAILS WITH WEIL TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59922810 |

REVIEW INDIA TRANSFER DOCUMENTATION (0.8); REVIEW SETTLEMENT AGREEMENT (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Crozier, Jennifer Melien Brooks | 5.10 | 5,151.00 | 003 | 59928549 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EXHIBITS AND SCHEDULES TO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.5); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 59943162 |

PREPARE NOTICE OF ADJOURNMENT AT REQUEST OF O. PESHKO AND SEND TO O. PESHKO AND J. MARCUS FOR REVIEW (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Litz, Dominic | 0.30 | 219.00 | 003 | 59926862 |

REVISE SECOND APA SETTLEMENT 9019 AND GRIFFITHS DEC. IN SUPPORT OF SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 59936900 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW J. CROZIER E-MAIL AND EXHIBITS AND CALL WITH J. CROZIER REGARDING SAME (.3); REVIEW REVISED EXHIBITS TO SETTLEMENT AGREEMENT (.3); CALL WITH J. CROZIER REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.1). | | | | |
| 09/10/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 003 | 59938732 |
| | EMAILS WITH TEAM RE: REVISIONS TO DRAFT SETTLEMENT AGREEMENT AND ACCOMPANYING RELEASE LETTERS (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH B.GRIFFITH RE: SEARS ISRAEL ISSUES IN CONNECTION WITH SETTLEMENT AGREEMENT (0.2); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND RELEASE LETTERS (0.7); EMAILS TO TEAM RE: SAME (0.1); EMAIL TO CLEARY TEAM RE: DRAFT SETTLEMENT AGREEMENT AND EXHIBITS TO SAME (0.1); REVIEW AND REVISE DRAFT 9019 MOTION IN SUPPORT OF APA SETTLEMENT 2.0 (0.8); EMAIL TO TEAM RE: COMMENTS TO DRAFT MOTION AND NEXT STEPS (0.1). | | | | |
| 09/10/20 | Godio, Joseph C. | 0.40 | 338.00 | 003 | 59940533 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/10/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59934369 |
| | REVIEW SECOND SETTLEMENT AGREEMENT. | | | | |
| 09/10/20 | Zavagno, Michael | 3.30 | 2,409.00 | 003 | 59951216 |
| | CONDUCT RESEARCH REGARDING DISSOLUTION PROVISIONS FOR DELAWARE ENTITIES IN VIOLATION OF FRANCHISE TAX REQUIREMENTS. | | | | |
| 09/10/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 59949359 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.4); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (2.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND APPROVAL ORDER (.7). | | | | |
| 09/10/20 | Litz, Dominic | 0.20 | 146.00 | 003 | 59936110 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE APA SETTLEMENT #2 9019 AND GRIFFITHS DEC. | | | | |
| 09/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59951535 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT (.1). | | | | |
| 09/11/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 59945510 |
| | CALL RE: APA SETTLEMENT WITH S.O'NEAL, H.KIM AND J.CROZIER (0.3); CALL WITH J.CRZOIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM AND M-III RE: SAME (0.1); EMAILS WITH J.SORKIN RE: UCC SIGN-OFF ON APA SETTLEMENT (0.1); EMAILS WITH TRANSFORM RE: SAME (0.1); CALL WITH J.CROZIER RE: COMMENTS TO DRAFT 9019 MOTION AND NEXT STEPS (0.2). | | | | |
| 09/11/20 | Godio, Joseph C. | 1.50 | 1,267.50 | 003 | 59941562 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/11/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 003 | 59949182 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.2); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND APPROVAL ORDER (.3). | | | | |
| 09/11/20 | Litz, Dominic | 1.90 | 1,387.00 | 003 | 59941407 |
| | REVISE APA SETTLEMENT 9019. | | | | |
| 09/12/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59948682 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT (.1); REVIEWED L'OREAL LETTER REGARDING SPECIFIED RECEIVABLES (.2); REVIEWED EXHIBITS TO SETTLEMENT PREPARED BY CLEARY (.3). | | | | |
| 09/13/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59945660 |
| | REVIEW AND REVISE DRAFT 9019 MOTION AND EMAIL COMMENTS TO J.CROZIER AND D.LITZ (0.5); REVIEW DRAFT LETTER RE: MEXICAN DIVIDEND AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/13/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59949233 |

REVIEW AND RESPOND TO CORRESPONDENCE (AND ATTACHMENTS) CONCERNING TRANSFORM'S COMMENTS ON AND SUGGESTED CHANGES TO EXHIBITS AND SCHEDULES TO BE APPENDED TO DRAFT SETTLEMENT AGREEMENT.

| 09/14/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59958142 |

REVIEW CLEARY COMMENTS TO EXHIBITS (.2); REVIEW CHANGES TO 9019 MOTION REGARDING TRANSFORM SETTLEMENT (.3); E-MAILS REGARDING TRANSFORM SETTLEMENT (.1); CALL WITH J. FRIEDMANN REGARDING REMAINING ISSUES (.2). CALL WITH D. LITZ REGARDING 9019 MOTION (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. O'NEAL, H. KIM REGARDING REMAINING ISSUES (.3).

| 09/14/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 003 | 59960374 |

REVIEW TRANSFORM REVISIONS TO DRAFT EXHIBITS TO SETTLEMENT AGREEMENT (0.4); EMAILS WITH J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.2); REVIEW EXHIBITS PREPARED BY TRANSFORM (0.3); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND 9019 MOTION (0.2); EMAIL TO CLEARY TEAM RE: SAME (0.1); CALL WITH J.MARCUS RE: PREPARING FOR CALL WITH CLEARY (0.1); CALL WITH S.O'NEAL, H.KIM, J.MARCUS AND J.CROZIER RE: COMMENTS TO EXHIBITS PREPARED BY CLEARY AND NEXT STEPS (0.3); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND 9019 MOTION (0.3); EMAILS WITH J.CROZIER RE: FURTHER COMMENTS TO SAME (0.1).

| 09/14/20 | Godio, Joseph C. | 1.70 | 1,436.50 | 003 | 59961484 |

REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF.

| 09/14/20 | Crozier, Jennifer Melien Brooks | 3.60 | 3,636.00 | 003 | 59960275 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.4); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.6); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (1.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND APPROVAL ORDER (1.2).

| 09/14/20 | Litz, Dominic | 0.50 | 365.00 | 003 | 59955915 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EXHIBITS TO SECOND APA 9019. | | | | |
| 09/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59967344 |
| | REVIEW CHANGES TO 9019 MOTION REGARDING TRANSFORM SETTLEMENT (.2); E-MAILS REGARDING SAME (.1); E-MAILS REGARDING TAXES (.1). | | | | |
| 09/15/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59968928 |
| | REVIEW TRANSFORM REVISIONS TO DRAFT EXHIBIT TO SETTLEMENT AGREEMENT (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND PRESENTING SETTLEMENT AGREEMENT TO RESTRUCTURING COMMITTEE FOR FINAL SIGN-OFF (0.1); REVIEW REVISED DRAFT 9019 MOTION (0.2); EMAILS WITH TEAM RE: NEXT STEPS (0.1); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 09/15/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59977971 |
| | EMAILS RE: KCD IP AND INDIA TRANSFERS. | | | | |
| 09/15/20 | Godio, Joseph C. | 0.60 | 507.00 | 003 | 59977831 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/15/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59964505 |
| | REVIEW INDIA TRANSFER PROCESS. | | | | |
| 09/15/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59987238 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.3); TELECONFERENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.3). | | | | |
| 09/15/20 | Litz, Dominic | 0.30 | 219.00 | 003 | 59967180 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE APA SETTLEMENT #2 9019. | | | | |
| 09/16/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59980029 |
| | REVIEW CLEARY COMMENTS TO 9019 MOTION AND SETTLEMENT AGREEMENT (.3); CALL WITH J. FRIEDMANN REGARDING SAME (.2); FOLLOW UP CALL WITH J. FRIEDMANN (.2). | | | | |
| 09/16/20 | Friedmann, Jared R. | 3.70 | 4,440.00 | 003 | 59979503 |
| | EMAIL RE: STATUS OF SETTLEMENT DOCUMENTS AND NEXT STEPS (0.1); REVIEW CLEARY COMMENTS TO 9019 MOTION AND SETTLEMENT AGREEMENT (0.4); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: CT AND CA TAX ISSUE WITH TRANSFORM (0.3); REVIEW/ANALYZE APA PROVISIONS IN CONNECTION WITH SAME (0.3); CALL WITH WEIL TAX, M-III AND DELOITTE RE: CT AND CA TAX ISSUE WITH TRANSFORM (0.8); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); CALL WITH S.O'NEAL RE: SAME (0.2); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); EMAIL TO WEIL TAX AND M-III RE: SAME AND NEXT STEPS (0.1); EMAILS WITH S'ONEAL AND TEAM RE: TIMING OF SIGNING SETTLEMENT AGREEMENT (0.1); REVIEW FURTHER REVISED DRAFT SETTLEMENT AGREEMENT AND EMAIL TO TEAM RE: COMMENTS TO SAME AND NEXT STEPS (0.2); REVIEW REVISED DRAFT 9019 MOTION AND EMAIL TO TEAM RE: SAME (0.1); REVIEW AND REVISE B.GRIFFITH DECLARATION (0.5); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); REVIEW REVISED DRAFT EXHIBIT TO SETTLEMENT AGREEMENT RE: TSA FEES AND EMAIL TO TEAM RE: SAME (0.1); EMAIL WITH S'ONEAL RE: EXCHANGING SETTLEMENT AGREEMENT SIGNATURES AND NEXT STEPS (0.1). | | | | |
| 09/16/20 | Crozier, Jennifer Melien Brooks | 3.50 | 3,535.00 | 003 | 59987251 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.3); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.4); TELECONFERENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (1.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.7). | | | | |
| 09/16/20 | Litz, Dominic | 1.70 | 1,241.00 | 003 | 59980205 |
| | REVISE APA SETTLEMENT 9019 MOTION AND SETTLEMENT AGREEMENT. | | | | |
| 09/16/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 60124294 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 09/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 59984797 |
| | REVIEW EXHIBITS TO TRANSFORM AGREEMENT (.1); CALL WITH J. CROZIER REGARDING SAME AND REVIEWED FINAL MOTION (.3); E-MAILS REGARDING FINALIZED SETTLEMENT (.1). | | | | |
| 09/17/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59984800 |
| | E-MAILS REGARDING SETTLEMENT OF SEARS CANADA LITIGATION AND REVIEWED SETTLEMENT (.3). | | | | |
| 09/17/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 59989619 |
| | REVIEW REVISED DRAFTS OF THE APA SETTLEMENT AGREEMENT EXHIBITS AND 9019 MOTION (0.4); EMAILS WITH TEAM RE: FINAL COMMENTS TO SAME (0.2); EMAILS WITH M-III RE: SAME (0.1); EMAILS WITH CLEARY RE: SAME (0.1); EMAILS RE: COORDINATING FILING OF SETTLEMENT AND 9019 MOTION (0.1); EMAILS WITH TAX TEAM RE: OBLIGATION TO PAY DELOITTE FEES UNDER THE APA (0.1). | | | | |
| 09/17/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 59987249 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.3); TELECONFERENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); REVIEW, REFINE, AND FINALIZE SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES IN PREPARATION FOR EXECUTION (1.0); REVIEW, REFINE, AND FINALIZE RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION IN PREPARATION FOR FILING (.9); MANAGE AND COORDINATE FILING (.3). | | | | |
| 09/17/20 | Peene, Travis J. | 1.40 | 350.00 | 003 | 60002973 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC (.9); ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE DEBTORS' MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC [ECF NO. 8446] (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59995029 |
| | REVIEW APA IN CONNECTION WITH SUBSIDIARY CLAIMS ISSUES. | | | | |
| 09/18/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 60005146 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT AGREEMENT (.2); PREPARE DRAFT EMAIL TO H. KIM (CLEARY) CONCERNING TREASURY WIRES ISSUE (.3). | | | | |
| 09/18/20 | Anderson, Joseph Caleb | 1.30 | 1,098.50 | 003 | 60004810 |
| | REVIEW AND REVISE ESCROW AGREEMENT. | | | | |
| 09/21/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60009903 |
| | EMAILS WITH H. GUTHRIE RE: INDIA AGREEMENTS. | | | | |
| 09/21/20 | Godio, Joseph C. | 0.80 | 676.00 | 003 | 60015709 |
| | COORDINATE WITH LOCAL COUNSEL IN INDIA IN RESPECT OF THE THREE INDIA SPAS AND SHARE TRANSFER IN THAT JURISDICTION. | | | | |
| 09/21/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 60009630 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.4). | | | | |
| 09/21/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 60024448 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING UNRESOLVED TREASURY WIRES AND RELATED TELECONFERENCE WITH TRANSFORM. | | | | |
| 09/21/20 | Anderson, Joseph Caleb | 0.90 | 760.50 | 003 | 60014158 |
| | REVIEW AND REVISE ESCROW AGREEMENT. | | | | |
| 09/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60021270 |
| | REVIEW L'OREAL CHANGES TO PROPOSED LETTER REGARDING TRANSFERRED RECEIVABLES. | | | | |
| 09/22/20 | Godio, Joseph C. | 1.20 | 1,014.00 | 003 | 60020919 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/22/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 60024398 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SEARS-INDIA ENTITIES. | | | | |
| 09/23/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 60035003 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TREASURY WIRES TELECONFERENCE TO BE HELD WITH TRANSFORM EMPLOYEES (.2); PREPARE RELATED CORRESPONDENCE TO H. KIM AT CLEARY (.1). | | | | |
| 09/24/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 60058489 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM PREFERENCE COUNSEL CONCERNING UNRESOLVED TREASURY WIRES (.2); REVIEW SPREADSHEET DETAILING UNRESOLVED TREASURY WIRES (.1); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING DISCUSSION WITH TRANSFORM PERSONNEL REGARDING UNRESOLVED TREASURY WIRES (.1). | | | | |
| 09/24/20 | Anderson, Joseph Caleb | 0.70 | 591.50 | 003 | 60057677 |
| | REVIEW ESCROW AGREEMENT AND RESPOND TO E-MAILS RELATED TO THE TRANSACTION. | | | | |
| 09/25/20 | Anderson, Joseph Caleb | 0.90 | 760.50 | 003 | 60057380 |
| | REVIEW AND REVISE ESCROW AGREEMENT. | | | | |
| 09/28/20 | Godio, Joseph C. | 0.20 | 169.00 | 003 | 60076413 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/28/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 60086459 |
| | TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING UNRESOLVED TREASURY WIRES AND ADDRESSING SUCH WIRES WITH TRANSFORM PERSONNEL. | | | | |
| 09/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60094393 |
| | EMAILS WITH TEAM RE: ISSUES IN CONNECTION WITH TRANSFER OF INDIA ENTITIES TO TRANSFORM PER APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/20 | Godio, Joseph C. | 0.30 | 253.50 | 003 | 60088995 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/29/20 | Guthrie, Hayden | 4.30 | 4,515.00 | 003 | 60088595 |
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 09/29/20 | Litz, Dominic | 0.50 | 365.00 | 003 | 60092178 |
| | CORRESPOND WITH COUNSEL RE: CURRENT STATUS OF CASE UNDER US LAW. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60107578 |
| | CALL WITH J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT (.2). | | | | |
| 09/30/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 60106105 |
| | CALL WITH J.CROZIER RE: ISSUES WITH CASH IN ENTITIES TO BE TRANSFERRED (0.3); EMAIL TO TEAM RE: SAME (0.1); CALL WITH J.MARCUS RE: SAME (0.2). | | | | |
| 09/30/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 60099510 |
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 09/30/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 60218250 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TREASURY WIRES DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES RELEASE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDIA ENTITIES AND RELATED TELECONFERENCE (.5). | | | | |
| **SUBTOTAL TASK 003 – Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **122.50** | **$125,433.50** | | |
| 08/17/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59946528 |
| | CORRESPOND WITH TRANSFORM AND WEIL TEAM RE STAY AND LITIGATION MATTERS (.3). | | | | |
| 08/18/20 | Peshko, Olga F. | 2.30 | 2,323.00 | 004 | 59946779 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE SCULLARI MOTION WITH WEIL AND COUNSEL FOR PLAINTIFF (.4); REVIEW ARBITRATION AWARD AND CORRESPOND RE SAME WITH TRANSFORM, WEIL AND M-III (.5); CORRESPOND WITH TRANSFORM AND WEIL REGARDING VARIOUS STAY AND LITIGATION MATTERS AND REVIEW RELATED DOCUMENTS (1); REVISE SEDGWICK INSTRUCTIONS AND CORRESPOND RE SAME WITH WEIL (.4). | | | | |
| 08/19/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59958088 |
| | CALL AND CORRESPONDENCE WITH WEIL AND COUNTERPARTY COUNSEL RE SCULLARI PLEADINGS AND REVISE SAME (.5); REVISE SEDGWICK INSTRUCTIONS AND CALL AND CORRESPONDENCE RE SAME WITH WEIL AND M-III (.4). | | | | |
| 08/19/20 | Stauble, Christopher A. | 0.70 | 294.00 | 004 | 59949511 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGREED ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 09/02/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 59911323 |
| | EMAILS FROM TRANSFORM RE VARIOUS STAY MATTERS. | | | | |
| 09/03/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59910442 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/08/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 004 | 59919053 |
| | REVIEW AND ANALYZE VHE'S MOTION TO DISMISS EDA COMPLAINT (0.8); EMAILS WITH LOCAL COUNSEL RE: SAME (0.1); REVIEW MOTION TO DISMISS FILED ON BEHALF OF SEARS (0.2). | | | | |
| 09/09/20 | DiDonato, Philip | 1.00 | 730.00 | 004 | 59942466 |
| | UPDATE AUTO STAY TRACKER (.5); CORRESPONDENCE WITH AUTO STAY MOVANTS (.5). | | | | |
| 09/10/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59942501 |
| | CORRESPONDENCE RE AUTOMATIC STAY RELIEF. | | | | |
| 09/11/20 | Stauble, Christopher A. | 0.60 | 252.00 | 004 | 60011143 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED AGREED ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 8394]. | | | | |
| 09/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 60002133 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/16/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59979469 |
| | EMAILS WITH K.FLOREY RE: SEARS' MOTION TO DISMISS EDA COMPLAINT IN COOK COUNTY. | | | | |
| 09/16/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 60011441 |
| | UPDATE AUTO STAY TRACKER (0.5); ATTENTION TO STAY INQUIRIES (0.3). | | | | |
| 09/17/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 60011472 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/18/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 004 | 60002249 |
| | CALL WITH K. FLOREY, D. MARTIN AND E. CHOI RE: SCHOOL DISTRICT'S PROPOSED SETTLEMENT WITH TRANSFORM RE: EDA AGREEMENT (0.5); EMAILS AND CALL WITH D. MARTIN RE: SAME AND NEXT STEPS (0.4); EMAILS WITH M. SCHEIN RE: SAME (0.1). | | | | |
| 09/18/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59996902 |
| | REVIEW AND COMMENT ON SINGLETON STIPULATION RE STAY RELIEF. | | | | |
| 09/21/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 60012106 |
| | EMAILS WITH E.CHOI AND D.MARTIN RE: SUMMARY OF COURT CONFERENCE ON MOTIONS TO DISMISS THE EDA COMPLAINT AND NEXT STEPS (0.1); CALL WITH M.SCHEIN RE: EDA SETTLEMENT BETWEEN TRANSFORM AND SCHOOL DISTRICT (0.3); REVIEW DRAFT STATE COURT ORDER RE: BRIEFING SCHEDULE ON MOTION TO DISMISS EDA COMPLAINT AND EMAILS RE: SAME (0.1). | | | | |
| 09/22/20 | Litz, Dominic | 0.70 | 511.00 | 004 | 60021055 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 60056760 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/25/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 60055448 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/28/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 60130002 |
| | CORRESPONDENCE WITH CLAIMANT MARQUEZ RE MOTION FOR RELIEF FROM STAY AND APPLICABLE INSURANCE. | | | | |
| 09/29/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 60130011 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 60105923 |
| | EMAILS WITH D.MARTIN RE: SCHOOL DISTRICT'S INQUIRY RE: DEBTORS' INTEREST IN POTENTIAL SETTLEMENT. | | | | |
| 09/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 60130015 |
| | AUTO STAY CORRESPONDENCE. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **14.50** | **$12,659.00** | | |
| 08/19/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59958104 |
| | CALL AND CORRESPOND RE COMPUTERSHARE PAYMENT. | | | | |
| 09/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59894704 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/07/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 59942443 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/07/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59943159 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 09/09/20 | Fail, Garrett | 0.50 | 700.00 | 007 | 59944996 |
| | EMAILS WITH WEIL TEAM AND MIII RE WIP. | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 007 | 59936889 |
| | E-MAILS REGARDING BANK OF AMERICA BANK ACCOUNTS (.1); E-MAILS M. KORYICKI REGARDING ESCHEAT FUNDS (.1); CONFERENCE CALL WITH M. KORYICKI, O. PESHKO REGARDING TRANSFER OF BANK ACCOUNTS (.6). | | | | |
| 09/14/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 60002286 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/15/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 60003235 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60002928 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/21/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 60011450 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/21/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 60050018 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 09/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60046576 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60048003 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** | | **4.00** | **$3,599.00** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |
| 09/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 008 | 59878190 |
| | REVIEW DISTRICT COURT DECISION REGARDING ESL 507(B) CLAIM. | | | | |
| 09/01/20 | Silbert, Gregory | 0.50 | 612.50 | 008 | 59881438 |
| | REVIEW 507(B) APPEAL DECISION. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan** | | **0.80** | **$1,047.50** | | |
| **Confirmation:** | | | | | |
| 09/09/20 | Singh, Sunny | 0.40 | 520.00 | 010 | 59928937 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 09/16/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 010 | 59980158 |
| | PARTICIPATE IN MEETING OF RESTRUCTURING COMMITTEE (1.0); FOLLOW UP REGARDING PREFERENCE ISSUES (.3). | | | | |
| 09/16/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 59979562 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/16/20 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 59999474 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS RE STATUS AND STRATEGIES. | | | | |
| 09/17/20 | Guthrie, Hayden | 0.40 | 420.00 | 010 | 59985089 |
| | ATTENDANCE ON CALL REGARDING SEARS MAURITIUS (0.4). | | | | |
| 09/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 010 | 60009307 |
| | EMAIL RESTRUCTURING COMMITTEE RE: COUNTERPROPOSAL TO RELATOR/US. | | | | |
| 09/21/20 | Nudelman, Peter | 3.00 | 1,080.00 | 010 | 60075861 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/23/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 60025206 |
| | REVIEW QUESTIONS FROM M. KORYCKI REGARDING SEARS MAURITIUS. | | | | |
| 09/25/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 60048026 |
| | REVIEW MAURITIUS ISSUES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.20** | **$7,639.50** | | |
| 09/01/20 | Litz, Dominic | 0.70 | 511.00 | 015 | 59877977 |
| | CORRESPOND WITH M-III AND B. PODZIUS RE: EMPLOYEE CLAIM (0.3); CALL WITH M-III RE: EMPLOYEE CLAIM (0.4). | | | | |
| 09/02/20 | Litz, Dominic | 1.50 | 1,095.00 | 015 | 59885469 |
| | CALL WITH M-III AND TRANSFORM RE: EMPLOYEE WAGE CLAIM (0.5); CALL WITH B. LABARON (CLAIMANT) AND M-III RE: EMPLOYEE WAGES CLAIM (1.0). | | | | |
| 09/14/20 | Munz, Naomi | 0.50 | 550.00 | 015 | 59959677 |
| | EMAILS RE: EMPLOYEES AND PAYROLL ARRANGEMENTS. | | | | |
| 09/16/20 | Litz, Dominic | 0.70 | 511.00 | 015 | 59980187 |
| | CALL WITH B. PODZIUS RE: EMPLOYEE CLAIMS (0.3); CORRESPOND WITH WAGE CLAIMANT (0.4). | | | | |
| 09/22/20 | Litz, Dominic | 1.00 | 730.00 | 015 | 60020874 |
| | DRAFT CORRESPONDENCE TO CLAIMANT RE: WAGE CLAIM (0.7); CORRESPOND WITH CLAIMANT RE: WAGE CLAIM (0.3). | | | | |
| 09/23/20 | Litz, Dominic | 0.40 | 292.00 | 015 | 60029980 |
| | CORRESPOND WITH B. PODZIUS, W. MURPHY (M-III) AND C. KOPSKY (M-III) RE: WAGE CLAIM (0.4). | | | | |
| 09/24/20 | Litz, Dominic | 1.80 | 1,314.00 | 015 | 60043527 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLAIMANT RE: WAGE CLAIM (0.3); CALL WITH B. PODZIUS RE: CLAIM ANALYSIS AND REVISE ANALYSIS (0.5); DRAFT OMNIBUS OBJECTION RE: EMPLPOYEE CLAIMS (1.0). | | | | |
| 09/28/20 | Litz, Dominic | 2.10 | 1,533.00 | 015 | 60076289 |
| | DRAFT OMNIBUS OBJECTION TO EMPLOYEE CLAIMS. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **8.70** | **$6,536.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59878048 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 09/02/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59885735 |
| | E-MAIL AND FOLLOW UP REGARDING ESCHEAT (.3), CONFERENCE CALL WITH ADMINISTRATIVE REPRESENTATIVE (.1), AND PREFERENCE SETTLEMENTS (.1). | | | | |
| 09/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59918284 |
| | CASE E-MAILS. | | | | |
| 09/08/20 | Irani, Neeckaun | 0.80 | 584.00 | 018 | 59920824 |
| | CONFERENCE WEIL AND MIII TEAMS RE CASE STRATEGY AND PENDING TASKS (0.8). | | | | |
| 09/09/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59925538 |
| | E-MAILS REGARDING BLUE CROSS/BLUE SHIELD, AUTOMATIC STAY, CALDER, ETC. | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59936885 |
| | CASE E-MAILS. | | | | |
| 09/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59958022 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 09/14/20 | DiDonato, Philip | 0.30 | 219.00 | 018 | 60002412 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 09/14/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 60130449 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 09/14/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59997371 |
| | ATTEND WIP MEETING. | | | | |
| 09/14/20 | Litz, Dominic | 0.20 | 146.00 | 018 | 59955920 |
| | WIP MEETING. | | | | |
| 09/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59984827 |
| | CASE E-MAILS. | | | | |
| 09/21/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60011944 |
| | REVIEW AND RESPOND TO E-MAILS (.3); PARTICIPATION IN WEEKLY WIP MEETING (.2). | | | | |
| 09/21/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 60052914 |
| | PARTICIPATE IN BFR TEAM WIP MEETING. | | | | |
| 09/21/20 | DiDonato, Philip | 0.20 | 146.00 | 018 | 60011517 |
| | WIP MEETING. | | | | |
| 09/21/20 | Podzius, Bryan R. | 1.00 | 980.00 | 018 | 60134252 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 09/21/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 60050626 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 09/21/20 | Buschmann, Michael | 0.60 | 438.00 | 018 | 60218249 |
| | ATTEND WIP MEETING (.3); RESPOND TO VARIOUS INQUIRIES RELATED TO CHAPTER 11 FILING (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Litz, Dominic<br>WIP MEETING. | 0.20 | 146.00 | 018 | 60011977 |
| 09/22/20 | Fail, Garrett<br>EMAILS WITH WEIL TEAM, ANKURA, RLF, AND PARTIES IN INTEREST RE SALES-RELATED AND OTHER WIP ITEMS. | 0.50 | 700.00 | 018 | 60053204 |
| 09/23/20 | Marcus, Jacqueline<br>E-MAIL M. BUSCHMANN REGARDING WARRANTS (.2). | 0.20 | 290.00 | 018 | 60029862 |
| 09/24/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 60044310 |
| 09/29/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO E-MAILS. | 0.40 | 580.00 | 018 | 60091604 |
| 09/30/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.20 | 290.00 | 018 | 60107820 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **8.20** | **$9,331.50** | | |
| 08/24/20 | Stauble, Christopher A.<br>CONFER WITH CHAMBERS RE: COORDINATION OF HEARING ON 9/11/2020 (.2); COORDINATE SAME WITH TEAM (.1). | 0.30 | 126.00 | 019 | 59879412 |
| 08/28/20 | Stauble, Christopher A.<br>COORDINATE HEARING ON 9/11/2020 WITH CHAMBERS. | 0.10 | 42.00 | 019 | 59879260 |
| 08/31/20 | Stauble, Christopher A. | 2.50 | 1,050.00 | 019 | 60005612 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS (.6); REVISE AGENDA FOR 9/11/2020 (1.2) AND COORDINATE SAME WITH TEAM (.7). | | | | |
| 09/02/20 | Stauble, Christopher A. | 2.50 | 1,050.00 | 019 | 60008026 |
| | COORDINATE CANCELLATION OF 9/11/2020 HEARING AT THE REQUEST OF CHAMBERS (.8); REVISE AGENDA RE: SAME (.4); COORDINATE SAME WITH TEAM (1.3). | | | | |
| 09/03/20 | Stauble, Christopher A. | 3.20 | 1,344.00 | 019 | 60008028 |
| | COORDINATE CANCELLATION OF 9/11/2020 HEARING WITH CHAMBERS (.5); COORDINATE ADJOURNMENT OF ALL MATTERS WITH TEAM (2.7). | | | | |
| 09/04/20 | Stauble, Christopher A. | 1.90 | 798.00 | 019 | 60008185 |
| | COORDINATE CANCELLATION OF 9/11/2020 HEARING WITH CHAMBERS AND TEAM. | | | | |
| 09/08/20 | Stauble, Christopher A. | 1.30 | 546.00 | 019 | 60010887 |
| | DRAFT FILE AND SERVE SIXTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.6); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.7). | | | | |
| 09/08/20 | Stauble, Christopher A. | 2.00 | 840.00 | 019 | 60010930 |
| | REVISE, FILE AND SERVE NOTICE OF RESCHEDULING OF SEPTEMBER 11, 2020 HEARING TO OCTOBER 15, 2020 AT 10:00 A.M. (.6); COORDINATE SAME WITH CHAMBERS AND TEAM RE: ADJOURNING ALL MATTERS (1.4). | | | | |
| 09/08/20 | Peene, Travis J. | 0.90 | 225.00 | 019 | 59941211 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON OCTOBER 15, 2020 AT 10:00 A.M. [ECF NO. 8425]. | | | | |
| 09/17/20 | Stauble, Christopher A. | 0.30 | 126.00 | 019 | 60124739 |
| | COORDINATE CASE STATUS AND FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 09/20/20 | Friedmann, Jared R. | 0.10 | 120.00 | 019 | 59997364 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT EMAIL TO CLEARY RE: REQUESTING FURTHER ASSISTANCE FROM TRANSFORM IN CONNECTION WITH PREFERENCE CLAIMS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **15.10** | **$6,267.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59878029 |
| | CALL WITH ATTORNEY FOR ALLSTATE INSURANCE. | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59936852 |
| | E-MAIL P. ANKER REGARDING DIRECTORS' LEGAL EXPENSES (.3). | | | | |
| 09/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 60021305 |
| | E-MAILS REGARDING SEDGWICK. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 60107571 |
| | CALL WITH J. HANCOCK REGARDING INSURANCE TOWER. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.60** | **$870.00** | | |
| 09/11/20 | Haiken, Lauren C. | 0.40 | 158.00 | 021 | 60106483 |
| | DISCUSS COLLECTION OF EMAIL WITH A. GOMES AND J. GEORGE. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.40** | **$158.00** | | |
| 07/27/20 | Anderson, Joseph Caleb | 0.60 | 507.00 | 023 | 59615002 |
| | DRAFT LETTERS IN RESPONSE TO NJ DEP COMMUNICATION. | | | | |
| 08/19/20 | Callender-Wilson, Lisa | 1.50 | 607.50 | 023 | 59810732 |
| | REVIEW UTILITY EASEMENT FOR J. SEALES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 59879739 |

RESEARCH TAX HISTORY FOR UPCOMING SALES FOR N. CANTON, CHEBOYGAN, LANSING AND ATASCADERO (1.4); FINALIZE PSA FOR N. CANTON (.6); REVIEW TITLE FOR LANSING FOR SELLER RESPONSE LETTER (.9); SEARCH PRECEDENT FORM DEEDS AND BEGIN DRAFTING (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/01/20 | Callender-Wilson, Lisa | 0.70 | 283.50 | 023 | 59909352 |

REVIEW OF TITLE COMMITMENT AS TO DEVELOPMENT AGREEMENT AND SALE RESTRICTION ON LOT 7, AS REQUESTED BY D. NAMEROW.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 59885787 |

REVIEW SANTA ROSA REPLY BRIEF AND E-MAILS REGARDING SAME (.7); E-MAILS REGARDING MOUNTAIN VIEW SALE (.1); MISCELLANEOUS REAL ESTATE RELATED E-MAILS (.2); REVIEW MOUNTAIN VIEW SALE NOTICE (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Silbert, Gregory | 0.90 | 1,102.50 | 023 | 59885422 |

REVIEW SANTA ROSA REPLY BRIEF (.7); EMAILS WITH TEAM RE SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/02/20 | Namerow, Derek | 3.40 | 2,873.00 | 023 | 59888589 |

PREPARE FOR UPCOMING CLOSINGS (.6); DRAFT NEW PSA FOR MOUNTAIN HOME LOT 1 (1.5); CONFERENCE CALL WITH W. GALLAGHER AND M. MOSER (.5); REVISE PSA FOR ATASCADERO; SEARCH PARCEL HISTORY FOR BRISTOL, CA (.4); COMPILE SIGNATURE PACKET FOR N. CANTON (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59892828 |

E-MAILS REGARDING RESOLUTION OF STAFFIERI ISSUE (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Namerow, Derek | 2.30 | 1,943.50 | 023 | 59893216 |

REVIEW TITLE AND DRAFT NEW PSA FOR MOUNTAIN HOME (.6); REVIEW CLOSING COST ALLOCATION FOR ATASCADERO (.5); REVIEW TAXES FOR PRORATIONS (.4); SEARCH PRECEDENT FORM OF CLOSING DOCUMENTS FOR ATASCADERO (.6) (UPDATE STATUS TRACKER (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/04/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59911931 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE PSA'S FOR UPCOMING SALES (.5); WORK ON NEW PSA FOR MOUNTAIN HOME (.3); SEARCH UPDATES ON TAX HISTORY FOR CHEBOYGAN (.3); REVIEW CLOSING ITEMS FOR N. CANTON, OH AND BEGIN COMPILING (.3); REVIEW TITLE FOR OBJECTION NOTICE FOR LANSING, IL (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 09/08/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 59918152 |
| | CALL WITH W. GALLAGHER REGARDING REAL ESTATE DISPOSITIONS (.1); FOLLOW UP E-MAIL TO CLEARY REGARDING SAME (.3). | | | | |
| 09/08/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 59919470 |
| | REVIEW FINAL PSA FROM BUYER FOR N. CANTON (.5); COMPILE SIGNATURE PACKET FOR SAME (.2); FINALIZE NEW PSA FOR MOUNTAIN HOME (.3); SEARCH CLOSING FORMS FOR OH AND IL FOR UPCOMING CLOSINGS (.4); SEARCH TAX HISTORY FOR N. CANTON (.5); REVIEW EMAILS AND TITLE FOR MAYAGUEZ REGARDING ZONING ISSUES IN PREPARATION FOR DRAFTING PSA (.6). | | | | |
| 09/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 59925673 |
| | E-MAILS REGARDING WAYNEBORO, RICHMOND PROPERTIES. | | | | |
| 09/09/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59928522 |
| | COMPILE FULLY EXECUTED DOCUMENTS FOR N. CANTON AND CIRCULATE (.6); EMAILS WITH CTT REGARDING SAME (.2); REVIEW PSA'S FOR WAYNESBORO AND RICHMOND (.5); REVIEW TITLE COMMITMENTS FOR SAME IN PREPARATION OF DRAFTING PSA (.7). | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59936996 |
| | E-MAILS REGARDING EXCESS REAL ESTATE SALES. | | | | |
| 09/10/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59938066 |
| | CIRCULATE DRAFT OF MH PSA (.2); REVIEW BUSINESS TERMS/LOI FOR WAYNESBORO AND RICHMOND (.5); REVIEW TITLE AND BEGIN DRAFTING PSA'S FOR SAME (.9); REVIEW LANSING PSA REGARDING OBJECTION PROCESS AND SEARCH PRECEDENT RESPONSE LETTER FOR DRAFTING (.8). | | | | |
| 09/11/20 | Namerow, Derek | 3.60 | 3,042.00 | 023 | 59948823 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PSA'S FOR UPCOMING SALES (1.5); REVIEW TITLE COMMITMENTS FOR SAME (.3); SEARCH TITLE COMMITMENT FOR LANSING FOR L.C. WILSON (.3); EMAILS REGARDING SAME (.1); SEARCH TAX HISTORY FOR WAYNESBORO AND RICHMOND (.6); REVIEW BUYER DRAFT FOR ATASCADERO AND COMPARE TO PRIOR VERSION (.5); REVIEW TITLE FOR SAME (.2); EMAIL BUYER'S COUNSEL RE: CHEBOYGAN SALE (.1). | | | | |
| 09/11/20 | Callender-Wilson, Lisa | 4.00 | 1,620.00 | 023 | 59958647 |
| | REVIEW TITLE COMMITMENT AND DRAFT OF RESPONSE TO TITLE OBJECTION LETTER, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 09/13/20 | Namerow, Derek | 0.30 | 253.50 | 023 | 59948774 |
| | REVIEW PSA FROM BUYER FOR ATASCADERO. | | | | |
| 09/14/20 | Namerow, Derek | 2.80 | 2,366.00 | 023 | 59959345 |
| | COMPILE SIGNATURE PACKET FOR ATASCADERO (.2); COORDINATE WITH TITLE COMPANY REGARDING SAME (.2); REVIEW BUYER PSA FOR WAYNESBORO (.4); SEARCH AND REVIEW DOCUMENTS REGARDING SAME (.6); REVIEW ACCESS AGREEMENT FOR N. CANTON (.3); REVIEW NEW LOI AND TITLE FOR RICHMOND, IN (.4); FOLLOW UP RE: N. CANTON DEPOSIT (.1); REVIEW VESTING DEED FOR LANSING AND TITLE REGARDING SAME (.6). | | | | |
| 09/15/20 | Namerow, Derek | 3.40 | 2,873.00 | 023 | 59967667 |
| | REVIEW LOI AND COMMITMENT FOR RICHMOND, IN (.3); DRAFT/FINALIZE PSA FOR RICHMOND, IN (.6); COORDINATE EARNEST MONEY DEPOSIT FOR ATASCADERO (.3); REVIEW ENVIRONMENTAL QUESTIONNAIRE FOR LANSING AND PSA/ACCESS AGREEMENT FOR SAME TO DETERMINE IF QUESTIONNAIRE IS REQUIRED (.6); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (.6); REVIEW NEW TITLE COMMITMENTS FOR WAYNESBORO, VA (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 09/16/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 59982660 |
| | DRAFT AND FINALIZE PSA FOR WAYNESBORO, VA (.7); COMPARE SAME TO BUYER PSA/LOI (.4); SEARCH TAX HISTORY FOR SAME (.5); REVIEW UNDERLYING TITLE DOCUMENTS FOR LANSING (.5); SELLER RESPONSE LETTER FOR LANSING (.4);. | | | | |
| 09/16/20 | Callender-Wilson, Lisa | 1.60 | 648.00 | 023 | 60013515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VESTING DEED AND FINALIZATION OF DRAFT OF RESPONSE TO TITLE OBJECTION LETTER; RE-REVIEW TITLE COMMITMENT, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 09/17/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59988020 |
| | EMAILS RE: LANSING PSA (.3). EMAILS RE: TITLE OBJECTION LETTER (.3). | | | | |
| 09/17/20 | Namerow, Derek | 4.00 | 3,380.00 | 023 | 60004604 |
| | REVIEW CHANGES TO N. CANTON, OH WORK PLAN (.3); REVIEW AMENDMENT FORMS FOR SAME (.3); RESPONSE LETTER FOR LANSING OBJECTION (.5); REVIEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR SAME (.6); FINALIZE WAYNESBORO PSA (.4); BEGIN DRAFTING CLOSING DOCUMENTS FOR LANSING (1.0); REVIEW LANSING EASEMENT AGREEMENT (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 09/17/20 | Callender-Wilson, Lisa | 1.00 | 405.00 | 023 | 60013307 |
| | REVIEW EXCEPTION #23, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 09/18/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 60005070 |
| | EMAILS REGARDING LANSING SALE (.2); CONFIRM BROKERAGE PROVISION FOR WAYNESBORO (.1); PREPARE CLOSING DOCUMENTS (.5); SEARCH PRECEDENT FORMS (.2); CIRCULATE PSA FOR WAYNESBORO (.1); REVIEW TITLE AND RELATED DOCUMENTS FOR BISHOP, CA (.8); EMAILS REGARDING SAME (.2); FOLLOW UP RE: WORK PLAN FOR N. CANTON AND SEARCH AMENDMENTS FOR SAME (.4). | | | | |
| 09/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60012113 |
| | E-MAILS REGARDING PREPAID RENT AND LANDLORD ADMINISTRATIVE CLAIM (.1). | | | | |
| 09/21/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 60013433 |
| | EMAILS RE: LANSING PSA AND TITLE OBJECTION. | | | | |
| 09/21/20 | Namerow, Derek | 3.90 | 3,295.50 | 023 | 60022687 |
| | LANSING TITLE OBJECTION LETTER (.6); REVIEW EASEMENT AGREEMENT FOR SAME (.5); DRAFT PSA FOR RICHMOND (.9); REVIEW TITLE FOR SAME (.3); RESEARCH TAX HISTORY FOR RICHMOND (.7); SEARCH PRECEDENT CLOSING DOCUMENTS FOR UPCOMING SALES (.4); COORDINATE CHEBOYGAN SALE TAX ISSUES (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Callender-Wilson, Lisa | 0.90 | 364.50 | 023 | 60057474 |

REVISE SELLER RESPONSE TO TITLE OBJECTION LETTER, AS AUTHORIZED BY D. NAMEROW.

| 09/22/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 60021296 |

CALL WITH W. GALLAGHER REGARDING LANDLORD CLAIM FOR ADMINISTRATIVE RENT AND PREPAYMENT (.2); CONFERENCE CALL WITH M. BUSCHMANN, A. HWANG, B. SANFORD REGARDING SAME (.3); CALL WITH W. GALLAGHER REGARDING PREFERENCE CLAIMS AGAINST LANDLORDS (.2).

| 09/24/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60044544 |

CALL WITH W. GALLAGHER AND E-MAIL S. BARRON REGARDING BILLINGS, MT. PROPERTY (.3).

| 09/24/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 60044150 |

REVIEW LANSING TITLE OBJECTION LETTER.

| 09/24/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 60043611 |

REVIEW TITLE COMMITMENT FOR WAYNESBORO (.3); REVIEW EASEMENT AGREEMENT NOTED BY BUYER FOR SAME (.6); REVIEW AMENDMENT TO ACCESS AGREEMENT FOR N. CANTON (.2); FINALIZE LETTER FOR LANSING (.1); DRAFT EMAIL WITH COMMENTS FOR N. CANTON (.3); REVIEW DEVELOPMENT AGREEMENT FOR BISHOP, CA (.8); BEGIN REVISION TO PSA FOR WAYNESBORO FOR NEW PURCHASER (.4); UPDATE STATUS TRACKER (.2); CALL WITH W. GALLAGHER AND B. DULMAN (.3).

| 09/25/20 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 60076128 |

REVIEW REVISED AMENDMENT FOR N. CANTON (.3); COORDINATE SIGNATURE FOR SAME (.1); SEARCH PRECEDENT FORMS FOR LANSING (.5); RESEARCH TAX HISTORY FOR SAME FOR PRORATIONS (.6); BEGIN COMPILING CLOSING DOCUMENTS (.5); DRAFT/FINALIZE NEW PSA FOR WAYNESBORO FOR POTENTIAL NEW BUYER (.8) ; CIRCULATE SAME (.1); COMPILE EXECUTED AMENDMENT FOR N. CANTON AND CIRCULATE (.2).

| 09/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60091595 |

REVIEW RESEARCH REGARDING RECOVERY OF PREPAID RENT AND E-MAIL REGARDING SAME (.3).

| 09/29/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 60094470 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE COMMITMENT FOR BISHOP, CA (.6); DRAFT PSA FOR SAME (1.1); RESEARCH TAX HISTORY FOR BISHOP (.5); COMPILE COMMITMENTS FOR WAYNESBORO FOR PURCHASER (.2); DRAFT CLOSING DOCUMENTS FOR LANSING AND N. CANTON (.5); REVISE/UPDATE STATS TRACKER (.3). | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 60107594 |
| | E-MAILS REGARDING PREPAID RENT (.2); CALL WITH W. GALLAGHER AND B. SANFORD REGARDING SAME (.4). | | | | |
| 09/30/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 60108640 |
| | FINALIZE PSA FOR BISHOP, CA (.4); EMAILS RE BROKER PROVISION FOR SAME (.1); REVIEW UNDERLYING TITLE DOCUMENTS FOR WAYNESBORO (.5); COORDINATE FOR POLSINELLI ON MISSING DOCUMENTS (.2); COORDINATE ACCES TO N. CANTON SITE (.2); UPDATE STATUS TRACKER (.2). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **68.90** | **$57,062.00** | | |
| 09/01/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59889407 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.4). | | | | |
| 09/02/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59889226 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.2); ATTEND TO CORRESPONDENCE RE SUPERFUND CLAIM (.2). | | | | |
| 09/03/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59891008 |
| | CALL WITH O. PESHKO RE PHILADELPHIA PROPERTY SETTLEMENT (.1); ATTEND TO CORRESPONDENCE RE SAME (.2); REVIEW DRAFT ESCROW AGREEMENT (.3). | | | | |
| 09/04/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59910958 |
| | REVIEW AND COMMENT ON PHASE II ENVIRONMENTAL SITE ASSESSMENT PROPOSAL (.4). | | | | |
| 09/08/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 59920016 |
| | CORRESPONDENCE RE AGENCY INVOICES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/15/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 59969700 |
| | DRAFT ESCROW AGREEMENT FOR PHILADELPHIA PROPERTY (.8). | | | | |
| 09/18/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 60006534 |
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY ESCROW AGREEMENT (.5); REVIEW ESCROW AGREEMENT (.3). | | | | |
| 09/21/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60014693 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA ESCROW AGREEMENT (.4). | | | | |
| 09/23/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60035260 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL SETTLEMENT (.6). | | | | |
| 09/24/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60044607 |
| | CALL RE PHILADELPHIA PROPERTY SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 09/25/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60058524 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.50** | **$6,050.00** | | |
| 09/09/20 | Litz, Dominic | 0.20 | 146.00 | 026 | 59926945 |
| | CORRESPOND WITH J. MARCUS RE: ORDINARY COURSE PROFESSIONAL INQUIRY. | | | | |
| 09/22/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 60020852 |
| | DRAFT NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL (0.5); CORRESPOND WITH J. MARCUS RE: DE MINIMIS SETTLEMENT FOR ORDINARY COURSE PROFESSIONAL (0.2). | | | | |
| 09/23/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 60029945 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: PAPERWORK (0.2); REVISE NOTICE OF ORDINARY COURSE PROFESSIONAL (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/20 | Litz, Dominic | 0.10 | 73.00 | 026 | 60092345 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL COUNSEL RE: PAYMENT. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.40** | **$1,022.00** | | |
| 09/03/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 59910284 |
| | DRAFT FEE APP ORDER. | | | | |
| 09/04/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59900574 |
| | REVISE M-III FEE STATEMENT FOR FILING. | | | | |
| 09/04/20 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 60008193 |
| | FILE AND SERVE TWENTY-THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF AUGUST 1, 2020 THROUGH AUGUST 31, 2020. | | | | |
| 09/17/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 60011533 |
| | DRAFT FEE ORDER FOR 5TH INTERIM FEE APPLICATION. | | | | |
| 09/22/20 | Fail, Garrett | 0.20 | 280.00 | 027 | 60053042 |
| | CALL WITH S. BRAUNER RE RETENTION OF ASK AND EXAMINER. | | | | |
| 09/25/20 | Peene, Travis J. | 2.40 | 600.00 | 027 | 60048005 |
| | ASSIST WITH PREPARATION OF ORDER APPROVING FIFTH INTERIM FEES FOR PROFESSIONALS. | | | | |
| 09/29/20 | DiDonato, Philip | 0.80 | 584.00 | 027 | 60130010 |
| | PREPARE INTERIM FEE ORDER. | | | | |
| 09/29/20 | Litz, Dominic | 0.60 | 438.00 | 027 | 60255320 |
| | REVIEW DELOITTE & TOUCHE LLP FINAL FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **6.00** | **$3,176.00** | | |
| 09/05/20 | Fail, Garrett | 1.50 | 2,100.00 | 028 | 59911193 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 09/22/20 | Friedman, Julie T. | 1.20 | 750.00 | 028 | 60033491 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/24/20 | Peene, Travis J. | 1.10 | 275.00 | 028 | 60046563 |
| | ASSIST WITH PREPARATION OF WEILS 23RD MONTHLY FEE STATEMENT. | | | | |
| 09/25/20 | Peene, Travis J. | 0.90 | 225.00 | 028 | 60047996 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **4.70** | **$3,350.00** | | |
| 09/01/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 59879309 |
| | ANALYSIS RE: TRANSFER TAX ISSUE. | | | | |
| 09/01/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 59880300 |
| | ANALYZE NOL ISSUES (.4): ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (1.2). | | | | |
| 09/03/20 | Hoenig, Mark | 1.20 | 1,890.00 | 031 | 59892645 |
| | ANALYSIS RE: STATE TAX ISSUES. | | | | |
| 09/03/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 031 | 59893605 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER M. KORYCKI REGARDING STATE TAX FILINGS (.4), AND DISCUSS SAME WITH W. MURPHY AND E. REMIJAN (.6); RESEARCH SAME (.2); FURTHER EMAIL EXCHANGES WITH MIII REGARDING SAME (.3); EMAIL EXCHANGES WITH E. REMIJAN AND J. FRIEDMAN REGARDING SAME (.2). | | | | |
| 09/03/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 031 | 59892799 |
| | CALL WITH E. BLECHMAN REGARDING ESCHEATMENT ISSUES (.4); E-MAIL M. KORYICKI REGARDING SAME (.3). | | | | |
| 09/03/20 | Remijan, Eric D. | 2.20 | 2,420.00 | 031 | 59891619 |
| | ANALYZE ALLOCATION OF TAX LIABILITIES UNDER THE APA. | | | | |
| 09/04/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 59910706 |
| | ANALYSIS RE: STATE TAX ISSUE. | | | | |
| 09/04/20 | Goldring, Stuart J. | 2.20 | 3,729.00 | 031 | 59912977 |
| | CALL WITH MIII AND DELOITTE TAX REGARDING REVIEW OF STATE TAX RETURNS (.4); CALL WITH TRANSFORM TAX, MIII, AND DELOITTE TAX REGARDING SAME (.7); FOLLOW-UP CALL WITH E. REMIJAN AND, IN PART, W. MURPHY AND OTHERS REGARDING SAME (.7); FOLLOW-UP CALL WITH DELOITTE TAX REGARDING COMPARATIVE TAX ANALYSIS (.4). | | | | |
| 09/04/20 | Remijan, Eric D. | 1.90 | 2,090.00 | 031 | 59900755 |
| | ANALYZE ALLOCATION OF TAX LIABILITIES UNDER THE APA; CONFERENCES WITH WEIL TEAM, M-III, DELOITTE AND TRANSFORM REGARDING SAME. | | | | |
| 09/08/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59920265 |
| | REVIEW AND COMMENT ON THE APA SETTLEMENT AGREEMENT. | | | | |
| 09/09/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59926779 |
| | REVIEW AND COMMENT ON THE APA SETTLEMENT AGREEMENT. | | | | |
| 09/10/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 59934769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL EXCHANGES WITH J. MARCUS REGARDING ASSET SALES (.3), AND DISCUSS SAME WITH E. REMIJAN (.1); REVIEW EMAIL EXCHANGES WITH E. REMIJAN REGARDING COMMENTS TO LOCAL TRANSFER AGREEMENTS (.3). | | | | |
| 09/10/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 59938483 |
| | REVIEW APA SETTLEMENT AGREEMENT (.2); ANALYZE TAX ISSUES RELATED REAL ESTATE SALES (.2). | | | | |
| 09/11/20 | Hoenig, Mark | 1.30 | 2,047.50 | 031 | 59952483 |
| | ANALYSIS RE: TRANSFER TAX ISSUES. | | | | |
| 09/11/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 59940987 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.9); REVIEW THE APA SETTLEMENT AGREEMENT (.5). | | | | |
| 09/14/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 59958598 |
| | ANALYSIS RE: TRANSFER TAX MATTERS. | | | | |
| 09/14/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59963881 |
| | CONSIDER DELOITTE EMAIL REGARING CA TAX RETURNS, AND REPLY TO SAME (.3); CAL WITH E. REMIJAN REGARDING SAME (.2). | | | | |
| 09/14/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59955866 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.3); ANALYZE ALLOCATION OF TAX ISSUES UNDER THE APA (.2). | | | | |
| 09/15/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 59969061 |
| | ANALYSIS RE: TRANSFER TAX ISSUES. | | | | |
| 09/15/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 59978772 |
| | EMAIL EXCHANGES WITH DELOITTE, W. MURPHY, AND WEIL TEAM REGARDING DRAFT TAX RETURNS (.6). | | | | |
| 09/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 59967348 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING CERTAIN TAX LIABILITY. | | | | |
| 09/15/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 59970093 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE ALLOCATION OF TAX ISSUES UNDER THE APA (.5). | | | | |
| 09/16/20 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 59980657 |
| | ANALYSIS RE: TRANSFER TAX MATTERS. | | | | |
| 09/16/20 | Goldring, Stuart J. | 1.50 | 2,542.50 | 031 | 59983169 |
| | CALL WITH M-III AND WEIL REGARDING TAX RETURN FILINGS AND APA (.9); EMAIL EXCHANGES WITH M-III AND WEIL REGARDING SAME (.3); FURTHER EMAIL EXCHANGES WITH DELOITTE AND INTERNALLY REGARDING SAME (.3). | | | | |
| 09/16/20 | Marcus, Jacqueline | 0.40 | 580.00 | 031 | 59980242 |
| | CONFERENCE CALL WITH S. GOLDRING, E. REMIJAN, J. FRIEDMANN, DELOITTE REGARDING CALIF/CT. TAX ISSUES (PARTIAL). | | | | |
| 09/16/20 | Remijan, Eric D. | 2.00 | 2,200.00 | 031 | 59978584 |
| | ANALYZE STATE TAX LIABILITY ISSUES. | | | | |
| 09/17/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 59988532 |
| | ANALYSIS RE: LOCAL TAX ISSUES. | | | | |
| 09/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59989962 |
| | CALL WITH E. REMIJAN REGARDING STATE TAX FILINGS AND REIMBURSEMENT CLAIMS (.2). | | | | |
| 09/17/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 59987244 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE STATE INCOME TAX ISSUES (1.0). | | | | |
| 09/18/20 | Hoenig, Mark | 1.90 | 2,992.50 | 031 | 60004295 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE: TRANSFER TAX ISSUES. | | | | |
| 09/18/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 59998216 |
| | CALL WITH M. HOENIG REGARDING APA TREATMENT OF TAXES (.1); CALL WITH M. HOENIG, E. RIMIJAN AND CLEARY TAX REGARDING SAME (.3). | | | | |
| 09/18/20 | Friedmann, Jared R. | 0.10 | 120.00 | 031 | 60002107 |
| | EMAILS WITH TAX TEAM RE: CALL WITH CLEARY TAX CONCERNING CT AND CA TAXES. | | | | |
| 09/18/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 59995675 |
| | ANALYZE STATE INCOME TAX ISSUES. | | | | |
| 09/21/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60016528 |
| | REVIEW DELOITTE EMAIL REGARDING STATE TAX FILINGS, AND DISCUSS SAME WITH E. REMIJAN (.3); CALL WITH B. SULLIVAN AT DELOITTE AND WEIL TAX REGARDING SAME (.5). | | | | |
| 09/21/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 60012860 |
| | ANALYZE STATE INCOME AND FRANCHISE TAX ISSUES. | | | | |
| 09/23/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60033088 |
| | ANALYSIS RE: STATE TAX ISSUES. | | | | |
| 09/24/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60044072 |
| | EMAIL EXCHANGES WITH M. HOENIG, DELOITTE TAX AND M-III REGARDING STATE TAX RETURNS (.1), AND TAX CALL WITH B. SULLIVAN AT DELOITTE TAX REGARDING SAME (.5); FOLLOW-UP WITH E. REMIJAN REGARDING M-111 CALL WITH TRANSFORM TAX (.2). | | | | |
| 09/24/20 | Remijan, Eric D. | 2.30 | 2,530.00 | 031 | 60044536 |
| | ANALYZE STATE INCOME AND FRANCHISE TAX ISSUES. | | | | |
| 09/28/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60076069 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 09/29/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60098762 |
| | ANALYSIS RE: TRANSFER TAX MATTERS. | | | | |
| 09/29/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 60097032 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 09/30/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60109770 |
| | ANALYSIS RE: STATE TAX ISSUES. | | | | |
| 09/30/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 60100179 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE STATE TAX ISSUES (.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **43.20** | **$59,610.50** | | |
| 08/04/20 | Stauble, Christopher A. | 0.60 | 252.00 | 033 | 59789695 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JULY 4, 2020. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$252.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **612.50** | **$540,566.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/18/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-107776; DATE: 08/31/2020 -<br>RELATIVITY DATA HOSTING (AUGUST 2020) SEARS CHAPTER 11 | H023 | 40487010 | 6,328.72 |
| 09/29/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-107773; DATE: 08/31/2020 -<br>RELATIVITY EXPORT / CASE REVIEW (AUGUST 2020) SEARS STRATEGIC PLAN | H023 | 40499444 | 32,702.22 |

**SUBTOTAL DISB TYPE H023:**                                                          **$39,030.94**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/21/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 111769; DATE: 9/4/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2020. | H060 | 40489598 | 464.00 |
| 09/21/20 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092806292; DATE: 9/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST<br>2020. | H060 | 40501240 | 8.02 |
| 09/21/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092806292; DATE: 9/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST<br>2020. | H060 | 40501284 | 23.60 |

**SUBTOTAL DISB TYPE H060:**                                                          **$495.62**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/20 | Zaslav, Benjamin | H103 | 40484778 | 2,099.35 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4505828; DATE:<br>08/28/2020 - SEARS TRANSCRIPT | | | |
| 09/15/20 | Zaslav, Benjamin | H103 | 40484819 | 187.55 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4433554; DATE:<br>07/17/2020 - SEARS TRANSCRIPT | | | |
| **SUBTOTAL DISB TYPE H103:** | | | | **$2,286.90** |
| 09/15/20 | Zaslav, Benjamin | H196 | 40484777 | 2,032.80 |
| | VIDEO/DEPOSITION TAPES | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4498234; DATE:<br>08/24/2020 - SEARS TRANSCRIPT | | | |
| 09/15/20 | Zaslav, Benjamin | H196 | 40484784 | 369.05 |
| | VIDEO/DEPOSITION TAPES | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4370967; DATE:<br>06/22/2020 - SEARS AUDIO TRANSCRIPT | | | |
| 09/15/20 | Zaslav, Benjamin | H196 | 40484751 | 1,137.40 |
| | VIDEO/DEPOSITION TAPES | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4516300; DATE:<br>09/03/2020 - SEARS TRANSCRIPT | | | |
| 09/15/20 | Zaslav, Benjamin | H196 | 40484755 | 568.70 |
| | VIDEO/DEPOSITION TAPES | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4355662; DATE:<br>06/11/2020 - SEARS TRANSCRIPT | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H196:** | | | | **$4,107.95** |
| 09/16/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 08/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 40485301 | 662.12 |
| 09/16/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40485242 | 210.83 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492961 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40492603 | 114.13 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492958 | 1.32 |
| 09/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 40493329 | 23.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492935 | 1.32 |
| 09/22/20 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 08/11/2020 ACCOUNT 424YN6CXS | S061 | 40496230 | 588.10 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492955 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40492601 | 137.64 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492953 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492934 | 1.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40492954 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492952 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492939 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492941 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492957 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40492598 | 43.58 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492933 | 1.32 |
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492938 | 1.32 |
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492960 | 1.32 |
| 09/22/20 | Leslie, Harold David COMPUTERIZED RESEARCH NY WESTLAW - LESLIE,DAVID 08/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 40492593 | 154.25 |
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492946 | 1.32 |
| 09/22/20 | Wong, Sandra COMPUTERIZED RESEARCH NY WESTLAW - WONG,SANDRA 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 57 | S061 | 40491951 | 235.16 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/22/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 64 | S061 | 40491812 | 294.20 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40492602 | 23.52 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492932 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492937 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492949 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492950 | 1.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492947 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492943 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492951 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492959 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492956 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40492596 | 23.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40492594 | 67.10 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40492592 | 154.25 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40492600 | 67.10 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492944 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40492591 | 23.52 |
| 09/22/20 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 08/11/2020 ACCOUNT 424YN6CXS | S061 | 40495839 | 168.99 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492936 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 40492599 | 102.62 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40492595 | 67.10 |
| 09/22/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40491813 | 70.55 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492962 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40492942 | 1.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40492597 | 114.13 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492948 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492940 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492945 | 1.32 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501876 | 0.80 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501875 | 95.10 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502051 | 9.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/20 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502058 | 0.10 |
| 09/24/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497564 | 184.00 |
| 09/24/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501858 | 92.30 |
| 09/24/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501758 | 7.40 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501877 | 161.80 |
| 09/24/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497576 | 10.00 |
| 09/24/20 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501921 | 20.50 |
| 09/24/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502005 | 41.60 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/24/20 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501759 | 0.40 |
| 09/24/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501969 | 1.80 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$4,011.85** |
| 09/22/20 | Podzius, Bryan R.<br>TELEPHONE<br>INVOICE#: CREX4279058209221228; DATE: 9/22/2020 - JUL 15, 2020 - FEES FOR<br>ATTENDING/PARTICIPATING IN SEARS VIRTUAL COURT HEARING. | S149 | 40490446 | 70.00 |
| 09/22/20 | Podzius, Bryan R.<br>TELEPHONE<br>INVOICE#: CREX4279058209221228; DATE: 9/22/2020 - JUN 17, 2020 - FEES FOR<br>ATTENDING/PARTICIPATING IN SEARS VIRTUAL COURT HEARING. | S149 | 40490444 | 70.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$140.00** |
| **TOTAL DISBURSEMENTS** | | | | **$50,073.26** |