HERRICK, FEINSTEIN, LLP
Two Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty

*Special Conflicts Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

In re:                                              :    Chapter 11
                                                    :
SEARS HOLDINGS CORPORATION, *et al.*,               :    Case No. 18-23538 (RDD)
                                                    :
        Debtors[1]                                  :    (Jointly Administered)
                                                    :
                                                    :
                                                    :

---------------------------------------------------------------- x

**TENTH MONTHLY FEE STATEMENT OF HERRICK, FEINSTEIN LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED**
**AS SPECIAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH SEPTEMBER 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP |
| Authorized to Provide Professional Services To: | Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | March 22, 2019 *nunc pro tunc* to January 2, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2020 through September 30, 2020 |
| Fees Incurred: | $453,569.50 |
| 20% Holdback: | $90,713.90 |
| Total Compensation Less 20% Holdback: | $362,855.60 |
| Expenses Incurred: | $156,337.46 |
| **Total Fees and Expenses Requested:** | **$519,193.06** |

This is a _x_ monthly ___ interim ___ final application

Herrick Feinstein LLP ("Herrick Feinstein"), special conflicts counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holding Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby respectfully submits this statement of fees and disbursements (the "Tenth Combined Monthly Fee Statement") covering the period from August 1, 2020 through September 30, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796].  By the Tenth Combined Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions, Herrick Feinstein requests (a) interim allowance and payment of compensation in the amount of $362,855.60 (80% of $453,569.50) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Herrick Feinstein, and (b) reimbursement of actual and necessary costs and

HF 13538427v.2

expenses in the amount of $156,337.46 incurred by Herrick Feinstein during the Compensation Period.

**FEES FOR SERVICES RENDERED**
**DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Herrick Feinstein professional and paraprofessional that provided services to the Creditors' Committee during the Compensation Period. The rates charged by Herrick Feinstein for services rendered to the Creditors' Committee are the same rates that Herrick Feinstein charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Herrick Feinstein professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Herrick Feinstein professional and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets for a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Herrick Feinstein in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Herrick Feinstein in connection with services rendered to the Creditors' Committee during the Compensation Period.

3

## NOTICE AND OBJECTION PROCEDURES

Notice of this Tenth Combined Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Eighth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email:jacqueline.marcus@weil.com), Garrett A. Fail (email: garrettlail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email:paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, Attention: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: dalurt@ballardspahr.com); and (vi) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira S. Dizengoff (email: idizengoff@akingump.com) and Sara Lynne Brauner (email: sbrauner@akingump.com), (collectively, the "Notice Parties").

Objections to this Tenth Combined Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **November 13, 2020**

4

(the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Tenth Combined Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Tenth Combined Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Tenth Combined Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

HF 13538427v.2

Dated: New York, New York
October 30, 2020

HERRICK FEINSTEIN LLP

By: */s/ Stephen B. Selbst*
      Sean E. O'Donnell
      Stephen B. Selbst
      Steven B. Smith
      Christopher Carty
      Two Park Avenue
      New York, NY 10016
      Telephone: (212) 592-1400
      Facsimile: (212) 592-1500
Email: sodonnell@herrick.com
      sselbst@herrick.com
      ssmith@herrick.com
      ccarty@herrick.com

*Special Conflicts Counsel to the Official
Committee of Unsecured Creditors of Sears
Holdings Corporation, et al.*

6

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| Sean E. O'Donnell | Restructuring & Finance Litigation | 1998 | $1025.00 | 57.9 | $59,347.50 |
| Stephen Selbst | Restructuring & Finance Litigation | 1984 | $1000.00 | 1.7 | $1,700.00 |
| Steven Smith | Restructuring & Finance Litigation | 2001 | $765.00 | .7 | $535.50 |
| Christopher W. Carty | Restructuring & Finance Litigation | 2010 | $785.00 | 160.80 | $126,228.00 |
| Jason D'Angelo | Restructuring & Finance Litigation | 1998 | $845.00 | 2.6 | $2,197.00 |
| **Total Partners** | | | | **223.7** | **$190,008.00** |
| COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
| Kyle J. Kolb | Restructuring & Finance Litigation | 2012 | $610.00 | 148.7 | $90,707.00 |
| **Total Counsel** | | | | **148.7** | **$90,707.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
| Heather M. Zimmer | Restructuring & Finance Litigation | 2017 | $435.00 | 86.8 | $37,758.00 |
| Gabrielle R. Fromer | Restructuring & Finance Litigation | 2018 | $420.00 | 52.8 | $22,176.00 |
| Elizabeth J. Plowman | Restructuring & Finance Litigation | 2018 | $420.00 | 77.4 | $32,508.00 |

| Silvia Stockman | Restructuring & Finance Litigation | 2016 | $435.00 | 8.8 | $3,828.00 |
|---|---|---|---|---|---|
| Daniel Field | Restructuring & Finance Litigation | 2016 | $435.00 | 18.6 | $8,091.00 |
| Rodger Quigley | Restructuring & Finance Litigation | 2017 | $420.00 | 42.0 | $17,640.00 |
| Michael Calb | Restructuring & Finance Litigation | 2013 | $540.00 | 28.40 | $15,336.00 |
| Conor Anderson | Restructuring & Finance Litigation | 2017 | $415.00 | 35.1 | $14,566.00 |
| **Total Associates** | | | | **349.9** | **$151,903.00** |

| PARALEGALS/ NON-LEGAL STAFF | DEPARTMENT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| Linda Schepp | Restructuring & Finance Litigation | $335.00 | 40.4 | $13,534.00 |
| Larisa Poretsky | Litigation | $390.00 | 15.3 | $5,967.00 |
| Allison Grillo | Research | $250.00 | 1.5 | $375.00 |
| Nathan Rosen | Research | $320.00 | 1.0 | $320.00 |
| **Total Paralegals/ Non-Legal Staff** | | | **58.2** | **$20,196.00** |

## ADDITIONAL LEGAL SERVICES

| MANAGING ATTORNEY'S OFFICE | Amount |
|---|---|
| Electronic/Paper Filing | $82.00 |
| Procedural Advice – Federal, NY & NJ | $82.00 |
| Court Admissions/Renewal Registrations | $164.00 |
| Research/Retrieval – Calls to Courts | $123.00 |
| **E-DISCOVERY AND LITIGATION SUPPORT SERVICES** | |
| Project Management | $304.00 |
| **TOTAL** | **$755.00** |

## <u>EXHIBIT B</u>

### Task Code Summary

| Task Code | HOURS | AMOUNT ($) |
|---|---|---|
| Fee/Employment Applications - B160 | 27.90 | $14,772.00 |
| Other Contested Matters – B190 | 174.00 | $111,117.00 |
| General Bankruptcy Advice/Opinions – B410 | 1.9 | 826.50 |
| Jointly Asserted Causes of Action | 579.80 | $327,680.50 |
| **Total** | **781.7** | **$453,569.50** |

HF 13538427v.2

**<u>Exhibit C</u>**

**Itemized Fees**



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

October 22, 2020
Invoice Number: 538311
Matter Number: 19609.0001
Tax ID:        1662

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through September 30, 2020 | $125,889.00 |
| Expenses posted through September 30, 2020 | 153,220.04 |
| **TOTAL** | **$279,109.04** |
| Unpaid balance from previous invoice(s) | $199,873.37 |
| Total Due Now | $478,982.41 |

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:

PLEASE REMIT PAYMENT WITHIN 30 DAYS

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/03/20 | K. Kolb | B190 | Emails to expert regarding information requests | 0.20 |
| 08/04/20 | C. Carty | B190 | Call with counsel to Cyrus in connection with Rule 2004 investigation and prepare for same. | 1.10 |
| 08/04/20 | C. Carty | B190 | Analyze issues related to discovery in Rule 2004 investigation. | 0.30 |
| 08/04/20 | C. Carty | B160 | Correspondence re preparation of interim fee application. | 0.90 |
| 08/04/20 | S. O'Donnell | B190 | Coordinate 2004 meet and confer; f/up re same. | 0.50 |
| 08/04/20 | K. Kolb | B190 | Status call with C. Carty | 0.20 |
| 08/04/20 | K. Kolb | B190 | Call with counsel to Cyrus Capital | 0.30 |
| 08/04/20 | K. Kolb | B190 | Call with counsel to Barclays | 0.10 |
| 08/04/20 | K. Kolb | B190 | Draft emails to expert and opposing counsel | 0.30 |
| 08/04/20 | K. Kolb | B190 | Revise outlines for depositions | 1.70 |
| 08/04/20 | G. Fromer | B190 | Review comments to revise deposition outline | 0.10 |
| 08/04/20 | G. Fromer | B190 | Discuss issues raised in Milbank call with Chris Carty and Kyle Kolb | 0.20 |
| 08/04/20 | G. Fromer | B190 | Call with Milbank regarding additional information requests and scheduling deposition | 0.20 |
| 08/04/20 | H. Zimmer | B160 | Confer with Chris Carty on fee applications | 0.10 |
| 08/05/20 | C. Carty | B160 | Attention to issues related to interim fee application. | 1.20 |
| 08/05/20 | H. Zimmer | B160 | Confer with CC, LP, KK regarding fee applications | 0.10 |
| 08/05/20 | L. Poretsky | B160 | Requests to billing department information pertinent to second fee application | 0.40 |
| 08/05/20 | L. Poretsky | B160 | Obtain Akin's form of the second interim fee application and review. | 0.40 |
| 08/05/20 | L. Poretsky | B160 | Begin drafting second fee application | 2.40 |
| 08/05/20 | L. Poretsky | B160 | Conference with Chris Carty to discuss details of the second fee application | 0.30 |
| 08/06/20 | C. Carty | B160 | Attention to issues related to interim fee application. | 0.70 |
| 08/06/20 | L. Poretsky | B160 | Review and analyze information received form billing department (.7); request additional information re received payments and consolidated summary of the matters per timekeeper and bankruptcy codes (.3); conference with billing department to discuss details (.3) | 1.30 |
| 08/06/20 | L. Poretsky | B160 | Continue to draft second fee application | 1.00 |
| 08/07/20 | K. Kolb | B160 | Initial work on fee application | 0.10 |

 HERRICK

Invoice Number: 538311
Matter Number: 19609.0001
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/07/20 | L. Poretsky | B160 | Working with billing department to obtain additional information pertinent to the second fee application | 1.00 |
| 08/07/20 | L. Poretsky | B160 | Continue to draft second fee application | 3.00 |
| 08/10/20 | C. Carty | B160 | Review and revise draft interim fee application and circulate to committee co-counsel (3.8, 1.3). | 5.10 |
| 08/10/20 | K. Kolb | B160 | Revise fee application | 0.40 |
| 08/10/20 | G. Fromer | B160 | Draft fee memo application for March 2020 through June 2020 for Rule 2004 Investigation | 0.90 |
| 08/10/20 | H. Zimmer | B160 | Confer with CC and KK on fee application | 0.10 |
| 08/10/20 | H. Zimmer | B160 | Draft fee application | 0.80 |
| 08/10/20 | L. Poretsky | B160 | Continue to draft, revise and update second fee application (3.0); finalize the draft and submit to Chris Carty for review and comments(.4) | 3.40 |
| 08/11/20 | C. Carty | B190 | Participate in call with litigation team re status of investigation and prepare for same. | 1.20 |
| 08/11/20 | C. Carty | B160 | Confer with co-counsel regarding interim fee application (0.4); revise same (0.5). | 0.90 |
| 08/11/20 | S. O'Donnell | B190 | Strategy call w/ team; review/comment on diligence list; coordinate proffers; depo prep. | 1.00 |
| 08/11/20 | K. Kolb | B190 | Draft status list of investigation. | 0.20 |
| 08/11/20 | K. Kolb | B190 | Call regarding testimony status | 0.30 |
| 08/11/20 | K. Kolb | B190 | Draft emails regarding depositions and status update | 0.20 |
| 08/11/20 | G. Fromer | B190 | Discuss case status and next steps with Sean O'Donnell, Chris Carty, and Kyle Kolb | 0.30 |
| 08/11/20 | G. Fromer | B190 | Revise deposition outline | 1.50 |
| 08/11/20 | G. Fromer | B190 | Revise summary of status of depositions and information requests to prepare for internal case update call | 0.20 |
| 08/11/20 | G. Fromer | B190 | Draft email to creditors committee regarding case update and deposition strategy | 0.50 |
| 08/11/20 | G. Fromer | B190 | Discuss schedule for depositions and case planning and strategy | 0.10 |
| 08/11/20 | H. Zimmer | B160 | Review emails from Akin on fee application | 0.10 |
| 08/11/20 | L. Poretsky | B160 | Review Chris Carty comments re HF second fee application | 0.40 |
| 08/12/20 | C. Carty | B190 | Analyze issues re deposition scheduling in connection with Rule 2004 investigation. | 0.50 |
| 08/12/20 | S. O'Donnell | B190 | Coordinate depos; prep for same | 0.50 |
| 08/12/20 | S. Smith | B190 | Review Sculptor depo and related email traffic. | 0.40 |
| 08/12/20 | K. Kolb | B190 | Analyze holdings data provided by CDS Participant and discuss with expert | 0.30 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 4

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/12/20 | G. Fromer | B190 | Revise email update to UCC regarding depositions | 0.10 |
| 08/13/20 | K. Kolb | B160 | Draft further summary in response to billing inquiry | 0.80 |
| 08/13/20 | G. Fromer | B190 | Revise deposition outline | 0.20 |
| 08/14/20 | K. Kolb | B190 | Revise email summarizing investigation status | 0.50 |
| 08/14/20 | G. Fromer | B190 | Revise case update summary email to UCC | 0.20 |
| 08/14/20 | L. Poretsky | B160 | Review, revise and finalize Second HF Fee Application and exhibits (.8); prepare same for filing and e-file (.4); submit e-mail to Prime clerk re service of the Second Fee Application(.3); circulate filed Second Fee Application to the team (.2) | 1.70 |
| 08/17/20 | K. Kolb | B190 | Analyze data from counsel and list of questions from expert | 0.50 |
| 08/17/20 | G. Fromer | B190 | Schedule call with experts to prepare for depositions | 0.10 |
| 08/18/20 | C. Carty | B190 | Call with CMRA re Barclays data and scheduling (0.6); prepare for depositions (1.5). | 2.10 |
| 08/18/20 | K. Kolb | B190 | Further call with expert | 0.20 |
| 08/18/20 | K. Kolb | B190 | Revise update email regarding investigation status | 0.30 |
| 08/18/20 | K. Kolb | B190 | Emails to opposing counsel regarding scheduling and data provided | 0.20 |
| 08/18/20 | K. Kolb | B190 | Call with consultants regarding depositions and related data issues | 0.70 |
| 08/18/20 | G. Fromer | B190 | Discuss newly provided information with experts in preparation for depositions | 0.60 |
| 08/18/20 | G. Fromer | B190 | Discuss planning and preparing for depositions with Chris Carty and Kyle Kolb | 0.10 |
| 08/25/20 | K. Kolb | B190 | Analyze materials from expert | 0.10 |
| 08/25/20 | K. Kolb | B160 | Analyze draft fee application | 0.20 |
| 08/25/20 | G. Fromer | B190 | Discuss Cyrus data with expert | 0.20 |
| 08/25/20 | G. Fromer | B190 | Send email to Chris Carty and Kyle Kolb about discussion with expert on Cyrus data | 0.10 |
| 08/26/20 | K. Kolb | B190 | Revise outlines for interview | 1.10 |
| 08/26/20 | G. Fromer | B190 | Discuss preparing for depositions with Kyle Kolb via email | 0.20 |
| 08/27/20 | S. O'Donnell | B190 | Coordinate 2004 discovery. | 0.20 |
| 08/27/20 | K. Kolb | B190 | Call with opposing counsel | 0.10 |
| 08/28/20 | K. Kolb | B190 | Revise email to Committee with update on investigation | 0.20 |
| 08/30/20 | K. Kolb | B190 | Further revisions to outlines | 3.50 |
| 08/31/20 | K. Kolb | B190 | Further preparation for depositions | 0.10 |
| 08/31/20 | G. Fromer | B190 | Review Protective Order in MTN Rule 2004 Investigation to prepare for depositions | 0.80 |
| 08/31/20 | G. Fromer | B190 | Discuss planning and preparing for depositions via email | 0.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 5

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | with Kyle Kolb | |
| 09/01/20 | K. Kolb | B190 | Revise testimony outline for MTN investigation | 4.10 |
| 09/01/20 | G. Fromer | B190 | Review draft and final version of Cyrus-OCO settlement agreement | 0.50 |
| 09/01/20 | G. Fromer | B190 | Discuss preparing for depositions with Kyle Kolb via email | 0.10 |
| 09/01/20 | L. Schepp | B190 | Update master set of chronology documents, per K. Kolb | 1.60 |
| 09/02/20 | S. Smith | B190 | Attention to email traffic re depos and related discussion. | 0.30 |
| 09/02/20 | K. Kolb | B190 | Communicate with expert regarding claims analysis | 0.30 |
| 09/02/20 | G. Fromer | B190 | Draft email to OZ attorney | 0.10 |
| 09/02/20 | G. Fromer | B190 | Email communications with expert regarding deposition prep | 0.10 |
| 09/02/20 | G. Fromer | B190 | Discuss preparing for deposition with Kyle Kolb via email | 0.10 |
| 09/02/20 | L. Schepp | B190 | Compile and send documents to experts at CMRA, per K. Kolb. | 0.80 |
| 09/03/20 | K. Kolb | B190 | Further call with expert team regarding testimony strategy | 0.70 |
| 09/03/20 | K. Kolb | B190 | Revise testimony outline further based on expert feedback | 1.20 |
| 09/03/20 | G. Fromer | B190 | Review agenda for call with expert | 0.10 |
| 09/03/20 | G. Fromer | B190 | Call with expert to prepare for deposition | 0.50 |
| 09/04/20 | C. Carty | B190 | Prepare for proffer in Rule 2004 investigation. | 1.20 |
| 09/08/20 | K. Kolb | B190 | Analyze recent 363(n) case law | 0.40 |
| 09/08/20 | G. Fromer | B190 | Review outline for call with Stroock | 0.10 |
| 09/09/20 | C. Carty | B190 | Prepare for proffer in Rule 2004 investigation. | 0.80 |
| 09/09/20 | S. O'Donnell | B190 | Attend investigation process. | 0.50 |
| 09/09/20 | K. Kolb | B190 | Revise outline | 1.00 |
| 09/10/20 | C. Carty | B190 | Prepare for proffer in Rule 2004 investigation. | 2.50 |
| 09/10/20 | C. Carty | B190 | Call with Herrick and CMRA teams to prepare for OZ proffer and prepare for same. | 1.20 |
| 09/10/20 | S. O'Donnell | B190 | Confer w/ experts re OZ proffer and prep for same. | 2.00 |
| 09/10/20 | K. Kolb | B190 | Prepare for and attend prep call with expert | 1.80 |
| 09/10/20 | K. Kolb | B190 | Analyze expert disclosure rules | 0.20 |
| 09/10/20 | K. Kolb | B190 | Revise testimony outline | 1.30 |
| 09/10/20 | G. Fromer | B190 | Call with expert to prepare for call with Stroock | 1.00 |
| 09/10/20 | G. Fromer | B190 | Review email communications to prepare for call with Stroock | 0.30 |
| 09/10/20 | G. Fromer | B190 | Review article on the ISDA auction process | 0.50 |
| 09/10/20 | G. Fromer | B190 | Review outline to prepare for call with Stroock | 1.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 6

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 09/10/20 | G. Fromer | B190 | Review expert's comments to outline | 0.10 |
| 09/10/20 | G. Fromer | B190 | Review Trap Rock Research memo | 0.30 |
| 09/10/20 | G. Fromer | B190 | Review timeline of key events | 0.80 |
| 09/10/20 | G. Fromer | B190 | Discuss call with expert with Kyle Kolb via email | 0.10 |
| 09/10/20 | G. Fromer | B190 | Conduct legal research on FRCP Rule 26 | 0.50 |
| 09/11/20 | C. Carty | B190 | Review and analyze revised outline for proffer in Rule 2004 investigation. | 1.50 |
| 09/11/20 | K. Kolb | B190 | Revise testimony outline | 2.30 |
| 09/12/20 | K. Kolb | B190 | Revise testimony outline and analysis memo | 0.60 |
| 09/14/20 | G. Fromer | B190 | Draft outline for call with Quinn Emmanuel | 3.30 |
| 09/14/20 | G. Fromer | B190 | Communicate with expert via email with regard to preparation for call with counsel for bidders | 0.20 |
| 09/14/20 | G. Fromer | B190 | Communicate with expert via email | 0.10 |
| 09/14/20 | G. Fromer | B190 | Communicate with expert via email | 0.10 |
| 09/15/20 | C. Carty | B190 | Prepare for OZ proffer in connection with Rule 2004 investigation and analyze documents related to same. | 4.30 |
| 09/15/20 | S. O'Donnell | B190 | Prep for OZ proffer and confer w/ experts and legal team re same | 2.00 |
| 09/15/20 | K. Kolb | B190 | Prepare for testimony and discuss with experts | 2.30 |
| 09/15/20 | K. Kolb | B190 | Additional analysis of case law in preparation for testimony | 0.30 |
| 09/15/20 | G. Fromer | B190 | Discuss preparation for call with Stroock with experts | 0.40 |
| 09/15/20 | G. Fromer | B190 | Review documents produced by OZ, outline for call with Stroock, and Cyrus-OZ settlement agreement to prepare for call with Stroock | 1.10 |
| 09/16/20 | C. Carty | B190 | Review and analyze documents in preparation for Rule 2004 proffer. | 1.50 |
| 09/16/20 | C. Carty | B190 | Participate in Rule 2004 attorney proffer. | 3.00 |
| 09/16/20 | S. O'Donnell | B190 | Prep and conduct OZ proffer | 4.00 |
| 09/16/20 | K. Kolb | B190 | Prepare for interview and revise outline | 1.00 |
| 09/16/20 | K. Kolb | B190 | Attend call with opposing counsel regarding investigation | 3.00 |
| 09/16/20 | G. Fromer | B190 | Discuss Barclays research with Kyle Kolb via email | 0.10 |
| 09/16/20 | G. Fromer | B190 | Set up chat with experts for call with Stroock | 0.10 |
| 09/16/20 | G. Fromer | B190 | Discuss drafting deposition outline | 0.10 |
| 09/16/20 | G. Fromer | B190 | Review Cyrus Data Analysis from Expert | 1.80 |
| 09/16/20 | G. Fromer | B190 | Review Sale Motion | 0.50 |
| 09/16/20 | G. Fromer | B190 | Review Cyrus Objection to Sale Motion | 0.30 |
| 09/16/20 | G. Fromer | B190 | Review Omega Motion to Invalidate Sale Order | 1.00 |
| 09/16/20 | G. Fromer | B190 | Review Notice of Hearing for Approval of Sale of MTNs | 0.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 7

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | to Cyrus | |
| 09/16/20 | G. Fromer | B190 | Review Note Purchase Agreement between Debtor and Cyrus | 0.10 |
| 09/16/20 | G. Fromer | B190 | Review Cyrus Response | 0.40 |
| 09/16/20 | G. Fromer | B190 | Review Order denying motion to invalidate sale | 0.10 |
| 09/16/20 | G. Fromer | B190 | Discuss internal and expert questions during call with Stroock | 0.50 |
| 09/16/20 | G. Fromer | B190 | Call with Stroock | 2.00 |
| 09/16/20 | G. Fromer | B190 | Discuss call with Stroock internally | 0.30 |
| 09/16/20 | G. Fromer | B190 | Discuss call with Stroock internally via email | 0.10 |
| 09/16/20 | N. Rosen | B190 | Research for Kyle Kolb on potential deponent using TLO and Westlaw. | 0.50 |
| 09/17/20 | S. O'Donnell | B190 | Confer w/ expert re OZ and  depo preparation. | 1.00 |
| 09/17/20 | K. Kolb | B190 | Revise testimony outline and analyze related documents | 2.50 |
| 09/17/20 | K. Kolb | B190 | Revise interview summary | 1.30 |
| 09/17/20 | G. Fromer | B190 | Review Kyle Kolb's revisions to outline for call with Quinn Emanuel | 0.20 |
| 09/17/20 | G. Fromer | B190 | Review Quinn Bloomberg TV interview regarding MTNs and update outline for call with Omega | 0.70 |
| 09/17/20 | G. Fromer | B190 | Review documents produced by Omega to answer Kyle Kolb's question | 0.50 |
| 09/17/20 | G. Fromer | B190 | Review calls produced by Barclays to answer Kyle Kolb's question | 0.30 |
| 09/17/20 | L. Schepp | B190 | Create redline of various versions of the settlement agreement | 0.60 |
| 09/17/20 | A. Grillo | B190 | Using Dialog, Blaw, Westlaw, TLO, and LinkedIn research potential deponents and delivered results to K. Kolb. | 1.50 |
| 09/17/20 | N. Rosen | B190 | Research for Kyle Kolb on potential deponents. | 0.50 |
| 09/18/20 | C. Carty | B190 | Prepare for Omega attorney proffer in connection with Rule 2004 investigation and review and analyze documents related thereto. | 3.10 |
| 09/18/20 | S. O'Donnell | B190 | Confer w/ expert re seminar and coordinate. | 0.50 |
| 09/18/20 | K. Kolb | B190 | Analyze research into deponent | 0.30 |
| 09/19/20 | S. O'Donnell | B190 | Prepare for deposition and confer with expert. | 0.50 |
| 09/21/20 | C. Carty | B190 | Prepare for Omega attorney proffer in connection with Rule 2004 investigation and review and analyze documents related thereto. | 2.50 |
| 09/21/20 | C. Carty | B190 | Call with Herrick and CMRA teams to prepare for Omega attorney proffer in connection with Rule 2004 investigation and prepare for same. | 0.50 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 8

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/21/20 | S. O'Donnell | B190 | Prep for sears proffer. | 1.90 |
| 09/21/20 | K. Kolb | B190 | Revise testimony outline | 0.60 |
| 09/21/20 | K. Kolb | B190 | Draft initial order of proof | 2.20 |
| 09/21/20 | K. Kolb | B190 | Review additional information from opposing counsel | 0.10 |
| 09/21/20 | K. Kolb | B190 | Attend meeting to finalize preparations for testimony | 0.40 |
| 09/21/20 | K. Kolb | B190 | Further review of documents produced by CDS Partipants in connection with testimony preparation | 0.30 |
| 09/21/20 | G. Fromer | B190 | Discuss Omega and OZ data with expert | 0.30 |
| 09/21/20 | G. Fromer | B190 | Review documents produced by Barclays and Omega to answer Kyle Kolb's question | 0.40 |
| 09/22/20 | C. Carty | B190 | Prepare for Omega attorney proffer in connection with Rule 2004 investigation and review and analyze documents related thereto. | 1.50 |
| 09/22/20 | C. Carty | B190 | Particpate in Omega attorney proffer in connection with Rule 2004 investigation and confer regarding same. | 3.00 |
| 09/22/20 | K. Kolb | B190 | Draft order of proof | 0.50 |
| 09/22/20 | K. Kolb | B190 | Additional research regarding conduct of 2004 deposition | 0.90 |
| 09/22/20 | K. Kolb | B190 | Attend testimony discussion with opposing counsel | 2.60 |
| 09/22/20 | K. Kolb | B190 | Attend to follow-up items from call with opposing counsel | 0.40 |
| 09/22/20 | G. Fromer | B190 | Discuss drafting update memorandum to UCC | 0.20 |
| 09/22/20 | G. Fromer | B190 | Draft investigation update memoramdum to UCC | 0.80 |
| 09/22/20 | G. Fromer | B190 | Discuss searching document production with paralegal to find documents for future depositions. | 0.10 |
| 09/22/20 | G. Fromer | B190 | Discuss additional questions for Quinn Emanuel with Sean O'Donnell, Chris Carty, Kyle Kolb, and experts | 0.10 |
| 09/22/20 | G. Fromer | B190 | Discuss potential claims with Sean O'Donnell, Chris Carty, Kyle Kolb, and experts | 0.30 |
| 09/22/20 | G. Fromer | B190 | Discuss case strategy with Sean O'Donnell, Chris Carty, and Kyle Kolb via email | 0.10 |
| 09/22/20 | G. Fromer | B190 | Revise executive summary section of potential claims memorandum | 0.70 |
| 09/22/20 | G. Fromer | B190 | Call with Jon Pickhardt of Quinn Emanuel | 2.20 |
| 09/23/20 | C. Carty | B190 | Call with Herrick and CMRA teams regarding attorney proffers and prepare for same. | 0.80 |
| 09/23/20 | S. O'Donnell | B190 | Strategy call w/ expert; prep for same; f/up re same; 10 legal analysis | 1.50 |
| 09/23/20 | K. Kolb | B190 | Discuss claims analysis with C. Carty | 0.30 |
| 09/23/20 | K. Kolb | B190 | Discuss deposition preparation issue with L. Schepp | 0.20 |
| 09/23/20 | K. Kolb | B190 | Additional research and review of case law regarding | 1.80 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 9

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | potential claims | |
| 09/23/20 | K. Kolb | B190 | Summarize legal research into conduct of Rule 2004 examinations | 0.50 |
| 09/23/20 | K. Kolb | B190 | Call with experts regarding potential claims | 0.30 |
| 09/23/20 | G. Fromer | B190 | Review notes from call with Stroock and draft investigation update memorandum to UCC | 1.30 |
| 09/23/20 | G. Fromer | B190 | Review notes from call with Quinn and draft investigation update memorandum to UCC | 0.10 |
| 09/23/20 | G. Fromer | B190 | Discuss potential claims with expert | 0.30 |
| 09/23/20 | G. Fromer | B190 | Discuss memo update to UCC with Kyle Kolb | 0.10 |
| 09/23/20 | L. Schepp | B190 | Compile various documents for attorney review. | 3.40 |
| 09/24/20 | K. Kolb | B190 | Prepare for call regarding potential claims | 0.20 |
| 09/25/20 | C. Carty | B190 | Analyze potential causes of action related to Rule 2004 investigation. | 3.90 |
| 09/25/20 | K. Kolb | B190 | Discuss claims research with C. Carty | 0.20 |
| 09/25/20 | K. Kolb | B190 | Revise memo to UCC regarding investigation update and recommendations | 2.90 |
| 09/25/20 | G. Fromer | B190 | Discuss potential claims with expert via email | 0.10 |
| 09/27/20 | K. Kolb | B190 | Revise update memo on investigation status | 2.60 |
| 09/28/20 | K. Kolb | B190 | Revise memo to UCC regarding investigation status | 0.50 |
| 09/28/20 | L. Schepp | B190 | Revise index of BWIC and OWIC index in preparation for attorney review. | 0.60 |
| 09/29/20 | S. O'Donnell | B190 | 10b5/traprock analysis | 0.50 |
| 09/29/20 | K. Kolb | B190 | Analyze documents regarding chronology of CDS market offers | 0.30 |
| 09/29/20 | K. Kolb | B190 | Finalize revisions to memo to UCC regarding investigation | 2.40 |
| 09/29/20 | G. Fromer | B190 | Discuss document reivew with paralegal | 0.10 |
| 09/29/20 | G. Fromer | B190 | Proofread and revise memorandum update to UCC | 1.00 |
| 09/29/20 | L. Schepp | B190 | Update document production index in preparation for attorney review. | 0.40 |
| 09/30/20 | C. Carty | B190 | Meeting with CMRA regarging CDS derivatives and ISDA auction overview. | 1.50 |
| 09/30/20 | C. Carty | B190 | Review and analyze case law regarding potential claims related to Rule 2004 investigation and discuss same with Herrick team and CMRA. | 1.80 |
| 09/30/20 | S. O'Donnell | B190 | Prep and attend expert seminar. | 1.50 |
| 09/30/20 | S. O'Donnell | B190 | Following up analysis and calls re: same. | 1.00 |
| 09/30/20 | S. O'Donnell | B190 | Analysis of potential claims | 1.00 |
| 09/30/20 | S. Selbst | B190 | Attend presentation on derivatives with Peter Niculescu. | 1.70 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 10

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 09/30/20 | K. Kolb | B190 | Attend call with experts regarding background on derivatives market and discussion of potential legal theories | 3.50 |
| 09/30/20 | G. Fromer | B190 | Participate in seminar hosted by experts on the CDS market | 1.20 |
| 09/30/20 | G. Fromer | B190 | Discussion of the ISDA auction with experts | 0.50 |
| 09/30/20 | G. Fromer | B190 | Discuss potential claims and data with experts | 0.40 |
| 09/30/20 | S. Stockman | B190 | Attend webinar regarding Cyrus strategy. | 1.90 |
| 09/30/20 | L. Schepp | B190 | Attend CMRA webex regarding CDS and ISDA auction process. | 2.50 |

**TOTAL**     **$125,421.00**



Invoice Number: 538311
Matter Number: 19609.0001
Page: 11

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 48.60 | 785.00 | 38,151.00 |
| G. Fromer | 37.70 | 420.00 | 15,834.00 |
| A. Grillo | 1.50 | 250.00 | 375.00 |
| K. Kolb | 61.10 | 610.00 | 37,271.00 |
| S. O'Donnell | 20.10 | 1,025.00 | 20,602.50 |
| L. Poretsky | 15.30 | 390.00 | 5,967.00 |
| N. Rosen | 1.00 | 320.00 | 320.00 |
| L. Schepp | 9.90 | 335.00 | 3,316.50 |
| S. Selbst | 1.70 | 1,000.00 | 1,700.00 |
| S. Smith | 0.70 | 765.00 | 535.50 |
| S. Stockman | 1.90 | 435.00 | 826.50 |
| H. Zimmer | 1.20 | 435.00 | 522.00 |
| **TOTAL** | **200.70** | | **$125,421.00** |

**MANAGING ATTORNEY'S OFFICE**

| | |
|---|---|
| Electronic/Paper Filing | 82.00 |
| Procedural Advice - Federal, NY & NJ | 82.00 |
| **TOTAL** | **$164.00** |

**E-DISCOVERY & LITIGATION SUPPORT SERVICES**

| | |
|---|---|
| Project Management | 304.00 |
| **TOTAL** | **$304.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$125,889.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Duplication | 1,343.64 |
| E-Discovery Data Hosting | 215.00 |
| Expert Witness Fees | 151,330.00 |
| Online Research | 147.42 |
| Postage & Shipping | 133.98 |
| Professional Services | 50.00 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 12

**AMOUNT**

**TOTAL:** **$153,220.04**

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 27.90 | 14,772.00 |
| B190 | Other Contested Matters | 174.00 | 111,117.00 |
| **TOTALS** | | **201.90** | **$125,889.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 354102 | 04/20/20 | 23,692.04 | 18,975.54 | 4,716.50 |
| 355261 | 05/29/20 | 113,746.72 | 103,232.62 | 10,514.10 |
| 356215 | 06/30/20 | 78,000.27 | 0.00 | 78,000.27 |
| 356647 | 07/16/20 | 62,817.18 | 0.00 | 62,817.18 |
| 358157 | 08/24/20 | 43,825.32 | 0.00 | 43,825.32 |
| | | | **Total Outstanding** | **$199,873.37** |



Official Committee of Unsecured Creditors of Sears Holdings                    October 22, 2020
Attn: Ron Tucker                                                               Invoice Number: 538312
225 W. Washington Street                                                       Matter Number: 19609.0002
Indianapolis, IN 46204                                                         Tax ID:          1662

Re:   **Jointly Asserted Causes of Action**


Fees for legal services rendered through September 30, 2020                    $327,680.50

Expenses posted through September 30, 2020                                      3,117.42


                                                            TOTAL     **$330,797.92**

Unpaid balance from previous invoice(s)                                        $595,448.74

Total Due Now                                                                  $926,246.66


Kindly return this page with your check payment to:            Send wire payments to:
Herrick, Feinstein LLP                                 Citibank, N.A.
2 Park Avenue                             ABA Number:        0089
New York, NY 10016                      Account Number:        6165
SWIFT #:
PLEASE REMIT PAYMENT WITHIN 30 DAYS
HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 538312
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/01/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.70 |
| 08/01/20 | K. Kolb | B190 | Revise Deloitte review protocol | 0.90 |
| 08/01/20 | H. Zimmer | B190 | Confer with Kyle Kolb on production from WLRK | 0.10 |
| 08/02/20 | K. Kolb | B190 | Analyze prior briefs in connection with oral argument preparation | 1.20 |
| 08/02/20 | H. Zimmer | B190 | Email h5 in connection with WLRK's production of documents | 0.10 |
| 08/03/20 | C. Carty | B190 | Analyze issues related to third party discovery in adversary proceeding. | 1.70 |
| 08/03/20 | K. Kolb | B190 | Analyze email from vendor regarding analytics | 0.20 |
| 08/03/20 | K. Kolb | B190 | Revise oral argument prep document | 0.20 |
| 08/03/20 | E. Plowman | B190 | Draft oral argument outline for the Cyrus Defendants' motion to dismiss | 3.70 |
| 08/03/20 | R. Quigley | B190 | Review case background materials | 1.20 |
| 08/03/20 | R. Quigley | B190 | Research bankruptcy code provisions and draft memorandum for team re: the same | 6.00 |
| 08/03/20 | H. Zimmer | B190 | Confer with h5 on document production from WLRK and document review in connection with documents produced in adversary proceeding | 0.30 |
| 08/03/20 | H. Zimmer | B190 | Confer with LS and KK regarding preparation for oral arguments on motion to dismiss | 0.20 |
| 08/03/20 | H. Zimmer | B190 | Confer with KK and CC regarding discovery | 0.10 |
| 08/03/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.00 |
| 08/03/20 | L. Schepp | B190 | Continue to compile cases and authority cited in Cyrus Motion to Dismiss briefing in preparation for oral argument; review of Deloitte document production to identify ways of streamlining attorney subject matter review of production. | 5.70 |
| 08/04/20 | C. Carty | B190 | Call with litigation team regarding open tasks in connection with prepetition transfer adversary proceeding and prepare for same. | 1.80 |
| 08/04/20 | K. Kolb | B190 | Attend to first level review issues and meet and confer progress | 0.30 |
| 08/04/20 | K. Kolb | B190 | Strategize regarding pending discovery issues with C. Carty and H. Zimmer | 0.60 |
| 08/04/20 | E. Plowman | B190 | Review motion to dismiss briefing to prepare outline for oral argument on motion to dismiss | 1.80 |
| 08/04/20 | E. Plowman | B190 | Draft outline for oral argument on Cyrus MTD | 2.70 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/04/20 | H. Zimmer | B190 | Confer with Kyle Kolb and Linda Schepp on documents produced in adversary proceeding, and confer with Conor Anderson on same | 0.20 |
| 08/04/20 | H. Zimmer | B190 | Confer with KK and LS concerning oral arguments on motion to dismiss and prep for same | 0.10 |
| 08/04/20 | H. Zimmer | B190 | Email counsel to UBS concerning subpoena | 0.10 |
| 08/04/20 | L. Schepp | B190 | Compile additional documents for attorney preparation for Cyrus Motion to Dismiss argument. | 2.70 |
| 08/04/20 | L. Schepp | B190 | Continued review of Deloitte document production. | 1.20 |
| 08/05/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss prepetition transfer adversary proceeding. | 1.50 |
| 08/05/20 | J. D'Angelo | B190 | Emails re: Cyrus document production review. | 0.10 |
| 08/05/20 | K. Kolb | B190 | Analyze documents produced by Wachtell and Deloitte | 0.50 |
| 08/05/20 | K. Kolb | B190 | Discuss Blackstone production background with C. Anderson and H. Zimmer | 0.30 |
| 08/05/20 | K. Kolb | B190 | Analyze summary of RPT production | 0.40 |
| 08/05/20 | K. Kolb | B190 | Draft argument for oral argument | 1.90 |
| 08/05/20 | C. Anderson | B190 | Confer with K. Kolb and H. Zimmer re: document production and review and case background | 0.20 |
| 08/05/20 | C. Anderson | B190 | Review background case materials, briefings and complaint | 1.20 |
| 08/05/20 | R. Quigley | B190 | Review materials for document review and case background materials | 5.00 |
| 08/05/20 | H. Zimmer | B190 | Conference call with Akin concerning review of documents produced in adversary proceeding | 0.50 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and CC regarding document review | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and LS on document review | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and LS on oral argument prep for motion to dismiss | 0.30 |
| 08/05/20 | H. Zimmer | B190 | Confer with H5, KK, and LS concerning documents produced in adversary proceeding | 0.20 |
| 08/05/20 | H. Zimmer | B190 | Confer with Conor Anderson re: review of documents produced in adversary proceeding | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with LS and KK regarding documents produced in adversary proceeding | 0.30 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and CA regarding review of documents produced in adversary proceeding | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with h5 concerning document productions | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Conference call with Conor Anderson on review of documents produced in adversary proceeding | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Conference call with UBS on UBS' response to subpoena | 0.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 4

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/05/20 | H. Zimmer | B190 | Confer with Chris Carty on UBS' response to subpoena | 0.20 |
| 08/05/20 | L. Schepp | B190 | Review and index SDIR document production for Aronstam related documents for attorney review. | 4.30 |
| 08/05/20 | L. Schepp | B190 | Compile document related to Cyrus Motion to Dismiss for attorney review prior to oral argument. | 1.10 |
| 08/06/20 | C. Carty | B190 | Participate in call with co-counsel re review of new productions and prepare for same. | 1.00 |
| 08/06/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 2.30 |
| 08/06/20 | C. Carty | B190 | Analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding. | 1.20 |
| 08/06/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.30 |
| 08/06/20 | K. Kolb | B190 | Summarize and analyze issue related to RPT Subcommittee privilege | 0.30 |
| 08/06/20 | K. Kolb | B190 | Attend call with Akin to discuss first level review plan for Deloitte and Wachtell productions | 0.50 |
| 08/06/20 | C. Anderson | B190 | Review and analyze background case information, document review breakdown and briefings and complaint | 1.40 |
| 08/06/20 | C. Anderson | B190 | Review Blackstone document production for relevant document and possible issues | 0.90 |
| 08/06/20 | E. Plowman | B190 | Review cases cited in motion to dismiss briefing for oral argument outline | 3.70 |
| 08/06/20 | H. Zimmer | B190 | Conference call with Akin concerning documents produced in adversary proceeding and confer with CC and KK on same | 0.70 |
| 08/06/20 | H. Zimmer | B190 | Confer with KK on production of documents produced in adversary proceeding | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Confer with LS and KK concerning documents produced by third parties in adversary proceeding and review documents produced | 0.30 |
| 08/06/20 | H. Zimmer | B190 | Confer with KK and CC concerning documents produced by third parties in connection with adversary proceeding | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding and confer with Conor Anderson on same | 0.20 |
| 08/06/20 | H. Zimmer | B190 | Confer with Akin concerning discovery | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Confer with H5 in connection with documents produced in adversary proceeding | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.50 |
| 08/06/20 | L. Schepp | B190 | Compile examples of SDIR documents cited in index for attorney review. | 1.70 |
| 08/07/20 | C. Carty | B190 | Review and analyze briefing in connection with Cyrus | 1.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 5

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | motion to dismiss. | |
| 08/07/20 | J. D'Angelo | B190 | Review e-mail and Akin first level review protocol memos. | 0.50 |
| 08/07/20 | K. Kolb | B190 | Analyze Akin first level review protocol memos | 0.90 |
| 08/07/20 | K. Kolb | B190 | Draft outline and analyze cases for oral argument preparation | 4.00 |
| 08/07/20 | C. Anderson | B190 | Review Blackstone documents production for relevant documents and possible issues | 2.40 |
| 08/07/20 | E. Plowman | B190 | Review motion to dismiss briefing to prepare oral argument outline | 3.60 |
| 08/07/20 | E. Plowman | B190 | Draft outline for oral argument on motion to dismiss | 2.40 |
| 08/07/20 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proceeding | 0.10 |
| 08/07/20 | H. Zimmer | B190 | Review discovery memoranda from Akin | 0.90 |
| 08/07/20 | H. Zimmer | B190 | Review discovery stipulations from Akin | 0.30 |
| 08/10/20 | J. D'Angelo | B190 | High level review of compilation of documents, exhibits and caselaw relevant to Cyrus Defendants' motion to dismiss. | 0.70 |
| 08/10/20 | S. O'Donnell | B190 | Oral argument prep. | 2.00 |
| 08/10/20 | K. Kolb | B190 | Analyze draft stipulation regarding remote depositions | 0.20 |
| 08/10/20 | K. Kolb | B190 | Draft and discuss proposed plan for review of Deloitte and WLRK productions | 0.30 |
| 08/10/20 | K. Kolb | B190 | Draft outline for oral argument and analyze cases relied upon in connection with same | 6.30 |
| 08/10/20 | C. Anderson | B190 | Review document production for Blackstone and summarize general findings | 0.10 |
| 08/10/20 | E. Plowman | B190 | Review document review memos to prepare for document review | 1.20 |
| 08/10/20 | E. Plowman | B190 | Review motion to dismiss briefing for oral argument outline on motion to dismiss | 3.60 |
| 08/10/20 | E. Plowman | B190 | Draft outline for oral argument on motion to dismiss | 2.40 |
| 08/10/20 | H. Zimmer | B190 | Confer with CC and KK on stipulations from akin | 0.20 |
| 08/10/20 | H. Zimmer | B190 | Confer with Conor Anderson on documents produced in adversary proceeding and summary on same | 0.30 |
| 08/10/20 | H. Zimmer | B190 | Email Dean Chapman concerning deposition stipulation | 0.10 |
| 08/10/20 | H. Zimmer | B190 | Analyze papers submitted in connection with motion to dismiss, including Akin Brief, Cyrus Moving Brief and Reply, and Herrick's opposition, and draft portion of outline of oral argument | 1.50 |
| 08/10/20 | H. Zimmer | B190 | Confer with Akin and WilmerHale on motion to dismiss | 0.10 |
| 08/10/20 | H. Zimmer | B190 | Review Elizabeth Plowman's outline for oral argument | 0.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 6

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | on unjust enrichment claim | |
| 08/10/20 | H. Zimmer | B190 | Review finalized outline for oral argument from KK on motion to dismiss | 0.70 |
| 08/10/20 | H. Zimmer | B190 | Confer with KK and CC on review of documents produced in adversary proceeding | 0.10 |
| 08/10/20 | H. Zimmer | B190 | Confer with H5 and Akin concerning review of documents produced in adversary proceeding | 0.20 |
| 08/11/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 1.60 |
| 08/11/20 | J. D'Angelo | B190 | Emails re: oral argument and final Transform Document Sharing Stipulation. | 0.30 |
| 08/11/20 | K. Kolb | B190 | Revise oral argument outline | 1.00 |
| 08/11/20 | K. Kolb | B190 | Draft review protocol addendum regarding Deloitte and WLRK productions | 2.30 |
| 08/11/20 | D. Field | B190 | Discuss review of documents produced in adversary proceeding | 0.10 |
| 08/11/20 | E. Plowman | B190 | Review oral argument outline for motion to dismiss | 0.70 |
| 08/11/20 | H. Zimmer | B190 | Confer with Dan Field on documents produced in adversary proceeding | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Review task list and confer with KK and CC on open items on discovery | 0.30 |
| 08/11/20 | H. Zimmer | B190 | Confer with KK on oral argument on motion to dismiss | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Confer with KK and CC on oral argument on motion to dismiss | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Confer with KK and EP on oral argument strategy | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Review email from Elizabeth Plowman in connection with review of documents produced in adversary proceeding and oral argument | 0.20 |
| 08/11/20 | H. Zimmer | B190 | Review email from KK on documents produced in adversary proceeding and strategy going forward | 0.20 |
| 08/11/20 | H. Zimmer | B190 | Review email from Akin concerning stipulation and review same | 0.30 |
| 08/11/20 | H. Zimmer | B190 | Review email from CC to Akin concerning oral argument on motion to dismiss | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Revise review memoranda | 0.20 |
| 08/12/20 | C. Carty | B190 | Revise search terms to Wachtell in connection with prepetition transfer adversary proceeding (1.3); revise search parameters for other recipients of third party discovery (0.8); attention to third party discovery (0.6). | 2.70 |
| 08/12/20 | K. Kolb | B190 | Review summary of Blackstone document production | 0.40 |
| 08/12/20 | K. Kolb | B190 | Emails regarding oral argument logistics and Tranform production stipulation | 0.20 |
| 08/12/20 | C. Anderson | B190 | Review Blackstone document production and summarize | 2.00 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | relevant documents and analysis | |
| 08/12/20 | C. Anderson | B190 | Draft emails re: Blackstone production review | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review emails from KK to Wilmer Hale in connection with oral argument and Akin in connection with stipulation for discovery | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review email from WIlmer Hale on oral argument for motion to dismiss | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review Conor Anderson's summary on documents produced in adversary proceeding and confer with CA and KK on same | 0.70 |
| 08/12/20 | H. Zimmer | B190 | Review email from Judge Drain's chambers in connection with hearing on motion to dismiss | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review email from CC on oral argument for motion to dismiss | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review edits from CC on hit reports produced by WLRK in connection with subpoena and confer with CC on same | 0.20 |
| 08/12/20 | H. Zimmer | B190 | Review and revise task list | 0.30 |
| 08/12/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.50 |
| 08/12/20 | L. Schepp | B190 | Identify native file for C. Anderson in Blackstone production for further attorney review. | 0.50 |
| 08/13/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 1.30 |
| 08/13/20 | S. O'Donnell | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 2.00 |
| 08/13/20 | K. Kolb | B190 | Revise search parameters | 0.20 |
| 08/13/20 | K. Kolb | B190 | Discuss case background and discovery projects with M. Calb | 1.20 |
| 08/13/20 | K. Kolb | B190 | Revise memo regarding first level review process | 0.70 |
| 08/13/20 | K. Kolb | B190 | Revise Girard search parameters | 0.20 |
| 08/13/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.40 |
| 08/13/20 | M. Calb | B190 | Call with K. Kolb to discuss case background (0.7); review amended complaint (1.7); review Wachtell liability memo (0.3); review scheduling order (0.2); review doc review memos (0.5); review papers on motions to dismiss and chart summarizing same (1.3). | 4.30 |
| 08/13/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.60 |
| 08/13/20 | H. Zimmer | B190 | Revise memoranda on review for documents produced in adversary proceeding | 0.20 |
| 08/13/20 | H. Zimmer | B190 | Confer with KK on CC's revisions to WLRK hit reports in connection with producing documents in response to subpoena | 0.10 |
| 08/13/20 | H. Zimmer | B190 | Review KK's addendum to contract attorneys in connection with review of documents produced in | 0.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 8

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | adversary proceeding and confer with KK on same | |
| 08/13/20 | H. Zimmer | B190 | Confer with CC on motion to dismiss | 0.10 |
| 08/13/20 | H. Zimmer | B190 | Draft parameters for Robbins LLP, revise parameters for Girard Sharp, and confer with CC on same | 0.80 |
| 08/13/20 | H. Zimmer | B190 | Revise memoranda on documents produced in adversary proceeding and case strategy | 0.20 |
| 08/13/20 | H. Zimmer | B190 | Review emails from KK to h5 in connection with documents produced in adversary proceeding | 0.10 |
| 08/13/20 | H. Zimmer | B190 | Review email from counsel for UBS in connection with UBS's production of documents in response to subpoena | 0.20 |
| 08/13/20 | L. Schepp | B190 | Update document production index. | 2.30 |
| 08/14/20 | S. O'Donnell | B190 | Prep for oral argument; zoom/court testing. | 2.00 |
| 08/14/20 | K. Kolb | B190 | Analyze additional documents produced by Cyrus | 2.40 |
| 08/14/20 | K. Kolb | B190 | Additional research for oral argument | 2.20 |
| 08/14/20 | C. Anderson | B190 | Draft emails re: document review and status | 0.10 |
| 08/14/20 | M. Calb | B190 | Review discovery documents including request, responses and objections, initial disclosures, and correspondence re scope and productions. | 1.00 |
| 08/14/20 | H. Zimmer | B190 | Confer with Conor Anderson on review of documents produced in adversary proceeding | 0.20 |
| 08/14/20 | H. Zimmer | B190 | Appearing on zoom to test oral argument before Judge Drain's chambers | 0.40 |
| 08/14/20 | H. Zimmer | B190 | Confer with CC on notes from test with Judge Drain's chambers | 0.10 |
| 08/14/20 | H. Zimmer | B190 | Confer with KK and MC on call re: Sears background and strategy | 0.10 |
| 08/14/20 | H. Zimmer | B190 | Review email from Deloitte in connection with Deloitte's production of documents in response to subpoena | 0.10 |
| 08/16/20 | K. Kolb | B190 | Analyze and second-level review documents produced by Cyrus | 3.10 |
| 08/17/20 | C. Carty | B190 | Prepare for motion to dismiss oral arguments in connection with adversary proceeding. | 0.50 |
| 08/17/20 | J. D'Angelo | B190 | E-mail re: oral argument prep; review outline. | 0.40 |
| 08/17/20 | S. O'Donnell | B190 | Argument prep. | 1.50 |
| 08/17/20 | K. Kolb | B190 | Discuss pending discovery issues with M. Calb and H. Zimmer | 1.30 |
| 08/17/20 | K. Kolb | B190 | Revise oral argument outline | 1.20 |
| 08/17/20 | K. Kolb | B190 | Analyze cases for oral argument preparation | 1.00 |
| 08/17/20 | K. Kolb | B190 | Call regarding oral argument preparation | 0.30 |
| 08/17/20 | K. Kolb | B190 | Plan and prepare for first level review of Deloitte and Wachtell productions | 0.70 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 9

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 08/17/20 | K. Kolb | B190 | Email to Deloitte regarding privilege log | 0.10 |
| 08/17/20 | C. Anderson | B190 | Review and analyze Greenlight appraisals and property valuations and related document production | 4.10 |
| 08/17/20 | C. Anderson | B190 | Revise summary of relevant Blackstone document productions | 0.40 |
| 08/17/20 | C. Anderson | B190 | Review Cushman appraisals and valuation tables for relevant methodology and valuations against Greenlight appraisals | 1.10 |
| 08/17/20 | M. Calb | B190 | Calls and correspondence with K. Kolb and H. Zimmer re motion practice, document review, discovery, legal research and scheduling. | 1.20 |
| 08/17/20 | M. Calb | B190 | Review Deloitte documents. | 3.50 |
| 08/17/20 | M. Calb | B190 | Review working doc describing productions, subpoenas, and review tasks. | 0.40 |
| 08/17/20 | M. Calb | B190 | Review hot docs from Wachtell production and summary of same. | 1.20 |
| 08/17/20 | G. Fromer | B190 | Review documents produced by Cyrus Defendants | 0.10 |
| 08/17/20 | G. Fromer | B190 | Review email analysis from Kyle Kolb regarding Cyrus document review next steps and analyze potential new allegations | 0.30 |
| 08/17/20 | G. Fromer | B190 | Review Cyrus Motion to Dismiss | 0.60 |
| 08/17/20 | E. Plowman | B190 | Call with other Herrick attorneys re oral argument on motions to dismiss | 0.20 |
| 08/17/20 | E. Plowman | B190 | Review case law re collapsing transfers for fraudulent conveyance claims for response to argument that no knowledge of the scheme was alleged | 4.50 |
| 08/17/20 | E. Plowman | B190 | Summarize cases in the Cyrus motion to dismiss briefing to prepare for oral argument | 2.30 |
| 08/17/20 | H. Zimmer | B190 | Review outline for oral argument and confer with KK on same | 0.50 |
| 08/17/20 | H. Zimmer | B190 | Confer with KK and MA concerning case overview and primary documents utilized in case | 0.10 |
| 08/17/20 | H. Zimmer | B190 | Review email from counsel to Deloitte concerning production | 0.10 |
| 08/17/20 | H. Zimmer | B190 | Confer with KK and EP on oral argument | 0.20 |
| 08/17/20 | H. Zimmer | B190 | Confer with MC and KK concerning review of documents produced in adversary proceeding | 0.20 |
| 08/17/20 | H. Zimmer | B190 | Review emails between Herrick and Akin concerning first level review of documents produced in adversary proceeding | 0.10 |
| 08/17/20 | H. Zimmer | B190 | Confer with Conor Anderson concerning review of documents produced in adversary proceeding and | 0.80 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 10

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | review summary on same | |
| 08/17/20 | H. Zimmer | B190 | Conference call with KK and MC regarding overview, analysis, and strategy of case | 0.90 |
| 08/17/20 | H. Zimmer | B190 | Conf. call with KK concerning strategy and review of documents produced in adversary proceeding | 0.30 |
| 08/17/20 | H. Zimmer | B190 | Conference call with MC concerning documents produced in adversary proceeding | 0.40 |
| 08/17/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.30 |
| 08/17/20 | L. Schepp | B190 | Check Cyrus production documents cited in oral argument outline, per K. Kolb. | 1.90 |
| 08/18/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (3.2); review and analyze case law cited in motions to dismiss (2.4, 2.5). | 8.10 |
| 08/18/20 | J. D'Angelo | B190 | Emails re: oral argument, outline and exhibits re: same. | 0.30 |
| 08/18/20 | S. O'Donnell | B190 | Oral argument prep. | 2.00 |
| 08/18/20 | K. Kolb | B190 | Draft and revise case summaries for oral argument | 2.10 |
| 08/18/20 | K. Kolb | B190 | Review documents in connection with Blackstone review and related issues | 0.80 |
| 08/18/20 | K. Kolb | B190 | Analyze documents produced by Deloitte in connection with planning for first level review | 0.40 |
| 08/18/20 | K. Kolb | B190 | Discuss Blackstone production and related issues with H. Zimmer and C. Anderson | 0.30 |
| 08/18/20 | C. Anderson | B190 | Confer internally re: Greenlight appraisals compared to Cushman appraisals | 0.20 |
| 08/18/20 | C. Anderson | B190 | Confer internally re: Deloitte research | 0.50 |
| 08/18/20 | M. Calb | B190 | Correspondence re oral argument on MTD. | 0.20 |
| 08/18/20 | M. Calb | B190 | Call and correspondence with case team re Deloitte research assignment. | 0.80 |
| 08/18/20 | M. Calb | B190 | Review documents supporting going concern allegation in FAC re Deloitte. | 0.60 |
| 08/18/20 | M. Calb | B190 | Review internal memo re Wachtell and case law cited therein. | 1.30 |
| 08/18/20 | M. Calb | B190 | Review RLF production summary. | 0.50 |
| 08/18/20 | G. Fromer | B190 | Reply to Kyle Kolb's email on Cyrus document review strategy | 0.10 |
| 08/18/20 | E. Plowman | B190 | Review/summarize cases for oral argument on Cyrus motion to dismiss | 5.30 |
| 08/18/20 | H. Zimmer | B190 | Review papers for oral arguments before Judge Drain on motion to dismiss, including cases and exhibits sent by Akin, draft write-up on cases utilized in papers, and confer with KK on same | 4.70 |
| 08/18/20 | H. Zimmer | B190 | Review email from chambers concerning oral argument | 0.10 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 11

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 08/18/20 | H. Zimmer | B190 | Conference call with KK and CA concerning Blackstone documents | 0.30 |
| 08/18/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.40 |
| 08/18/20 | L. Schepp | B190 | Check citations in oral argument regarding Cyrus documents. | 0.80 |
| 08/19/20 | C. Carty | B190 | Attend oral argument on motions to dismiss in adversary proceeding and prepare for same. | 8.20 |
| 08/19/20 | J. D'Angelo | B190 | E-mail re: oral argument. | 0.30 |
| 08/19/20 | S. O'Donnell | B190 | Prep and attend hearing. | 4.50 |
| 08/19/20 | K. Kolb | B190 | Attend oral argument on motion to dismiss | 1.50 |
| 08/19/20 | K. Kolb | B190 | Revise oral argument outline | 1.50 |
| 08/19/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.30 |
| 08/19/20 | C. Anderson | B190 | Review Deloitte related memos and contracts related to cause of action research | 0.40 |
| 08/19/20 | M. Calb | B190 | Review additional Deloitte documents from production. | 0.30 |
| 08/19/20 | E. Plowman | B190 | Review/summarize cases for oral argument on Cyrus motion to dismiss | 5.80 |
| 08/19/20 | E. Plowman | B190 | Research re Illinois versus NY's voluntary payment doctrine | 1.60 |
| 08/19/20 | H. Zimmer | B190 | Confer with KK and EP concerning motion to dismiss | 0.20 |
| 08/19/20 | H. Zimmer | B190 | Attend oral arguments on motion to dismiss before Judge Drain | 7.50 |
| 08/20/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (4.2); review and analyze case law cited in motions to dismiss (3.4). | 7.60 |
| 08/20/20 | K. Kolb | B190 | Revise oral argument outline | 1.00 |
| 08/20/20 | K. Kolb | B190 | Email regarding first level review of third party productions | 0.30 |
| 08/20/20 | E. Plowman | B190 | Research re Illinois voluntary payment doctrine for oral argument on Cyrus motion to dismiss | 1.10 |
| 08/20/20 | H. Zimmer | B190 | Confer with CC and Akin concerning subpoena on UBS and research on expenses | 1.00 |
| 08/20/20 | H. Zimmer | B190 | Review updates to oral argument outline | 0.20 |
| 08/20/20 | H. Zimmer | B190 | Review email from Deloitte concerning privilege log | 0.10 |
| 08/20/20 | H. Zimmer | B190 | Review email from Akin concerning first level review of documents and confer with KK and H5 concerning same | 0.30 |
| 08/20/20 | H. Zimmer | B190 | Confer with EP and KK concerning motion to dismiss | 0.30 |
| 08/20/20 | H. Zimmer | B190 | Confer with KK and CC on third party discovery | 0.40 |
| 08/21/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (3.3, 1.9); review and analyze case law cited in motions to dismiss (2.8). | 8.00 |

 HERRICK

Invoice Number: 538312
Matter Number: 19609.0002
Page: 12

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/21/20 | S. O'Donnell | B190 | Argument prep; review Cyrus docs. | 2.50 |
| 08/21/20 | K. Kolb | B190 | Confer with counsel for Deloitte regarding privilege log | 0.20 |
| 08/21/20 | K. Kolb | B190 | Revise review addendum | 0.30 |
| 08/21/20 | M. Calb | B190 | Correspondence re Deloitte research (0.2); review key agreements and engagement letters (0.5). | 0.70 |
| 08/21/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.30 |
| 08/21/20 | H. Zimmer | B190 | Review document, revise memoranda on case strategy, review communications with third party discovery, review privilege log draft protocol | 1.40 |
| 08/21/20 | H. Zimmer | B190 | Review privilege log sent by Deloitte and confer with KK on same | 0.40 |
| 08/21/20 | H. Zimmer | B190 | Conference call with Deloitte and Wilmer Hale concerning privilege log | 0.20 |
| 08/22/20 | C. Carty | B190 | Review and analyze documents submitted by Cyrus in connection with motions to dismiss oral argument. | 1.20 |
| 08/22/20 | S. O'Donnell | B190 | Argument prep. | 2.00 |
| 08/22/20 | K. Kolb | B190 | Analyze privilege log provided by third party | 0.20 |
| 08/22/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.30 |
| 08/23/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss. | 5.60 |
| 08/23/20 | S. O'Donnell | B190 | Prepare for oral argument | 2.00 |
| 08/24/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (4.1, 2.5); review and analyze case law cited in motions to dismiss (3.5, 1.2). | 11.30 |
| 08/24/20 | S. O'Donnell | B190 | Prepare for oral argument | 2.00 |
| 08/24/20 | K. Kolb | B190 | Analyze revisions to oral argument outline | 0.40 |
| 08/24/20 | K. Kolb | B190 | Further research for oral argument | 0.50 |
| 08/24/20 | K. Kolb | B190 | Email regarding protocol for review | 0.20 |
| 08/24/20 | K. Kolb | B190 | Analyze Deloitte documents and plan for review | 0.30 |
| 08/24/20 | M. Calb | B190 | Correspondence re Deloitte review. | 0.20 |
| 08/24/20 | H. Zimmer | B190 | Review finalized outline for Herrick's argument on opposition to Cyrus' motion to dismiss in anticipation of August 25 hearing before Judge Drain | 0.50 |
| 08/24/20 | H. Zimmer | B190 | Confer with Laini John on hearing before Judge Drain | 0.10 |
| 08/24/20 | H. Zimmer | B190 | Review document sent by Russell Collins at Akin Gump concerning documents produced in adversary proceeding; and review binder from Cyrus | 0.80 |
| 08/24/20 | H. Zimmer | B190 | Review email from Judge Drain's chambers concerning hearing for August 25 | 0.10 |
| 08/24/20 | H. Zimmer | B190 | Confer with KK and CC on argument for opposition to motion to dismiss by Cyrus | 0.40 |
| 08/24/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.50 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 13

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | and revise research memoranda on second level review | |
| 08/24/20 | L. Schepp | B190 | Compile documents for reference by C. Carty during oral argument. | 0.80 |
| 08/25/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (2.1); attend oral argument on motions to dismiss (7.5). | 9.60 |
| 08/25/20 | S. O'Donnell | B190 | Prep and attend hearing. | 8.50 |
| 08/25/20 | K. Kolb | B190 | Analyze Deloitte internal memo | 0.50 |
| 08/25/20 | K. Kolb | B190 | Analyze Deloitte privilege log information | 0.60 |
| 08/25/20 | K. Kolb | B190 | Draft further case summaries in connection with oral argument | 1.10 |
| 08/25/20 | K. Kolb | B190 | Attend oral argument | 2.50 |
| 08/25/20 | C. Anderson | B190 | Review contracts and going concern memos from Deloitte for possible causes of action | 0.20 |
| 08/25/20 | C. Anderson | B190 | Review relevant articles and case law on auditor liability and causes of action | 1.20 |
| 08/25/20 | C. Anderson | B190 | Research and analyze case law and causes of action for liability of auditor/accountant | 0.60 |
| 08/25/20 | C. Anderson | B190 | Research and analyze case law and causes of action for liability of auditor/accountant | 1.70 |
| 08/25/20 | C. Anderson | B190 | Confer with M. Calb on possible causes of action and research in auditor liability | 0.30 |
| 08/25/20 | M. Calb | B190 | Review auditor engagement letters (0.3); call re Deloitte research preliminary findings (0.5); review case law re auditor standard of care (1.1). | 1.90 |
| 08/25/20 | H. Zimmer | B190 | Attend oral arguments on motion to dismiss before Judge Drain via zoom | 6.70 |
| 08/25/20 | H. Zimmer | B190 | Confer with Sean O'Donnell and Kyle Kolb in connection with oral arguments on motion to dismiss before Judge Drain | 0.10 |
| 08/26/20 | C. Anderson | B190 | Analyze and summarize Greenlight appraisals from Blackstone document production | 3.70 |
| 08/26/20 | H. Zimmer | B190 | Review email from counsel to Deloitte concerning privilege log | 0.10 |
| 08/27/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss adversary proceeding. | 3.50 |
| 08/27/20 | C. Anderson | B190 | Revise Blackstone Doc Production Summary and draft related emails | 0.60 |
| 08/27/20 | M. Calb | B190 | Review Deloitte Seritage transaction risk assessment memo and associated correspondence. | 0.90 |
| 08/28/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss adversary proceeding. | 4.50 |
| 08/28/20 | S. O'Donnell | B190 | Prepare for oral argument on motion to dismiss | 1.00 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 14

| D<span>ate</span> | N<span>ame</span> | T<span>ask</span> C<span>ode</span> | N<span>arrative</span> | H<span>ours</span> |
|---|---|---|---|---|
| | | | adversary proceeding. | |
| 08/28/20 | K. Kolb | B190 | Respond to inquiries regarding scope of research assignments | 0.30 |
| 08/28/20 | K. Kolb | B190 | Review research summary regarding scope of privilege | 0.20 |
| 08/28/20 | K. Kolb | B190 | Analyze letters to Court regarding Nine West decision | 0.20 |
| 08/28/20 | M. Calb | B190 | Review board meeting minutes re Deloitte presentations. | 1.00 |
| 08/28/20 | E. Plowman | B190 | Research re the PCAOB/Section 105 privilege to assess Deloitte's assertion of the privilege | 4.60 |
| 08/28/20 | H. Zimmer | B190 | Review email from Judge Drain's chambers in connection with August 31 hearing | 0.20 |
| 08/28/20 | H. Zimmer | B190 | Review summary from Elizabeth Plowman of research on privilege | 0.40 |
| 08/28/20 | H. Zimmer | B190 | Review hot document from documents produced in adversary proceeding | 0.20 |
| 08/29/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.40 |
| 08/30/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss adversary proceeding. | 2.20 |
| 08/30/20 | H. Zimmer | B190 | Revise memoranda in connection with review of Sears claims and review | 3.10 |
| 08/31/20 | C. Carty | B190 | Participate in oral argument hearing related to motions to dismiss adversary proceeding (3.5); prepare for same (1.0). | 4.50 |
| 08/31/20 | S. O'Donnell | B190 | Prep and attend argument. | 5.50 |
| 08/31/20 | K. Kolb | B190 | Analyze summary of Blackstone production | 0.30 |
| 08/31/20 | K. Kolb | B190 | Distinguish additional cases for oral argument | 0.30 |
| 08/31/20 | K. Kolb | B190 | Attend oral argument on motions to dismiss | 3.50 |
| 08/31/20 | H. Zimmer | B190 | Revise memoranda on review protocol and essential claims and review documents produced in adversary proceeding | 1.00 |
| 08/31/20 | H. Zimmer | B190 | Revise memoranda on review protocol and essential claims and review documents produced in adversary proceeding, and confer with KK and CC regarding open items on discovery | 1.00 |
| 08/31/20 | H. Zimmer | B190 | Attend hearing before Judge Drain on day 3 of oral arguments on motion to dismiss | 3.60 |
| 08/31/20 | H. Zimmer | B190 | Review oral argument outline in preparation for day 3 of oral argument with respect to actual and constructive fraudulent transfer | 0.40 |
| 09/01/20 | K. Kolb | B190 | Discuss second level review process with H. Zimmer | 0.20 |
| 09/01/20 | C. Anderson | B190 | Research Causes of Action against Auditor/Deloitte and prepare outline of research | 1.80 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 15

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 09/01/20 | C. Anderson | B190 | Review and analyze Sears/Deloitte engagement letters and tax service contracts | 0.90 |
| 09/01/20 | M. Calb | B190 | Review docket updates. | 0.30 |
| 09/01/20 | H. Zimmer | B190 | Confer with KK on Wachtell subpoena | 0.10 |
| 09/01/20 | H. Zimmer | B190 | E-mail Wilmer Hale in connection with Wachtell subpoena | 0.10 |
| 09/01/20 | H. Zimmer | B190 | Draft and revise memorandum on second level review of documents produced in adversary proceeding and confer with KK on same | 3.50 |
| 09/02/20 | K. Kolb | B190 | Analyze Wilmer Hale revisions to search terms | 0.10 |
| 09/02/20 | C. Anderson | B190 | Research causes of action against auditor/Deloitte and draft related summary/outline | 1.70 |
| 09/02/20 | M. Calb | B190 | Review draft memo re auditor standard of care and case law cited therein. | 2.10 |
| 09/02/20 | H. Zimmer | B190 | Confer with KK on conference with Akin concerning document review | 0.10 |
| 09/02/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.20 |
| 09/02/20 | H. Zimmer | B190 | Review email from Wilmer Hale in connection with WLRK subpoena | 0.10 |
| 09/02/20 | H. Zimmer | B190 | Confer with KK and H5 concerning documents produced ina dversary proceeding | 0.10 |
| 09/02/20 | H. Zimmer | B190 | Confer with KK and CC concerning wachtell subpoena | 0.10 |
| 09/03/20 | K. Kolb | B190 | Discuss review process with H. Zimmer | 0.20 |
| 09/03/20 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proeeding | 0.20 |
| 09/03/20 | H. Zimmer | B190 | Confer with H5 concerning review of documents produced in adversary proceeding | 0.20 |
| 09/03/20 | H. Zimmer | B190 | Review email between KK and Akin concerning review of documents produced in adversary proceeding | 0.10 |
| 09/03/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding | 0.40 |
| 09/03/20 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proceeding | 0.30 |
| 09/04/20 | K. Kolb | B190 | Call with Akin regarding Deloitte and Wachtell second level review | 0.30 |
| 09/04/20 | K. Kolb | B190 | Draft email regarding summary of second level review process | 0.40 |
| 09/04/20 | K. Kolb | B190 | Discuss further revisions to search terms and email to opposing counsel | 0.20 |
| 09/04/20 | M. Calb | B190 | Review updated discovery memo (0.3); correspondence with case team re same (0.2); second level review of Deloitte documents (2.5); review docket updates including motion to compel (0.3). | 3.30 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 16

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 09/04/20 | H. Zimmer | B190 | Conference call with Akin regarding process for review of documents produced in adverary proceeding | 0.30 |
| 09/04/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.20 |
| 09/04/20 | H. Zimmer | B190 | Confer with KK, CC, LS, and h5 concerning review of documents produced in adversary proceeding and batches | 0.30 |
| 09/04/20 | H. Zimmer | B190 | Confer with KK and CC concerning Wachtell subpoena | 0.10 |
| 09/04/20 | H. Zimmer | B190 | Draft list of topics and assigning attorneys for document review and confer with KK on same | 0.30 |
| 09/04/20 | H. Zimmer | B190 | Review email from Herrick to WLRK concerning Wachtell subpoena | 0.10 |
| 09/04/20 | H. Zimmer | B190 | Confer with KK regarding review of documents produced in adversary proceeding and instructions to team regarding same, and review email from KK on same | 0.60 |
| 09/04/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 2.70 |
| 09/04/20 | H. Zimmer | B190 | Revise hit report for Wachtell subpoena and send same to Kyle Kolb and confer with Kyle Kolb on same | 0.20 |
| 09/08/20 | K. Kolb | B190 | Analyze documents regarding going concern | 0.30 |
| 09/08/20 | K. Kolb | B190 | Analyze documents identified as hot from Deloitte production | 0.70 |
| 09/08/20 | M. Calb | B190 | Correspondence re Deloitte research. | 0.30 |
| 09/08/20 | M. Calb | B190 | Second level review of Deloitte documents. | 2.20 |
| 09/08/20 | M. Calb | B190 | Review recent case filings. | 0.20 |
| 09/08/20 | G. Fromer | B190 | Review document review assignment explanatory email from Kyle Kolb | 0.40 |
| 09/08/20 | R. Quigley | B190 | Review documents in productions | 1.40 |
| 09/08/20 | H. Zimmer | B190 | Confer with KK, LS, and EP concerning Deloitte privilege log | 0.40 |
| 09/08/20 | L. Schepp | B190 | Discussion with K. Kolb regarding Deloitte privilege log review. | 0.40 |
| 09/09/20 | K. Kolb | B190 | Analyze summary of issues relating to third party's privilege log | 0.20 |
| 09/09/20 | H. Zimmer | B190 | Confer with KK on third party discovery | 0.20 |
| 09/09/20 | H. Zimmer | B190 | Confer with KK and LS regarding Deloitte privilege log and documents produced in adversary proceeding | 0.40 |
| 09/09/20 | H. Zimmer | B190 | Review documents produced in  adversary proceeding | 0.20 |
| 09/09/20 | H. Zimmer | B190 | Review email from Akin concerning privilege log stipulation and review same | 0.20 |
| 09/09/20 | L. Schepp | B190 | Review Deloitte privilege log for attorney names and issues relating to various email subjects, per K. Kolb. | 3.70 |
| 09/10/20 | C. Carty | B190 | Call with Akin and Wilmer regarding outstanding third | 0.80 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 17

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | party discovery issues and prepare for same. | |
| 09/10/20 | R. Quigley | B190 | Review documents in productions | 2.10 |
| 09/10/20 | H. Zimmer | B190 | Conference call with Chris Carty concerning discovery | 0.10 |
| 09/10/20 | H. Zimmer | B190 | Conference call with Akin and Wilmer Hale concerning status of third party subpoenas and finalize summary of same | 0.90 |
| 09/10/20 | H. Zimmer | B190 | Confer with Kyle Kolb on review of discovery and review of documents produced in adversary proceeding | 0.10 |
| 09/10/20 | H. Zimmer | B190 | Email Wilmer Hale in connection with Deloitte production | 0.10 |
| 09/11/20 | K. Kolb | B190 | Attend to second level review | 0.20 |
| 09/11/20 | R. Quigley | B190 | Review documents in productions | 1.70 |
| 09/11/20 | H. Zimmer | B190 | Confer with KK, CC, and H5 concerning review of documents produced ina dversary proceeding | 0.10 |
| 09/13/20 | H. Zimmer | B190 | Confer with KK and CA regarding memorandum on review of documents produced in adversary proceeding and review memorandum on same | 0.30 |
| 09/14/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 2.10 |
| 09/14/20 | C. Anderson | B190 | Review and revise Blackstone document production summary | 1.20 |
| 09/14/20 | C. Anderson | B190 | Review and analyze Blackstone document production for Project Madison terms and overall structure | 0.70 |
| 09/14/20 | C. Anderson | B190 | Participate in Deloitte research call | 0.30 |
| 09/14/20 | H. Zimmer | B190 | Confer with KK and LS regarding review of documents produced in adversary proceeding | 0.10 |
| 09/14/20 | H. Zimmer | B190 | Analyze email from Dean Chapman concerning stipulation | 0.20 |
| 09/15/20 | C. Anderson | B190 | Review Blackstone document production for relevant correspondences | 0.60 |
| 09/15/20 | C. Anderson | B190 | Revise Blackstone production summary and draft executive summary | 0.30 |
| 09/15/20 | G. Fromer | B190 | Discuss document review with Heather Zimmer | 0.10 |
| 09/15/20 | R. Quigley | B190 | Review documents in productions | 2.30 |
| 09/16/20 | C. Anderson | B190 | Draft emails re: Blackstone document summary and revisions | 0.10 |
| 09/16/20 | R. Quigley | B190 | Review documents in productions | 1.80 |
| 09/16/20 | H. Zimmer | B190 | Review email from Conor Anderson concerning Blackstone production in response to subpoena | 0.20 |
| 09/16/20 | H. Zimmer | B190 | Confer with KK concerning discovery and case status | 0.10 |
| 09/16/20 | H. Zimmer | B190 | Revise task list and confer with CC and KK on same | 0.50 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 18

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/17/20 | C. Carty | B190 | Call with K. Kolb and H. Zimmer re third party discovery and prepare for same. | 1.00 |
| 09/17/20 | K. Kolb | B190 | Discuss discovery status items with C. Carty and H. Zimmer | 0.30 |
| 09/17/20 | K. Kolb | B190 | Further research and draft summary of third party privilege issue | 0.70 |
| 09/17/20 | K. Kolb | B190 | Analyze draft amendment to scheduling order | 0.10 |
| 09/17/20 | K. Kolb | B190 | Supervise second level review of subpoena productions | 0.40 |
| 09/17/20 | K. Kolb | B190 | Revise memo regarding potential claims | 1.00 |
| 09/17/20 | G. Fromer | B190 | Review document review background internal working document | 1.00 |
| 09/17/20 | G. Fromer | B190 | Conduct second level review of Deloitte documents regarding pre-Seritage Spinoff Transactions | 3.70 |
| 09/17/20 | G. Fromer | B190 | Discuss document review with Heather Zimmer | 0.10 |
| 09/17/20 | G. Fromer | B190 | Discuss document review with Heather Zimmer | 0.20 |
| 09/17/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding | 4.60 |
| 09/17/20 | H. Zimmer | B190 | Confer with KK and CC regarding discovery open items | 0.30 |
| 09/17/20 | H. Zimmer | B190 | Email Andrew Cheung at Wachtell concerning hit reports | 0.10 |
| 09/17/20 | H. Zimmer | B190 | Confer with KK, CC, and Dean Chapman concerning deponent list and scheduling order | 0.10 |
| 09/17/20 | H. Zimmer | B190 | Review email from KK concerning Deloitte subpoena | 0.30 |
| 09/17/20 | H. Zimmer | B190 | Confer with Deloitte concerning privilege log in connection with subpoena | 0.10 |
| 09/17/20 | H. Zimmer | B190 | Confer with KK and H5 concerning document review | 0.20 |
| 09/17/20 | H. Zimmer | B190 | Review email from KK concerning document review of documents produced in adversary proceeding | 0.20 |
| 09/18/20 | K. Kolb | B190 | Revise research memo regarding potential claims | 3.10 |
| 09/18/20 | G. Fromer | B190 | Conduct second level review of Deloitte documents regarding pre-Seritage Spinoff Transactions | 0.40 |
| 09/18/20 | G. Fromer | B190 | Update analysis as to which state's statute of limitation applies to each potential claim | 0.70 |
| 09/18/20 | G. Fromer | B190 | Discuss revising potential claims memorandum with Kyle Kolb | 0.10 |
| 09/18/20 | G. Fromer | B190 | Discuss revising potential claims memorandum with Kyle Kolb | 0.20 |
| 09/18/20 | G. Fromer | B190 | Research whether place of incorporation or principal place of business is the place where the cause of action accrued under NY borrowing statute | 0.40 |
| 09/18/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 2.60 |
| 09/18/20 | R. Quigley | B190 | Review documents in productions | 1.30 |
| 09/18/20 | S. Stockman | B190 | Confer with IT regarding access to document production | 0.30 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 19

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | database | |
| 09/18/20 | S. Stockman | B190 | Review memorandum regarding second level document review and begin review of documents. | 2.00 |
| 09/18/20 | H. Zimmer | B190 | Review email from WLRK concerning hit reports of search terms | 0.20 |
| 09/18/20 | H. Zimmer | B190 | Confer with Elizabeth Plowman, Linda Schepp, and Kyle Kolb concerning Deloitte production | 0.20 |
| 09/18/20 | H. Zimmer | B190 | Review emails from H5 and Linda Schepp concerning document review | 0.10 |
| 09/18/20 | H. Zimmer | B190 | Confer with Kyle kolb and Linda Schepp concerning Deloitte subpoena | 0.20 |
| 09/18/20 | H. Zimmer | B190 | Draft letter to UBS regarding request for costs and conduct additional research regarding law on division of costs, send same to Chris Carty | 2.40 |
| 09/18/20 | L. Schepp | B190 | Review Deloitte document production of various document types for completeness | 2.80 |
| 09/19/20 | K. Kolb | B190 | Revise and research for memorandum on potential claims | 5.60 |
| 09/19/20 | K. Kolb | B190 | Analyze hit report from subpoena recipient | 0.20 |
| 09/20/20 | K. Kolb | B190 | Revise claims analysis memorandum | 1.60 |
| 09/21/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 2.30 |
| 09/21/20 | K. Kolb | B190 | Supervise second level review process | 0.40 |
| 09/21/20 | K. Kolb | B190 | Revise memo and review related produced documents regarding potential claims | 1.90 |
| 09/21/20 | C. Anderson | B190 | Revise Blackstone document summary and draft related emails | 0.10 |
| 09/21/20 | G. Fromer | B190 | Revise potential claims memorandum | 1.60 |
| 09/21/20 | G. Fromer | B190 | Conduct legal research on NY court split on applying interests analysis or internal affairs doctrine to choice of law analysis | 1.10 |
| 09/21/20 | G. Fromer | B190 | Research whether there is a conflict between New York and Illinois law on aiding and abetting breach of fiduciary duty | 0.60 |
| 09/21/20 | G. Fromer | B190 | Research whether interests analysis is applied to claims against third parties | 0.50 |
| 09/21/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding | 1.50 |
| 09/21/20 | H. Zimmer | B190 | Review email from Dean Chapman to Judge Drain concerning scheduling order | 0.10 |
| 09/21/20 | H. Zimmer | B190 | Review email from contract attorney concerning hot documents | 0.10 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 20

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/21/20 | L. Schepp | B190 | Compile hot documents for attorney review, per K. Kolb. | 0.60 |
| 09/22/20 | K. Kolb | B190 | Revise and revise memorandum summarizing Blackstone subpoena production | 0.70 |
| 09/22/20 | K. Kolb | B190 | Further revisions to claims analysis memo | 1.70 |
| 09/22/20 | K. Kolb | B190 | Supervise second level review of subpoena response productions | 0.20 |
| 09/22/20 | C. Anderson | B190 | Review and anaylze  Blackstone Document Production for further relevant documents | 1.20 |
| 09/22/20 | C. Anderson | B190 | Revise Blackstone document production memo for further detail and draft related emails | 0.80 |
| 09/22/20 | C. Anderson | B190 | Draft emails re: Deloitte causes of action research | 0.10 |
| 09/22/20 | D. Field | B190 | Review documents produced in adversary proceeding | 0.20 |
| 09/22/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 2.40 |
| 09/22/20 | S. Stockman | B190 | Continue second level review of documents. | 0.80 |
| 09/23/20 | C. Carty | B190 | Review and analyze analysis of potential claims and causes of action. | 2.80 |
| 09/23/20 | C. Carty | B190 | Confer with K. Kolb re status of document review and attention to issues related to same. | 0.80 |
| 09/23/20 | K. Kolb | B190 | Analyze research by and discuss with C. Anderson regarding additional potential claims | 0.50 |
| 09/23/20 | K. Kolb | B190 | Discuss discovery status with C. Carty | 0.30 |
| 09/23/20 | C. Anderson | B190 | Review existing Deloitte engagement letters | 0.20 |
| 09/23/20 | C. Anderson | B190 | Confer with K. Kolb re: Deloitte causes of action memo/research | 0.20 |
| 09/23/20 | D. Field | B190 | Review documents produced in adversary proceeding | 2.60 |
| 09/23/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 1.60 |
| 09/24/20 | C. Carty | B190 | Call with R. Tizravesh re document review. | 0.40 |
| 09/24/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 5.30 |
| 09/24/20 | K. Kolb | B190 | Analyze documents in connection with supervising second level review | 0.30 |
| 09/24/20 | D. Field | B190 | Review documents produced in adversary proceeding | 5.00 |
| 09/24/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions | 0.70 |
| 09/25/20 | C. Carty | B190 | Review and analyze analysis of potential claims and causes of action. | 2.50 |
| 09/25/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 1.20 |
| 09/25/20 | D. Field | B190 | Review documents produced in adversary proceeding | 2.10 |
| 09/25/20 | G. Fromer | B190 | Conduct second level review of documents relating to pre-Seritage Spinoff transactions | 2.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 21

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/25/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 2.10 |
| 09/27/20 | D. Field | B190 | Review documents produced in adversary proceeding | 3.00 |
| 09/28/20 | K. Kolb | B190 | Analyze documents identified as hot during Deloitte review | 0.10 |
| 09/28/20 | D. Field | B190 | Review documents produced in adversary proceeding | 1.80 |
| 09/29/20 | C. Carty | B190 | Confer with K. Kolb and H. Zimmer re third party discovery and attention to issues re same. | 1.20 |
| 09/29/20 | C. Carty | B190 | Review and analyze mini-chron for deposition prep purposes. | 0.70 |
| 09/29/20 | K. Kolb | B190 | Supervise second level review | 0.60 |
| 09/29/20 | K. Kolb | B190 | Discuss pending discovery items and review process with C. Carty and H. Zimmer | 0.40 |
| 09/29/20 | K. Kolb | B190 | Revise summary memo and transmit to Akin regarding third party document production | 0.30 |
| 09/29/20 | D. Field | B190 | Review documents produced in adversary proceeding | 1.60 |
| 09/29/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 6.30 |
| 09/29/20 | R. Quigley | B190 | Review documents in production | 8.70 |
| 09/29/20 | H. Zimmer | B190 | Confer with KK and CC concerning third party discovery and review of documents produced in adversary proceeding | 0.40 |
| 09/29/20 | H. Zimmer | B190 | Confer with KK and CC concerning discovery and case status | 0.10 |
| 09/29/20 | H. Zimmer | B190 | Confer with Deloitte concerning subpoena and privilege log | 0.10 |
| 09/29/20 | H. Zimmer | B190 | Review summary from Elizabeth Plowman concerning review of documents produced in adversary proceeding | 0.30 |
| 09/29/20 | H. Zimmer | B190 | Confer with Herrick concerning wachtell subpoena | 0.10 |
| 09/29/20 | H. Zimmer | B190 | Confer with CC concerning Aronstam production | 0.10 |
| 09/30/20 | S. O'Donnell | B190 | Confer w/ cc re misc. issues and tolling agreement | 0.30 |
| 09/30/20 | K. Kolb | B190 | Supervise second level review | 0.30 |
| 09/30/20 | K. Kolb | B190 | Analyze and summarize hot documents produced by Wachtell | 3.30 |
| 09/30/20 | K. Kolb | B190 | Additional research and analysis of potential claims | 2.10 |
| 09/30/20 | C. Anderson | B190 | Draft Deloitte Potential Causes of Action Memorandum | 1.50 |
| 09/30/20 | D. Field | B190 | Review documents produced in adversary proceeding | 2.20 |
| 09/30/20 | E. Plowman | B190 | Review/analyze docs in adversary proceeding | 5.10 |
| 09/30/20 | R. Quigley | B190 | Review documents in productions | 10.50 |
| 09/30/20 | S. Stockman | B190 | Continue second level review of documents. | 3.80 |
| 09/30/20 | H. Zimmer | B190 | Attend expert conference | 1.10 |
| 09/30/20 | H. Zimmer | B190 | Confer with Akin concerning documents produced in | 0.10 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 22

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | adversary proceeding and experts | |
| 09/30/20 | H. Zimmer | B190 | Review email from Deloitte in connection with privilege log | 0.20 |
| 09/30/20 | H. Zimmer | B190 | Review hot documents on relativity and draft summary, confer with KK on same, and confer with H5 concerning review | 1.00 |

**TOTAL** **$327,393.50**

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 35.10 | 415.00 | 14,566.50 |
| M. Calb | 28.40 | 540.00 | 15,336.00 |
| C. Carty | 112.20 | 785.00 | 88,077.00 |
| J. D'Angelo | 2.60 | 845.00 | 2,197.00 |
| D. Field | 18.60 | 435.00 | 8,091.00 |
| G. Fromer | 15.10 | 420.00 | 6,342.00 |
| K. Kolb | 87.60 | 610.00 | 53,436.00 |
| S. O'Donnell | 37.80 | 1,025.00 | 38,745.00 |
| E. Plowman | 77.40 | 420.00 | 32,508.00 |
| R. Quigley | 42.00 | 420.00 | 17,640.00 |
| L. Schepp | 30.50 | 335.00 | 10,217.50 |
| S. Stockman | 6.90 | 435.00 | 3,001.50 |
| H. Zimmer | 85.60 | 435.00 | 37,236.00 |
| **TOTAL** | **579.80** | | **$327,393.50** |

**MANAGING ATTORNEY'S OFFICE**

| | |
|---|---|
| Court Admissions/Renewals/Registration | 164.00 |
| Research/Retrieval - including calls to courts | 123.00 |
| **TOTAL** | **$287.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$327,680.50** |

**DISBURSEMENTS:**



Invoice Number: 538312
Matter Number: 19609.0002
Page: 23

| | **AMOUNT** |
|---|---|
| Document Processing | 75.00 |
| Duplication | 2,485.36 |
| Online Research | 399.40 |
| Postage & Shipping | 157.66 |
| **TOTAL:** | **$3,117.42** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 354103 | 04/20/20 | 291,925.09 | 233,580.69 | 58,344.40 |
| 355208 | 05/28/20 | 390,062.88 | 312,050.88 | 78,012.00 |
| 356200 | 06/30/20 | 189,860.63 | 0.00 | 189,860.63 |
| 356648 | 07/16/20 | 154,837.24 | 0.00 | 154,837.24 |
| 358158 | 08/24/20 | 114,394.47 | 0.00 | 114,394.47 |
| | | | **Total Outstanding** | **$595,448.74** |

## Exhibit D

### Disbursement Summary

| | |
|---|---|
| Duplication | $3,829.00 |
| E-Discovery Data Hosting | $215.00 |
| Expert Witness Fees | $151,330.00 |
| Online Research | $546.82 |
| Postage & Shipping | $291.64 |
| Professional Services | $50.00 |
| Document Processing | $75.00 |
| **Total** | **$156,337.46** |

**Exhibit E**

**Itemized Disbursement**

19609.0001 Disbursements Summary

| | |
|---|---:|
| Color Duplicating (036) | $850.08 |
| Duplicating Supplies (020) | $122.12 |
| E-Discovery Data Hosting Minimum Charge (115) | $200.00 |
| E-Discovery Data Hosting per Gig Charge (116) | $15.00 |
| Expert Witness Fees (028) | $151,330.00 |
| Online research - West (075) | $147.42 |
| Printing - blowback (089) | $343.44 |
| Printing (080) | $0.00 |
| Process Servers (023) | $50.00 |
| Shipping (013) | $133.98 |
| Velobind/binding (038) | $28.00 |

Disbursement Detail

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount | Actual Timekeeper |
|---:|---|---|---|---:|---|
| 9/1/2020 | Color Duplicating (036) | Color Duplicating (036) | 1.. | $261.36 | Bowes, Pitney (0029) |
| 9/1/2020 | Color Duplicating (036) | Color Duplicating (036) | 3.. | $82.72 | Bowes, Pitney (0029) |
| 9/1/2020 | Color Duplicating (036) | Color Duplicating (036) | 1.. | $261.36 | Bowes, Pitney (0029) |
| 9/1/2020 | Color Duplicating (036) | Color Duplicating (036) | 3.. | $82.72 | Bowes, Pitney (0029) |
| 9/2/2020 | Color Duplicating (036) | Color Duplicating (036) | 3.. | $80.96 | Bowes, Pitney (0029) |
| 9/2/2020 | Color Duplicating (036) | Color Duplicating (036) | 3.. | $80.96 | Bowes, Pitney (0029) |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount |
|--------|-----------|----------------|--------|-------------|
| 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 1 | $3.82 |
| 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 1.. | $14.04 |
| 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 3.. | $38.52 |
| 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 1 | $3.82 |
| 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 1.. | $14.04 |
| 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 3.. | $38.52 |
| 9/2/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 39 | $4.68 |
| 9/2/2020 | Duplicating Supplies (020) | Duplicating Supplies (020) | 39 | $4.68 |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount |
|--------|-----------|----------------|--------|-------------|
| 8/31/2020 | E-Discovery Data Hosting Minimum Charge (115) | E-Discovery Data Hosting Minimum Charge (115) | 1 | $100.00 |
| 9/30/2020 | E-Discovery Data Hosting Minimum Charge (115) | E-Discovery Data Hosting Minimum Charge (115) | 1 | $100.00 |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount | |
|--------|-----------|----------------|--------|-------------|--|
| 9/30/2020 | E-Discovery Data Hosting per Gig Charge (116) | E-Discovery Data Hosting per Gig Charge (116) | 1 | $15.00 | |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount | Actual Timekeeper | Narrative |
|---|---|---|---|---|---|---|
| 9/1/2020 | Expert Witness Fees (026) | Expert Witness Fees (026) | - | $44,897.50 | O'Donnell, Sean E. (1279) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00264; Date: 9/1/2020 |
| 10/1/2020 | Expert Witness Fees (026) | Expert Witness Fees (026) | - | $106,432.50 | O'Donnell, Sean E. (1279) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00267; Date: 10/1/2020 |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount | Actual Timekeeper | Narrative |
|---|---|---|---|---|---|---|
| 7/7/2020 | Online research - West (075) | Online research - West (075) | 1 | $21.06 | Fromer, Gabrielle (1324) | West Invoice #842751040 Usage Charges of: 7/1/2 0 Requested by: FROMER,GABRIELLE Transactions: 4 Ac... |
| 7/29/2020 | Online research - West (075) | Online research - West (075) | 1 | $126.36 | Plowman, Elizabeth (1328) | West Invoice #842751040 Usage Charges of: 7/1/2 0 Requested by: PLOWMAN,ELIZA... Transactions : 21 A... |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount | A |
|---|---|---|---|---|---|
| 9/11/2020 | Printing - blowback (089) | Printing - blowback (089) | 1.. | $343.44 | B (0 |

| Date ▲ | Disb Code | Bill Disb Code | Bil... | Bill Amount | Actual Timekeeper | Narrative |
|---|---|---|---|---|---|---|
| 7/1/2020 | Process Servers (023) | Process Servers (023) | - | $50.00 | John, Laini (1005) | Process server. |

| Date ▲ | Disb Code | Bill Amount | Narrative | Bill Disb Code | Actual Timekeeper |
|---|---|---|---|---|---|
| 9/7/2020 | Shipping (013) | $23.60 | Vendor: Federal Express; Invoice#: 711475989; Date: 9/7/2020 | Shipping (013) | Kolb, Kyle (1326) |
| 9/7/2020 | Shipping (013) | $23.60 | Vendor: Federal Express; Invoice#: 711475989; Date: 9/7/2020 | Shipping (013) | Kolb, Kyle (1326) |
| 9/7/2020 | Shipping (013) | $23.60 | Vendor: Federal Express; Invoice#: 711475989; Date: 9/7/2020 | Shipping (013) | Kolb, Kyle (1326) |
| 9/21/2020 | Shipping (013) | $21.06 | Vendor: Federal Express; Invoice#: 712874972; Date: 9/21/2020 | Shipping (013) | Kolb, Kyle (1326) |
| 9/21/2020 | Shipping (013) | $21.06 | Vendor: Federal Express; Invoice#: 712874972; Date: 9/21/2020 | Shipping (013) | Kolb, Kyle (1326) |
| 9/21/2020 | Shipping (013) | $21.06 | Vendor: Federal Express; Invoice#: 712874972; Date: 9/21/2020 | Shipping (013) | Kolb, Kyle (1326) |

Cost for 19609.0002

| | |
|---|---|
| Color Duplicating (036) | $55.66 |
| Document Processing (105) | $75.00 |
| Duplicating Supplies (020) | $80.04 |
| Online research - West (075) | $399.40 |
| Printing - blowback (089) | $2,283.66 |
| Shipping (013) | $157.66 |
| Velobind/binding (038) | $66.00 |

| Date ▲ | Disb Code | Bill Amount |
|---|---|---|
| 8/5/2020 | Color Duplicating (036) | $31.68 |
| 8/24/2020 | Color Duplicating (036) | $23.98 |

| Date ▲ | Disb Code | Bill Amount | Narrative |
|---|---|---|---|
| 10/2/2020 | Document Processing (105) | $75.00 | Vendor: Williams Lea Inc.; Invoice#: SEPT2020; Date: 10/2/2020 |

| Date ▲ | Disb Code | Bill Amount | Narrative | |
|---|---|---|---|---|
| 8/5/2020 | Duplicating Supplies (020) | $72.72 | Duplicating Supplies | |
| 8/24/2020 | Duplicating Supplies (020) | $1.32 | Duplicating Supplies | |
| 8/25/2020 | Duplicating Supplies (020) | $6.00 | Duplicating Supplies | |

| Date ▲ | Disb Code | Bill Amount | Narrative | Bill Disb Code |
|---|---|---|---|---|
| 7/16/2020 | Online research - West (075) | $42.12 | West Invoice #842751040 Usage Charges of: 7/1/2 0 Requested by: ZIMMER,HEATHER Transactions: 1 5 A... | Online research - West (075) |
| 7/17/2020 | Online research - West (075) | $74.96 | West Invoice #842751040 Usage Charges of: 7/1/2 0 Requested by: ZIMMER,HEATHER Transactions: 2 2 A... | Online research - West (075) |
| 9/1/2020 | Online research - West (075) | $41.32 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Online research - West (075) |
| 9/1/2020 | Online research - West (075) | $49.54 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Online research - West (075) |
| 9/1/2020 | Online research - West (075) | $82.06 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Online research - West (075) |
| 9/1/2020 | Online research - West (075) | $27.35 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Online research - West (075) |

| 9/1/2020 | Online research - West (075) | $27.35 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Onli |
|---|---|---|---|---|
| 9/1/2020 | Online research - West (075) | $27.35 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Onli |
| 9/1/2020 | Online research - West (075) | $27.35 | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 842922965; Date: 9/1/2020 | Onli |

| Date ▲ | Disb Code | Bill Amount | Narrative | |
|---|---|---|---|---|
| 8/5/2020 | Printing - blowback (089) | $2,075.76 | Printing - Blowback | |
| 8/24/2020 | Printing - blowback (089) | $126.18 | Printing - Blowback | |
| 8/25/2020 | Printing - blowback (089) | $81.72 | Printing - Blowback | |

| Date | Disb Code | Bill Amount | Narrative |
|---|---|---|---|
| 8/5/2020 | Shipping (013) | $31.92 | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Sean O Donnell Ship Dt: 08/05/20... |
| 8/5/2020 | Shipping (013) | $31.92 | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Chris Carty Ship Dt: 08/05/20 Airbill: 3... |
| 8/5/2020 | Shipping (013) | $30.95 | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Heather Zimmer Ship Dt: 08/05/20... |
| 8/5/2020 | Shipping (013) | $31.92 | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Liz Plowman Ship Dt: 08/05/20 Airbill: 3... |
| 8/5/2020 | Shipping (013) | $30.95 | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Jason D Angelo Ship Dt: 08/05/20... |

| Date ▲ | Disb Code | Bill Amount | Narra |
|---|---|---|---|
| 8/5/2020 | Velobind/binding (038) | $60.00 | Velo |
| 8/24/2020 | Velobind/binding (038) | $2.00 | Velo |
| 8/25/2020 | Velobind/binding (038) | $4.00 | Velo |



Invoice ID: 2020-00264
Account number: 26
Project Id: 26
Invoice date: September 1, 2020

Capital Market Risk Advisors
4851 Tamiami Trail North
Suite 243
Naples, FL 34103
Attn: Accounting

Kyle Kolb

Herrick Feinstein LLP
2 Park Avenue
New York, NY 10016

| Invoice Total | | | $44,897.50 |
|---|---|---|---|

**See attached spreadsheet for invoice specification.**

| NAME | AVERAGE RATE | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Nie | 325.00 | 41.3 | 13,422.50 |
| Niculescu | 1,250.00 | 19.2 | 24,000.00 |
| Iacono | 1,150.00 | 6.5 | 7,475.00 |
| **Grand Total** | **$796.11** | **67.0** | **$44,897.50** |

Please note the total unpaid balance to date is $107,735.00

Please remit payment with the statement number to Capital Market Risk Advisors at the address listed above or via wire.  Contact QBTeam@advancedprofessional.net for wire instructions.



Invoice ID: 2020-00267
Account number: 26
Project Id: 26
Invoice date: October 1, 2020

Capital Market Risk Advisors
4851 Tamiami Trail North
Suite 243
Naples, FL 34103
Attn: Accounting

Kyle Kolb

Herrick Feinstein LLP
2 Park Avenue
New York, NY 10016

| Invoice Total | | | $106,432.50 |
|---|---|---|---|

**See attached spreadsheet for invoice specification.**

| NAME | AVERAGE RATE | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Nie | 325.00 | 87.1 | 28,307.50 |
| Niculescu | 1,250.00 | 37.1 | 46,375.00 |
| Iacono | 1,150.00 | 17.8 | 20,470.00 |
| Rubin | 800.00 | 14.1 | 11,280.00 |
| **Grand Total** | **$818.96** | **156.1** | **$106,432.50** |

Please note the total unpaid balance to date is $214,167.50

Please remit payment with the statement number to Capital Market Risk Advisors at the address listed above or via wire.  Contact QBTeam@advancedprofessional.net for wire instructions.