**ASK LLP**
Joseph L. Steinfeld, Jr., Esq., MN SBN 0266292
Brigette G. McGrath, Esq. NY SBN 4962379
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
Telephone: 651-289-3845
Fax: (651) 406-9676
Email: bmcgrath@askllp.com

*-and-*

Edward E. Neiger, Esq.
151 West 46th Street, 4th Fl.
New York, NY  10036
Telephone: (212) 267-7342
Fax: (212) 918-3427
E-Mail: eneiger@askllp.com

*-and-*

**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman, Esq.
575 Madison Avenue
New York, NY 10022-2585
Telephone: (212) 940-8800
Fax: (212) 940-8776

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.,* | Case No. 18-23538 (RDD) |
| | (Jointly Administered) |
| Debtors.[1] | |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp.

**AFFIDAVIT OF SERVICE**

I, Brigette G. McGrath, and Steven J. Reisman, hereby certify that on November 2, 2020 a copy of the *Seventh Motion For Orders Establishing Streamlined Procedures Governing Adversary Proceedings Brought By The Debtors Pursuant To Sections 502, 547, 548 And 550 Of The Bankruptcy Code* was caused to be served via first class mail to those parties listed on the attached service list.

Dated: November 2, 2020                          ASK LLP

By: */s/ Brigette G. McGrath*
Joseph L. Steinfeld, Jr., Esq., MN SBN 0266292
Brigette G. McGrath, Esq. NY SBN 4962379
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
Telephone: 651-289-3845
Fax: (651) 406-9676
Email: bmcgrath@askllp.com

-and-

Edward E. Neiger, Esq.
151 West 46th Street, 4th Fl.
New York, NY  10036
Telephone: (212) 267-7342
Fax: (212) 918-3427
E-Mail: eneiger@askllp.com

-and-

---

(0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

KATTEN MUCHIN ROSENMAN LLP

By: */s/ Steven J. Reisman*
Steven J. Reisman, Esq.
575 Madison Avenue
New York, NY 10022-2585
Telephone: (212) 940-8800
Fax: (212) 940-8776

Attorneys for Debtors
and Debtors in Possession

| Business Name | Attention Name | Address Line 1 | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Santa Fe Mall Property Owner LLC | Carmen D. Spinoso, Officer | 704 N. King | Suite 500 | Wilmington | Delaware | 19801 | United States |
| Intebonsa S.A. | Officer, Managing or General Agent | Calle Mariscal Cruz, 10-69 Zona | Cantan Las Rosas Zona 5 | Quetzaltenango | | 1001 | Guatemala |
| Route 66 Holdings, LLC | Officer, Managing or General Agent | 940 E. Diehl Road | | Naperville | Illinois | 60563 | United States |
| KPMG LLP | Lynne Doughtie, CEO | 3 Chestnut Ridge Road | | Montvale | New Jersey | 7645 | United States |
| CAK Entertainment Inc. | Charles Koppelman, CEO | 34 Glenwood Road | | Roslyn Harbor | New York | 11576 | United States |
| White & Case LLP | David Ridley, Partner | 1221 Avenue of the Americas | | New York | New York | 10020 | United States |
| Streusand, Landon Ozburn & Lemmon, LLP | Sabrina L. Streusand, Esq. | 1801 South MoPac Expressway | Suite 320 | Austin | Texas | 78746 | United States |
| WNR Industries Ltd. | Officer, Managing or General Agent | Room 701-6, Tower B, New Mandarin Plaza | 4 Science Museum Road, Tsim Sha Tsui | Kowloon | | | Hong Kong, China |
| UBS Bank USA dba UBS AG London Branch | Officer, Managing or General Agent | 299 South Main | 22nd Floor, Wells Fargo Center | Salt Lake City | Utah | 84111 | United States |
| BRE Delta Industrial Sacramento LP | Officer, Managing or General Agent | 222 S. Riverside Plaza | Suite 2000 | Chicago | Illinois | 60606 | United States |
| Sunrise Mall LLC | Officer, Managing or General Agent | One Sunrise Mall | | Massapequa | New York | 11758 | United States |
| Barnes & Thornburg LLP | Jonathan Sundheimer, Esq. | 11 South Meridian Street | | Indianapolis | Indiana | 46204-3535 | United States |
| Namco Realty LLC | Igal Namdar, Officer | 150 Great Neck Road | Suite 304 | Great Neck | New York | 11021 | United States |
| K&L Gates LLP | Brian Peterson, Esq. | 925 Fourth Avenue, Suite 2900 | | Seattle | Washington | 98104 | United States |
| SSL Law Firm LLP | Ivo Keller, Esq. | 505 Montgomery Street | Suite 620 | San Francisco | California | 94111 | United States |
| Mesilla Valley SPE - 991068834 LLC | Officer, Managing or General Agent | 700 S. Telshor Boulevard | #1448 | Las Cruces | New Mexico | 88011 | United States |
| VCG Whitney Field, LLC | Robert Licht, Officer | 11611 San Vicente Boulevard | Suite 1000 | Los Angeles | California | 90049 | United States |
| Corporation Service Company | Rodman Ward, III, President | 251 Little Falls Drive | | Wilmington | Delaware | 19808 | United States |
| Tri Land Corporation Ltd. | Officer, Managing or General Agent | 5255 Yonge Street | Suite 910 | Toronto, ON | | M2N 6P4 | Canada |
| Faegre Drinker Biddle & Reath LLP | Brian P. Morgan, Esq. | 1177 Avenue of the Americas | 41st Floor | New York | New York | 10036 | United States |
| CenturyLink Communications, LLC | Jeffrey Storey, Officer | 100 CenturyLink Drive | | Monroe | Louisiana | 71203 | United States |
| Joseph Electronics, Inc. | John Cleary, President | 6633 W. Howard Street | | Niles | Illinois | 60714 | |
| Armstrong Teasdale LLP | Richard W. Engel, Jr., Esq. | 7700 Forsyth Boulevard | Suite 1800 | St. Louis | Missouri | 63105-1847 | United States |
| Capitol Funds, Inc. | David W.Royster, III, RegAgt/President | 720 South Lafayette Street | | Shelby | North Carolina | 28150 | United States |
| Coolidge Wall Co., L.P.A. | Patricia J. Friesinger, Esq. | 33 West First Street, Suite 600 | | Dayton | Ohio | 45402-1289 | United States |
| Tasty Main LLC | Tom Dailey, Officer | 749 Mohawk Street | | Columbus | Ohio | 43206 | United States |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Kate P. Foley, Esq. | 1800 West Park Drive | Suite 400 | Westborough | Massachusetts | 01581-3926 | United States |
| Harris Beach PLLC | Wendy Kinsella, Esq. | 333 West Washington Street, Suite 200 | One Park Place | Syracuse | New York | 13202 | United States |

| Name | Title/Agent | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pepsi-Cola Bottling Company of Guam Inc. | Officer, Managing or General Agent | 210 Rojas St. Harmon Industrial Park | | Tamuning, Guam | | 96913-4122 | |
| The Allen Company, Inc. | George Cavanaugh, RegAgt/Owner | 525 Burbank Street | | Broomfield | Colorado | 80020 | United States |
| Dakota Square Mall CMBS, LLC | Officer, Managing or General Agent | 2030 Hamilton Place Boulevard | CLB Center, Suite 500 | Chattanooga | Tennessee | 37421-6038 | United States |
| Bond Manufacturing Co., Inc. | Officer, Managing or General Agent | 2516 Verne Roberts Circle | Suite H3 | Antioch | California | 94509 | United States |
| Jay and Snow (JS) International Ltd. | Officer, Managing or General Agent | No. 288 Liyuan Road, China Shoes | Capital Industrial Zone (Second-Stage) | Wenzhou, Zhejiang | | 325007 | China |
| Spilman Thomas & Battle PLLC | Sally E. Edison, Esq. | One Oxford Centre, Suite 3400 | 301 Grant Street | Pittsburgh | Pennsylvania | 15219 | United States |
| The Law Office of William J. Factor, Ltd. | William J. Factor, Esq. | 105 West Madison Street | Suite 1500 | Chicago | Illinois | 60602 | United States |
| Newgate Mall Equities LLC | Francis Greenberger, Officer | c/o Times Equities Inc. | 55 Fifth Avenue, 15th Floor | New York | New York | 10003 | United States |
| Borden Ladner Gervais LLP | Katie Archibald, Esq. | Bay Adelaide Centre, East Tower | 22 Adelaide Street West | Toronto, ON | | M5H 4E3 | Canada |
| Winfat Industrial Co. Ltd. | Officer, Managing or General Agent | Room 903-904, 9F, East Ocean Centre | 98 Granville Road, Tsim Sha Tsui East | Kowloon | | | Hong Kong, China |
| Skierski Jain PLLC | Doug Skierski, Esq. | 400 North Saint Paul | Suite 510 | Dallas | Texas | 75201 | United States |
| Law Offices of Lane E. Bender | Lane E. Bender, Esq. | 1775 E. Palm Canyon Drive | Suite 110-351 | Palm Springs | California | 92264 | United States |
| Infor (US), Inc. | Kevin Samuelson, CEO | 13560 Morris Road | Suite 4100 | Alpharetta | Georgia | 30004 | United States |
| UPS Customhouse Brokerage, Inc. | David P. Abney, President | 55 Glenlake Parkway, NE | | Atlanta | Georgia | 30328 | United States |
| JCW Investments, Inc. dba Tekky Toys | James C. Wirt, RegAgt/President | 11415 W. 183rd Place | Suite E | Orland Park | Illinois | 60467 | |
| Sutherland Global Services Pvt. Ltd. | Officer, Managing or General Agent | C-2, Wagle Industrial Estate, MIDC | | Thane West, Mumbai | | 400604 | India |
| Culhane Meadows, PLLC | Lynnette R. Warman, Esq. | 100 Crescent Court, Suite 400 | | Dallas | Texas | 75201 | United States |
| Vietnam Textile Garment International Trading Company Limited | Officer, Managing or General Agent | 18 Tang Nhon Phu Street | Phuoc Long B Ward, District 9 | Ho Chi Minh City | | 700000 | Viet Nam |
| Profit Seekers, Inc. dba AudiTec Solutions, Inc. | Craig Brown, Officer | 1440 West Elliot Road | | Gilbert | Arizona | 85233 | |
| CALERES | Emily C. Schultz, Esq. | Associate General Counsel | 8300 Maryland Avenue | St. Louis | Missouri | 63105 | United States |
| Quad/Graphics, Inc. | Joel Quadracci, President | N61 W23044 Harry's Way | | Sussex | Wisconsin | 53089-3995 | United States |
| Musumeci, Altara, Desana e Associati | Prof. Avv. Toti S. Musumeci | 10121 Tornio | Via Ettore De Sonnaz, 14 | Torino TO | | 10121 | Italy |
| SPG International Ltd. | Officer, Managing or General Agent | 117 Beaver Street | | Waltham | Massachusetts | 2452 | United States |
| Grand Luck Fujian Footwear Co., Ltd. | Officer, Managing or General Agent | Gaoqi Induetrial Zone | Nanyu Town, Minhou Country | Fuzhou, Fujian | | | China |
| Pinefields Limited | Officer, Managing or General Agent | Sanhe Industrial Zone | Huiyang District | Huizhou, Guangdong | | 516213 | China |
| Klehr, Harrison, Harvey, Branzburg LLP | Richard M. Beck, Esq. | 919 Market Street, Suite 1000 | | Wilmington | Delaware | 19801 | United States |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Trico Products Corporation | Lou Braga, President | 3255 West Hamlin Road | | Rochester Hills | Michigan | 48309 | |
| Cancio, Nadal, Rivera & Dí-az, P.S.C. | Josí O. Garcí-a-Guillani, Esq. | P.O. Box 364966 | | San Juan, PR | | 00936-4966 | United States |
| FisherBroyes, LLP | Deborah L. Fletcher, Esq. | 6000 Fairview Road | Suite 1200 | Charlotte | North Carolina | 28210 | United States |
| Barton LLP | Eric W. Sleeper, Esq. | 711 Third Avenue | 14th Floor | New York | New York | 10017 | United States |
| S. C. Johnson & Son, Inc. | Herbert Fisk Johnson, II, CEO | 1525 Howe Street | | Racine | Wisconsin | 53403-2237 | United States |
| Sarachek Law Firm | Jonathan H. Miller, Esq. | 101 Park Avenue, 27th Floor | | New York | New York | 10178 | United States |
| Johnson Controls, Inc. | George R. Oliver, President | 5757 N. Green Bay Avenue | | Milwaukee | Wisconsin | 53201 | United States |
| Nicolas Holiday Inc. | Officer, Managing or General Agent | 9F., No. 37, Guangfu N. Road | | Taipei | | | Taiwan, Province Of China |
| Hogan Lovells US LLP | Hampton Foushee, Esq. | 390 Madison Avenue | | New York | New York | 10017 | United States |
| Holdsun Group Ltd. | Officer, Managing or General Agent | Haodesheng, Yupu Village, Baogai Town | | Shishi, Fujian | | 362700 | China |
| Blue Line Foodservice Distribution, Inc. | David Scrivano, President | 2211 Woodward Avenue | | Detroit | Michigan | 48201 | United States |
| GBG USA Inc. | Richard Darling, CEO | 4620 Granover Parkway | | Greensboro | North Carolina | 27407-0109 | United States |
| CenturyLink, Inc. fdba Qwest Communications International, Inc. | Jeffrey Storey, President | 100 CenturyLink Drive | | Monroe | Louisiana | 71203 | United States |
| The Macerich Company dba Cross County Shopping Center | Thomas O'Hern, CEO | 401 Wilshire Boulevard | Suite 700 | Santa Monica | California | 90401 | United States |
| FrankGecker LLP | Jeremy C. Kleinman, Esq. | 1327 West Washington Boulevard | Suite 5G-H | Chicago | Illinois | 60607-1901 | United States |
| Ying FU (HK) Industrial Ltd. | Officer, Managing or General Agent | Room 805-807, 8/F, China Merchants Building | 152-155 Connaught Road Central | Sheung Wan | | | Hong Kong, China |
| Adobe Inc. fdba Adobe Systems Incorporated | Shantanu Narayen, President | 345 Park Avenue | | San Jose | California | 95110 | United States |
| GR Contract Services Inc. | Officer, Managing or General Agent | 1651 Calle Parana | | San Juan | | 00926-3142 | Puerto Rico |
| Studio Eluceo Ltd. | Officer, Managing or General Agent | 3F-19, No. 3, Tien Mou W. Road | | Tai Pei | | 11156 | Taiwan, Province Of China |
| Delta Enterprise Corp. | Joseph Shamie, CEO | 114 West 26th Street | | New York | New York | 10001 | |
| J.H.O.C., Inc. dba Premier Transportation | Michael P. Medici, CEO | 323 Cash Memorial Boulevard | | Forest Park | Georgia | 30297 | |
| Goldman Sachs & Co. LLC | David M. Solomon, CEO | 200 West Street | 29th Floor | New York | New York | 10282 | |
| Associated Materials, LLC dba Ennis Alside | Brian C. Strauss, CEO | 3773 State Road | | Cuyahoga Falls | Ohio | 44223 | United States |
| Pacific Transportation Lines, Inc. | James E.T. Koshiba, President | 94-144 Farrington Highway | Suite B-4 | Waipahu | Hawaii | 96797 | United States |
| Squire Patton Boggs (US) LLP | Kyle F. Arendsen, Esq. | 201 E. Fourth Street | Suite 1900 | Cincinnati | Ohio | 45202 | United States |
| McGuire Woods LLP | John H. Maddock III, Esq. | Gateway Plaza | 800 East Canal Street | Richmond | Virginia | 23219-3916 | United States |
| Ryder Last Mile, Inc. fdba MXD Group, Inc. | J. Steven Sensing, President | 11690 NW 105th Street | | Miami | Florida | 33178 | United States |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | Maria A. Milano, Esq. | 1001 Fourth Avenue | Suite 4500 | Seattle | Washington | 98154 | United States |
| Fox Rothschild LLP | Maria A. Milano, Esq. | 1001 Fourth Avenue | Suite 4500 | Seattle | Washington | 98154 | United States |
| Sarachek Law Firm | Jonathan H. Miller, Esq. | 101 Park Avenue, 27th Floor | | New York | New York | 10178 | United States |
| Prudent International Ltd. | Officer, Managing or General Agent | House 144, Road 01 | Sugandha Residential Area | Muradpur, Chittagong | | | Bangladesh |
| Cleva Hong Kong Ltd. | Officer, Managing or General Agent | Room 301, 3/F China Merchants Building | 303 Des Voeux Road | Central | | | Hong Kong, China |
| Google LLC fdba Google Inc. | Sundar Pichai, CEO | 1600 Amphitheatre Parkway | | Mountain View | California | 94043 | United States |
| United Parcel Service, Inc. dba UPS | David P. Abney, CEO | 55 Glenlake Parkway NE | | Atlanta | Georgia | 30328 | United States |

| Defendant Name | Address_Line_1 | Address_Line_2 | Address_Line_3 | City | State | Zip | Country | Attention |
|---|---|---|---|---|---|---|---|---|
| 1057 Hanover LLC | 100 Baltimore Drive | 4th Floor | | Wilkes Barre | PA | 18701 | | Registered or Authorized Agent |
| 1057 Hanover LLC | C/O Kelley Polishan & Solfanelli, LLC | Attn: Eugene C Kelley | | Old Forge | PA | 18518 | | Registered or Authorized Agent |
| 1057 Hanover LLC | C/O Robert K. Mericle | 259 S Keyser Avenue | | Old Forge | PA | 18518 | | Officer, Managing or General Agent |
| 1057 Hanover LLC | East Mountain Corporate Center | 100 Baltimore Drive | | Wilkes Barre | PA | 18702 | | Officer, Managing or General Agent |
| 1070 Hanover LLC | East Mountain Corporate Center | 100 Baltimore Drive | | Wilkes Barre | PA | 18702 | | Officer, Managing or General Agent |
| 2 Girls Accys Inc. | 1407 Broadway | Suite 615 | | New York | NY | 10018 | | Officer, Managing or General Agent |
| 2 Girls Accys Inc. | PO Box 850 | | | Edison | NJ | 08818 | | Officer, Managing or General Agent |
| 2075560 Ontario Limited | 42 Laird Drive | | | Toronto | ON | M4G 3T2 | Canada | Officer, Managing or General Agent |
| 225 Robbins LLC | 68 Arch Street | | | Greenwich | CT | 06830 | | Officer, Managing or General Agent |
| 2607117 Ontario Inc. | 1344 Everall Rd. | | | Mississauga | ON | L5J 3L5 | Canada | Officer, Managing or General Agent |
| 3h Farm LLC | 16821 East F M 1097 Rd. | | | Willis | TX | 77378 | | Officer, Managing or General Agent |
| 3h Farm LLC | 6333 Rothway Street | | | Houston | TX | 77040 | | Registered or Authorized Agent |
| 5th & Ocean Clothing LLC | 160 Delaware Ave. | | | Buffalo | NY | 14202 | | Officer, Managing or General Agent |
| 5th & Ocean Clothing LLC | C/O Phillips Lytle LLP | One Canalside | 125 Main Street | Buffalo | NY | 14203 | | Registered or Authorized Agent |
| A & GS Contractor Inc. | C/O F Rosa Silvia CSP | PO Box 9024063 | | San Juan | PR | 0902-4063 | | Registered or Authorized Agent |
| A & GS Contractor Inc. | Carr. #1 Km 27.5 Bo. Rio Cañas | Sector El Barranco | | Caguas | PR | 00725 | | Officer, Managing or General Agent |
| A & GS Contractor Inc. | PO Box 56173 | | | Bayamon | PR | 00960 | | Officer, Managing or General Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A & GS Contractor Inc. | Road 1, Km 27.5 Interior | Rio Cañas Sector El Barranco Caguas | | Caguas | PR | 00725 | | Officer, Managing or General Agent |
| A 1 Switching | 7949 Butcher Knife Road | | | Roseville | OH | 43777 | | Officer, Managing or General Agent |
| A 1 Switching | C/O Vorys, Sater, Seymour And Pease LLP | 200 Public Square | Suite 1400 | Cleveland | OH | 4114-1724 | | Registered or Authorized Agent |
| A iPower Corporation | 10887 Commerce Way | Unit A | | Fontana | CA | 2337 8240 | | Officer, Managing or General Agent |
| A iPower Corporation | 1477 E Cedar St., Suite B | | | Ontario | CA | 91761 | | Officer, Managing or General Agent |
| A iPower Corporation | C/O Law Office of Curtis A. Hehn | 1007 N. Orange St. | 4th Floor | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| A iPower Corporation | C/O United States Corporation Agents, Inc. | 300 Delaware Avenue | Suite 210-A | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| AAdvantage North American Inc. | 738 Capital Cor. NW | | | Tallahassee | FL | 32304 | | Officer, Managing or General Agent |
| AAdvantage North American Inc. | 8761 Ely Road | Suite B | | Pensacola | FL | 32515 | | Officer, Managing or General Agent |
| AAdvantage North American Inc. | PO Drawer 37219 | | | Tallahassee | FL | 32315 | | Officer, Managing or General Agent |
| ABG Accessories Inc. | 1000 Jefferson Ave | | | Elizabeth | NJ | 07201 | | Officer, Managing or General Agent |
| ABG Accessories Inc. | Elegant Headwear Co Inc | 1000 Jefferson Avenue | | Elizabeth | NJ | 07201 | | Officer, Managing or General Agent |
| ACCO Brands USA LLC | 4 Corporate Dr. | | | Lake Zurich | IL | 60047 | | Officer, Managing or General Agent |
| ACCO Brands USA LLC | C/O Registered Agent Solutions, INC. | 9 E. Loockerman St | Suite 311 | Dover | DE | 19901 | | Registered or Authorized Agent |
| ACCO Brands USA LLC | One North Wacker Dr | Suite 4400 | | Chicago | IL | 60606 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACI International, Inc., Dba ACI International | 844 Moraga Drive | | | Los Angeles | CA | 90049 | | Officer, Managing or General Agent |
| ACI International, Inc., Dba ACI International | C/O David Mankowitz | 844 Moraga Drive | | Los Angeles | CA | 90049 | | Registered or Authorized Agent |
| ACI International, Inc., Dba ACI International | C/O Faegre Drinker | 1800 Century Park East | Suite 1500 | Los Angeles | CA | 90067 | | Registered or Authorized Agent |
| Acme Furniture Industry, Inc. | 18895 E Arenth Ave. | | | City Of Industry | CA | 91748 | | Officer, Managing or General Agent |
| Action Time Inc. | 20283 SR 7 Ste. 300 | | | Boca Raton | FL | 33498 | | Officer, Managing or General Agent |
| Action Time Inc. | 20364 Hacienda Court | | | Boca Raton | FL | 33498 | | Registered or Authorized Agent |
| Adam Levine Productions Inc., Dba Ashman Music LLC | 10960 Wilshire Boulevard | 5th Floor | | Los Angeles | CA | 90024 | | Officer, Managing or General Agent |
| Adam Levine Productions Inc., Dba Ashman Music LLC | 1100 Glendon Avenue, Suite 1100 | | | Los Angeles | CA | 90024 | | Officer, Managing or General Agent |
| Adam Levine Productions Inc., Dba Ashman Music LLC | C/O E Resdient Agent, Inc. | 7801 Folsom Boulevard | Suite 202 | Sacramento | CA | 95826 | | Registered or Authorized Agent |

| Adam Levine Productions Inc., Dba Ashman Music LLC | C/O Reitler Kailas & Rosenblatt LLC | 885 Third Ave | 20th Floor | New York | NY | 10022 | | Registered or Authorized Agent |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Advanced Integrated Services, Inc., Dba Advanced Integrated Services | 4700 SW 51st Street | Ste. 206 | | Davie | FL | 33314 | | Officer, Managing or General Agent |
| Advanced Integrated Services, Inc., Dba Advanced Integrated Services | 850 New Burton Road | Suite 201 | | Dover | DE | 19904 | | Registered or Authorized Agent |
| Advanced Integrated Services, Inc., Dba Advanced Integrated Services | C/O Gays, Dennis A | 4700 Southwest 51st Street | Suite 206 | Davie | FL | 33314 | | Registered or Authorized Agent |
| Afero Inc. | 4970 El Camino Real, Ste 210 | | | Los Altos | CA | 94022 | | Registered or Authorized Agent |
| Afero Inc. | 4970 El Camino Real, Suite 100 | | | Los Altos | CA | 94022 | | Officer, Managing or General Agent |
| AHS Pharmstat LLC | 1200 NW 63rd Street | Suite 1500 | | Oklahoma City | OK | 73116 | | Registered or Authorized Agent |
| AHS Pharmstat LLC | 3501 Willowood Rd. | | | Edmond | OK | 73034 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Allied Building Products Corporation | 2424 N Pulaski Rd. | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Allied Building Products Corporation | 3888 Collection Center Drive | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Allied Building Products Corporation | 801 Adlai Stevenson Drive | | | Springfield | il | 62703 | | Registered or Authorized Agent |
| Allure Gems LLC | 1212 Ave. of Americas 14th Flr. | | | New York | NY | 10036 | | Officer, Managing or General Agent |
| Allure Gems LLC | C/O David J. Kozlowski, Morrison Cohen L | 909 Third Avenue | | New York | NY | 10022 | | Registered or Authorized Agent |
| Allure Home Creation Co. Inc. | 85 Fulton St. | | | Boonton | NJ | 07005 | | Officer, Managing or General Agent |
| Allure Home Creation Co. Inc. | C/O Laurence May | 805 Third Ave | | New York | NY | 10022 | | Registered or Authorized Agent |
| Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing | 2709 Commerce Way | | | Philadelphia | PA | 19154 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Almo Corporation, Dba Almo Fulfillment Services LLC, Dba Almo Specialty Products, Dba Almo Distributing | PO Box 536251 | | | Pittsburgh | PA | 5253-5904 | | Officer, Managing or General Agent |
| Alps Industries Ltd. | 57/2 Cmt Unit | Site IV Industrial Area, Sahibabad | | Ghaziabad | Uttar Pradesh | 201010 | India | Officer, Managing or General Agent |
| Ambros Inc. | 185 Dulce Nombre De Maria Drive | | | Hagatna | GU | 96931 | | Officer, Managing or General Agent |
| Ambros Inc. | C/O Arriola, Cowan & Arriola | 259 Martyr Street, Suite 201 | Calvo-Arriola Buildi | Hagatna | GU | 96910 | | Registered or Authorized Agent |
| Ambros Inc. | PO Box X | | | Hagatna | GU | 96932 | | Officer, Managing or General Agent |
| Apmex, Inc., Dba Apmex | 226 Dean A McGee Avenue | | | Oklahoma City | OK | 73102 | | Registered or Authorized Agent |
| Apmex, Inc., Dba Apmex | C/O Crowe & Dunlevy | 2525 McKinnon Street | Suite 425 | Dallas | TX | 75201 | | Registered or Authorized Agent |
| Apogee Delivery & Installation Inc. | 1976 Oak Creek Drive | | | Copperopolis | CA | 95228 | | Officer, Managing or General Agent |
| Apogee Delivery & Installation Inc. | 2225 Cermak Way | | | Elk Grove | CA | 95758 | | Officer, Managing or General Agent |
| Apogee Delivery & Installation Inc. | C/O Joseph Robert Takapu | 2225 Cermak Way | | Elk Grove | CA | 95758 | | Registered or Authorized Agent |
| Apogee Delivery & Installation Inc. | C/O Hefner Law | 2150 River Plaza Drive | Suite 450 | Sacramento | CA | 95833 | | Registered or Authorized Agent |

| Appliance Alliance Installations LLC | 300 S Orange Avenue | Suite 1000 | | Orlando | FL | 32801 | | Officer, Managing or General Agent |
|---|---|---|---|---|---|---|---|---|
| Appliance Alliance Installations LLC | 3685 NW 15th Street | | | Lauderhill | FL | 33311 | | Officer, Managing or General Agent |
| Appliance Alliance Installations LLC | 8865 Commodity Circle, Suite 105, Unit 14 | | | Orlando | FL | 32819 | | Officer, Managing or General Agent |
| Appliance Alliance Installations LLC | C/O The Principal Law Firm, P.L. | 7025 CR46A | Ste #1071 | Lake Mary | FL | 32746 | | Registered or Authorized Agent |
| Arca Industrial (NJ) Inc. | 3 Kellogg Court | Suite #2 | | Edison | NJ | 08817 | | Officer, Managing or General Agent |
| Arca Industrial (NJ) Inc. | C/O Miller Goler Faeges Lapine LLP | 1301 East 9th Street | Suite 2700 | Cleveland | OH | 44114 | | Registered or Authorized Agent |
| Arnold Transportation Services | 3375 High Prarie Road | | | Grand Prarie | TX | 75050 | | Officer, Managing or General Agent |
| Arnold Transportation Services | C/O Corporation Service Company d/b/a CS | 211 E 7th Street | Ste 620 | Austin | TX | 78701 | | Registered or Authorized Agent |
| Arnold Transportation Services | PO Box 935678 | | | Atlanta | GA | 30300 | | Officer, Managing or General Agent |
| Aspen Refrigerants Inc. | 38-18 33rd Street | | | Long Island City | NY | 11101 | | Officer, Managing or General Agent |
| Aspen Refrigerants Inc. | C/O CT Corporation System | 28 Liberty Street | | New York | NY | 10005 | | Registered or Authorized Agent |
| Aspen Refrigerants Inc. | PO Box 952182 | | | Dallas | TX | 75395 | | Officer, Managing or General Agent |
| ATC Group Services LLC | 5750 Johnson Street | Suite 400 | | Lafayette | LS | 0503-5334 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ATC Group Services LLC | C/O CT Corporation System | 2 North Jackson Street | Suite 605 | Montgomery | AL | 36104 | | Registered or Authorized Agent |
| ATC Group Services LLC | Dept 2630 P O Box 11407 | | | Birmingham | AL | 35246 | | Officer, Managing or General Agent |
| Awesome Products Inc. | 6201 Regio Avenue | | | Buena Park | CA | 90620 | | Officer, Managing or General Agent |
| Awesome Products Inc. | C/O Loksarang D Hardas | 6370 Altura Blvd | | Buena Park | CA | 90620 | | Registered or Authorized Agent |
| Baby Coca For Wears and Textiles Co., Dba Baby Coca For Wears and Textiles | Killo 11 Agriculture Road | Beside Abis Gate | | Alexandria | | 21500 | Egypt | Officer, Managing or General Agent |
| Beko US Inc. | 1115 Hosler Dr. | | | Bolingbrook | IL | 60490 | | Officer, Managing or General Agent |
| Beko US Inc. | C/O Incorp Services, Inc. | 901 South 2nd Street | Suite 201 | Springfield | IL | 62704 | | Registered or Authorized Agent |
| Beko US Inc. | C/O Law Office Of Joel A Schector | 53 West jackson Boulevard | Suite 1522 | Chicago | IL | 60604 | | Registered or Authorized Agent |
| Benner Mechanical And Electrical Inc., Dba Benner Mechanical & Electrical | 1760 Lakeland Park Dr. | | | Burlington | KY | 41005 | | Officer, Managing or General Agent |
| Benner Mechanical And Electrical Inc., Dba Benner Mechanical & Electrical | C/O Daniel J Roszkowski | 2253 Britt Dr | | Hebron | KY | 41048 | | Registered or Authorized Agent |

| Name | Address 1 | Address 2 | Suite | City | State | Zip | Country | Role |
|---|---|---|---|---|---|---|---|---|
| Benner Mechanical And Electrical Inc., Dba Benner Mechanical & Electrical | Keating Muething & Klekamp PLL | One East Fourth Street | Suite 1400 | Cincinnati | OH | 45202 | | Registered or Authorized Agent |
| Better Sourcing Worldwide Ltd. | 14/F, Yale Industrial Centre | 61-63 Au Pui Wan St, Fotan, Shatin | | New Territories | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Billion Best Industrial Ltd. | Rm. 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | Kowloon | | 999077 | Hong Kong | Officer, Managing or General Agent |
| Bioworld Merchandising Inc. | 2111 W Walnut Hill Ln. | | | Irving | TX | 75038 | | Officer, Managing or General Agent |
| Bioworld Merchandising Inc. | 500 North Akard Street | Suite 2700 | | Dallas | TX | 75201 | | Registered or Authorized Agent |
| Black & Decker (U.S.) Inc. | 701 E Joppa Road | | | Towson | MD | 21286 | | Officer, Managing or General Agent |
| Black & Decker (U.S.) Inc. | 800 W South Thorndale Avenue | | | Bensenville | IL | 60106 | | Officer, Managing or General Agent |
| Black & Decker (U.S.) Inc. | C/O CSC-Lawyers Incorporating Service Co | 7 St Paul Street | Suite 820 | Baltimore | MD | 21202 | | Registered or Authorized Agent |
| Black & Decker (U.S.) Inc. | C/O Paul H. Zumbro, Esq., Cravath, Swaine | Worldwide Plaza, 825 Eighth Avenue | | New York | NY | 10019 | | Registered or Authorized Agent |
| Black & Decker (U.S.) Inc. | PO Box 223516 | | | Pittsburgh | PA | 15251 | | Officer, Managing or General Agent |
| Black & Decker (U.S.) Inc. | PO Box 91330 | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| BMS Tenant Services LLC | 11 Penn Plaza | Suite 110 | | New York | NY | 10001 | | Officer, Managing or General Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BMS Tenant Services LLC | PO Box 27257 | | | New York | NY | 10087 | Officer, Managing or General Agent |
| Body Flex Sports Inc. | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | Officer, Managing or General Agent |
| Body Flex Sports Inc. | C/O Bob Hsiung | 21717 Ferrero Pkwy | | Walnut | CA | 91789 | Registered or Authorized Agent |
| Body Flex Sports Inc. | C/O Cooper & Scully PC | 815 Walker Street | Suite 1040 | Houston | TX | 77002 | Registered or Authorized Agent |
| Bonnie Plant Farm | 1727 Highway 223 | | | Union Springs | AL | 36089 | Officer, Managing or General Agent |
| Bonnie Plant Farm | C/O Bradley Arant Boult Cummings LLP | One Federal Place | 1819 5th Avenue N | Birmingham | AL | 35203 | Registered or Authorized Agent |
| Bonnier Corporation | 460 N Orlando Avenue | Suite 200 | | Winter Park | FL | 32789 | Officer, Managing or General Agent |
| Bonnier Corporation | C/O Paracorp Incorporated | 279 W Crogan St | | Lawrenceville | GA | 30046 | Registered or Authorized Agent |
| Bonnier Corporation | PO Box 538167 | | | Atlanta | GA | 30353 | Officer, Managing or General Agent |
| Bonnier Corporation | Two Park Avenue | | | New York | NY | 10016 | Officer, Managing or General Agent |
| Border Transfer Inc. | 131 Maple Row Blvd | Building B, Suite 200 | | Hendersonville | TN | 37075 | Officer, Managing or General Agent |
| Border Transfer Inc. | 790 Fletcher Dr. Ste. 104 | | | Elgin | IL | 60123 | Officer, Managing or General Agent |
| Border Transfer Inc. | C/O CT Corporation System | 25 Liberty Street | | New York | NY | 10005 | Registered or Authorized Agent |
| Border Transfer Inc. | C/O Kemp Klein Law Firm | 201 W Big Beaver Rd | Ste 600 | Troy | MI | 48084 | Registered or Authorized Agent |
| Border Transfer Of MA Inc. | 131 Maple Row Blvd., Ste. 200 Bld. | | | Hendersonville | TN | 37075 | Officer, Managing or General Agent |
| Border Transfer Of MA Inc. | 349 University Avenue | | | Westwood | MA | 02090 | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Border Transfer Of MA Inc. | C/O CT Corporation System | 155 Federal Street | Suite 700 | Boston | MA | 02110 | | Registered or Authorized Agent |
| Brennan Jewelry Inc., Dba Brennan Jewelry | 40700 Woodward Avenue | Suite 305 | | Bloomfield Hills | MI | 48304 | | Registered or Authorized Agent |
| Brennan Jewelry Inc., Dba Brennan Jewelry | 7627 Allen Road | | | Allen Park | MI | 48101 | | Registered or Authorized Agent |
| Brixton Everett LLC | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | | Registered or Authorized Agent |
| Brixton Everett LLC | C/O Bewley, Lassleben & Miller, LLP | 13215 E. Penn St. | Suite 510 | Whittier | CA | 90602 | | Registered or Authorized Agent |
| Brixton Everett LLC | C/O Umpqua Bank - Attn Kevin Foley | 7777 Alvarado Road | Suite 113 | La Mesa | CA | 91942 | | Officer, Managing or General Agent |
| Builder's Best, Inc., Dba Builders Best | 201 Broiles Drive | | | Jacksonville | TX | 75766 | | Officer, Managing or General Agent |
| Carson Guam Corporation | C/O Law Office Of Edward C Han | 378 Sara Street | Purple Heart Highwa | Maite | GU | 96910 | | Registered or Authorized Agent |
| Carson Guam Corporation | Lot 167 F Et Calvo Memorial Pk. | | | Tamuning | GU | 96913 | | Officer, Managing or General Agent |
| Carson Guam Corporation | PO Box 6368 | | | Tamuning | GU | 96931 | | Officer, Managing or General Agent |
| Carson Guam Corporation | Tun Joaquin Guerrero St | Gu Tamuning Bldg 100,102,104 | | Tauming | GU | 96913 | | Officer, Managing or General Agent |
| Castanea Labs Inc. | 405 E1 Camino Real, Ste. 449 | | | Menlo Park | CA | 94025 | | Officer, Managing or General Agent |
| Castanea Labs Inc. | C/O Business Filings Incorporated | 108 W 13th Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Castanea Labs Inc. | C/O Niesar & Vestal LLP. | 90 New Montgomery St | 9th Floor | San Francisco | CA | 94105 | | Registered or Authorized Agent |
| Catalyst Paper USA Inc. | 2101 4th Avenue | | | Seattle | WA | 98121 | | Officer, Managing or General Agent |

| Catalyst Paper USA Inc. | 2200 6th Avenue | Suite 800 | | Seattle | WA | 98121 | | Officer, Managing or General Agent |
|---|---|---|---|---|---|---|---|---|
| Catalyst Paper USA Inc. | 24476 Network Place | | | Chicago | IL | 60673 | | Officer, Managing or General Agent |
| Catalyst Paper USA Inc. | C/O Illinois Corporation Service Company | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| CBA Industries, Inc., Dba CBA Industries | 50 Eisenhower Dr | PO Box 917 | | Paramus | NJ | 07653 | | Officer, Managing or General Agent |
| CBA Industries, Inc., Dba CBA Industries | 669 River Drive, Second Floor | | | Elmwood Park | NJ | 07407 | | Officer, Managing or General Agent |
| CBA Industries, Inc., Dba CBA Industries | C/O Corporation Guarantee and Trust Comp | Rodney Square 1000 North King Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Centra Marketing & Communications LLC, Dba Centra360 | 1400 Old Country Rd., Ste 420 | | | Westbury | NY | 11590 | | Officer, Managing or General Agent |
| Central Power Distributors Inc. | 3801 Thurston Avenue | | | Anoka | MN | 55303 | | Officer, Managing or General Agent |
| Central Power Distributors Inc. | C/O Faegre Drinker Biddle and Reath LLP | 2200 Wells Fargo Center | 90 South Seventh Str | Minneapolis | MN | 55402 | | Registered or Authorized Agent |
| Central Power Distributors Inc. | N90 W14635 Commerce Drive | | | Menomonee Falls | WI | 53051 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Centro Recaudaciones Ingresos Municipales, Dba CRIM, Dba Municipal Revenue Collection Center of Puerto Rico | Carretera Estatal 1 KM | | | San Juan | PR | 00926 | | Officer, Managing or General Agent |
| Centro Recaudaciones Ingresos Municipales, Dba CRIM, Dba Municipal Revenue Collection Center of Puerto Rico | Carretera Estatal 1 Km 17.2 | | | San Juan | PR | 00919 | | Officer, Managing or General Agent |
| Centro Recaudaciones Ingresos Municipales, Dba CRIM, Dba Municipal Revenue Collection Center of Puerto Rico | Carretera Estatal 1 Km 17.3 | | | San Juan | PR | 0926-5101 | | Officer, Managing or General Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Centro Recaudaciones Ingresos Municipales, Dba CRIM, Dba Municipal Revenue Collection Center of Puerto Rico | PO Box 195387 | | | San Juan | PR | 0919-5387 | Officer, Managing or General Agent |
| Cesar Castillo Inc. | 1 Rd Fm 26 BO | | | San Juan | PR | 00926 | Officer, Managing or General Agent |
| Cesar Castillo Inc. | Carr #1 Km 21.1 | Sector La Muda | | Guaynabo | PR | 00971 | Registered or Authorized Agent |
| Cesar Castillo Inc. | Maria Sanchez Bras | PO Box 191149 | | San Juan | PR | 00919 | Officer, Managing or General Agent |
| Cesar Castillo Inc. | PO Box 1149 | | | Hato Rey | PR | 00919 | Officer, Managing or General Agent |
| Cesar Castillo Inc. | Road No. 1 Km 21.1 | Sector La Muda | | Guaynabo | PR | 00971 | Officer, Managing or General Agent |
| CEVA Freight LLC, Dba CEVA Logistics | 15350 Vickery Drive | | | Houston | TX | 77032 | Officer, Managing or General Agent |
| CEVA Freight LLC, Dba CEVA Logistics | C/O C T Corporation System | 28 Liberty Street | | New York | NY | 10005 | Registered or Authorized Agent |
| CEVA Freight LLC, Dba CEVA Logistics | C/O Vorys, Sater, Seymour And Pease LLP | 909 Fannin Street | Suite 2700 | Houston | TX | 77010 | Registered or Authorized Agent |
| CEVA Freight LLC, Dba CEVA Logistics | Mail Code 5003 | PO Box 660367 | | Dallas | TX | 75266 | Officer, Managing or General Agent |

| Chatmeter Inc. | 2223 Avenida De La Playa, St. 120 | | | La Jolla | CA | 92037 | | Officer, Managing or General Agent |
|---|---|---|---|---|---|---|---|---|
| Chatmeter Inc. | 8954 Rio San Diego Drive | Suite 102 | | San Diego | CA | | | Registered or Authorized Agent |
| China Fortune LLC | 230 Fifth Ave., Suite 806 | | | New York | NY | 10001 | | Officer, Managing or General Agent |
| China Fortune LLC | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| China Fortune LLC | PO Box 3103 | | | Carol Stream | IL | 60132 | | Officer, Managing or General Agent |
| Chun Fung Footwear Company Limited | 20, Yong Feng Road | Sha Wan Town | | Guangzhou City | Guang Dong Province | | China | Officer, Managing or General Agent |
| Chun Fung Footwear Company Limited | Rm. 903, Entrepot Center | 117 How Ming St., Kwun Tong | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Chun Fung Footwear Company Limited | Room 3, 9F Entrepot Centre | 117 How Ming Street | Kwun Tong | Kowloom | Hong Kong | | | Officer, Managing or General Agent |
| CKK Home Decor LP | 3211 Internet Blvd | Suite 150 | | Frisco | TX | 75034 | | Registered or Authorized Agent |
| CKK Home Decor LP | 5050 Quorum Dr Ste 420 | | | Dallas | TX | 75254 | | Officer, Managing or General Agent |
| Cleva North America Inc. | 601 Regent Park Court | | | Greenville | SC | 29607 | | Officer, Managing or General Agent |
| Cleva North America Inc. | C/O Kevin McCarrell | 2 W Washington Street | Suite 1100 | Greenville | SC | 09601 | | Registered or Authorized Agent |
| Cleva North America Inc. | C/O Robert A Davis | 44 Parkway Commons | | Greer | SC | 29650 | | Registered or Authorized Agent |
| Clicktale Inc. | 1313 N Market Street | Suite 5100 | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Clicktale Inc. | 2 Embarcadero Center | | | San Francisco | CA | 94111 | | Officer, Managing or General Agent |
| Clicktale Inc. | 2 Ze'ev Jabotinsky St | Atrium Tower | | Ramat Gan | | | Israel | Registered or Authorized Agent |

| Clicktale Inc. | 2500plz 25th Fl Harborside Ctr | | | Jersey City | NJ | 07311 | | Officer, Managing or General Agent |
|---|---|---|---|---|---|---|---|---|
| Clover Technologies Group LLC | 122 W Madison Street | | | Ottawa | IL | 61350 | | Officer, Managing or General Agent |
| Clover Technologies Group LLC | 2700 W. Higgens Road | Suite 100 | | Hoffman Estates | IL | 60169 | | Officer, Managing or General Agent |
| Clover Technologies Group LLC | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Clover Technologies Group LLC | C/O Fisherbroyles, LLP | 203 North Lasalle Street | Suite 2100 | Chicago | IL | 60601 | | Registered or Authorized Agent |
| Clover Technologies Group LLC | C/O Illinois Corporation Service Company | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| Clover Technologies Group LLC | Dept Ch 17622 | | | Palatine | IL | 60055 | | Officer, Managing or General Agent |
| CLW Delivery, Inc. | 119 Boon Ridge Drive | Suite 402 | | Johnson City | TN | 37615 | | Officer, Managing or General Agent |
| CLW Delivery, Inc. | 208 Sunset Dr. Ste. 104 | | | Johnson City | TN | 37604 | | Officer, Managing or General Agent |
| CLW Delivery, Inc. | PO Box 8612 | | | Gray | TN | 37615 | | Officer, Managing or General Agent |
| Colecciones De Santa (HK) Ltd. | Flat D, 3 Floor, Superluck Ind. Center | (Phase 2), 57 Sha Tsui Rd., Tsuen Wan | | Hong Kong | | 999077 | China | Officer, Managing or General Agent |
| Colecciones De Santa (HK) Ltd. | PO Box 867 | 675 Old Country Road | | Hicksville | NY | 11802 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Colombina De Puerto Rico LLC | 208 Ponce De Leon Ave | Ste 1800 | | San Juan | PR | 00918 | | Registered or Authorized Agent |
| Colombina De Puerto Rico LLC | Street 1 Lot 3 Ste 108/299 | | | Guaynabo | PR | 00968 | | Officer, Managing or General Agent |
| Community Newspaper Company, Dba Community Newspaper | 254 Second Avenue | | | Needham | MA | 02494 | | Officer, Managing or General Agent |
| Community Newspaper Company, Dba Community Newspaper | PO Box 845908 | | | Boston | MA | 02284 | | Officer, Managing or General Agent |
| Community Newspaper Company, Dba Community Newspaper | C/O Taft Stettinius & Hollister LLP | 200 Public Square | Suite 3500 | Cleveland, | OH | 44114 | | Registered or Authorized Agent |
| Complete Garage Services LLC | 3904 Rugen Road | | | Glenview | IL | 60025 | | Officer, Managing or General Agent |
| Complete Garage Services LLC | 4346 Di Paolo Center | | | Glenview | IL | 60025 | | Registered or Authorized Agent |
| Core Organization LLC | 321 West Lake St., Suite F | | | Elmhurst | IL | 60126 | | Officer, Managing or General Agent |
| Core Organization LLC | C/O Michael S Roberts | 305 N Peoria St | Ste 200 | Chicago | IL | 60607 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Core Organization LLC | C/O National Registered Agents, Inc. | 1209 Orange Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Corecentric Solutions Inc. | 191 E North Avenue | | | Carol Stream | IL | 60188 | | Officer, Managing or General Agent |
| Corecentric Solutions Inc. | C/O Bauch & Michaels | 53 W. Jackson Boulevard | Suite 1115 | Chicago | IL | 60604 | | Registered or Authorized Agent |
| Cran Enterprises Inc, Dba FSA Network Inc. | 1545 North Park Dr. | | | Weston | FL | 33326 | | Officer, Managing or General Agent |
| Cran Enterprises Inc, Dba FSA Network Inc. | C/O Bittner & Hahs, P.C. | 4949 Sw Meadows Road | Suite 260 | Lake Oswego | OR | 97035 | | Registered or Authorized Agent |
| Cran Enterprises Inc, Dba FSA Network Inc. | C/O NRAI Services, Inc. | 1200 South Pine Island Rd | | Plantation | FL | 33324 | | Registered or Authorized Agent |
| CRB Commercial Interiors Inc. | 31 W Downer Pl | #202 | | Aurora | IL | 60506 | | Officer, Managing or General Agent |
| CRB Commercial Interiors Inc. | C/O Alan Garrow | 2S889 Red Oak Dr | | Elburn | IL | 60119 | | Registered or Authorized Agent |
| CRB Commercial Interiors Inc. | PO Box 4828 | | | Naperville | IL | 60567 | | Officer, Managing or General Agent |
| Creations Jewellery Mfg. Pvt. Ltd. | No 25 & 26 | Gem & Jewellery Complex III, Seepz, Andheri (East) | Mumbai | Maharashtra | | India | Officer, Managing or General Agent |
| Crown Metal Mfg Co. | 765 South Route 83 | | | Elmhurst | IL | 60126 | | Officer, Managing or General Agent |
| Crown Metal Mfg Co. | C/O Levenfeld Pearlstein, LLC | 2 N LaSalle St | Suite 1300 | Chicago | IL | 60602 | | Registered or Authorized Agent |

| Crown Metal Mfg Co. | C/O Richard C Ernest | 765 S State Rt 83 | | Elmhurst | IL | 60126 | | Registered or Authorized Agent |
|---|---|---|---|---|---|---|---|---|
| Cypress Media, LLC, Dba The Kansas City Star | 2100 Q Street | | | Sacramento | CA | 95816 | | Officer, Managing or General Agent |
| Cypress Media, LLC, Dba The Kansas City Star | 500 Capitol Mall | Suite 2250 | | Sacramento | CA | 95814 | | Registered or Authorized Agent |
| Cypress Media, LLC, Dba The Kansas City Star | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Cypress Media, LLC, Dba The Kansas City Star | C/O Felderstein Fitzgerald Willoughby & Pa | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | | Registered or Authorized Agent |
| Cypress Media, LLC, Dba The Kansas City Star | PO Box 510446 | | | Livonia | Mi | 48151 | | Officer, Managing or General Agent |
| Cyxtera Communications LLC | 13339 Collections Center Drive | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Cyxtera Communications LLC | 2333 Ponce De Leon Blvd | | | Coral Gables | FL | 33134 | | Officer, Managing or General Agent |
| Cyxtera Communications LLC | C/O Corporate Creations Network Inc. | 801 US Highway 1 | | North Palm Beach | FL | 33408 | | Registered or Authorized Agent |
| Cyxtera Communications LLC | C/O Greenberg Traurig, LLP. | 333 Southeast Second Ave | Suite 4400 | Miami | FL | 33131 | | Registered or Authorized Agent |
| Datasoft Inc. | 1013 Centre Road | Suite 403-A | | Wilmington | DE | 19805 | | Registered or Authorized Agent |
| Datasoft Inc. | 41875 W 11 Mile Rd. Ste. 204A | | | Novi | MI | 48375 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| David Huang | 2505 Bath Rd. | | | Elgin | IL | 60124 | | Officer, Managing or General Agent |
| Decore-Ative Specialties, Inc., Dba Decorative Specialties | 2772 Peck Rd. | | | Monrovia | CA | 91016 | | Officer, Managing or General Agent |
| Decore-Ative Specialties, Inc., Dba Decorative Specialties | C/O Jack Lansford, Sr. | 4414 N Azusa Canyon Road | | Irwindale | CA | 91706 | | Registered or Authorized Agent |
| Decore-Ative Specialties, Inc., Dba Decorative Specialties | One California Plaza | 300 So Grand Ave | 37th Floor | Los Angeles | CA | 90071 | | Registered or Authorized Agent |
| Decore-Ative Specialties, Inc., Dba Decorative Specialties | PO Box 541071 | | | Los Angeles | CA | 0054-1071 | | Officer, Managing or General Agent |
| Demar Logistics, Inc. | 376 E Lies Rd. | | | Carol Stream | IL | 60188 | | Officer, Managing or General Agent |
| Demar Logistics, Inc. | C/O Daniel Sullivan | 120 West 22nd Street | Suite 100 | Oak Brook | IL | 60523 | | Registered or Authorized Agent |
| Demar Logistics, Inc. | C/O Gene J Doerr | 376 E Lies Road | | Carol Stream | IL | 60188 | | Registered or Authorized Agent |
| Deportes Salvador Colom Inc. | 530 Calle A | Ste. 3 | | Puerto Nuevo | PR | 00920 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Deportes Salvador Colom Inc. | Mario Julia 530 Calle A | | | Guaynabo | PR | 00920 | | Registered or Authorized Agent |
| Deportes Salvador Colom Inc. | PO Box 11977 | | | San Juan | PR | 00922 | | Officer, Managing or General Agent |
| DGI LS LLC | 77 King Street West | Suite 4010 | | Toronto | ON | M5K 1H1 | Canada | Officer, Managing or General Agent |
| DGI LS LLC | C/O Barclay Damon LLP | Barclay Damon Tower | 125 East Jefferson St | Syracuse | NY | 13202 | | Registered or Authorized Agent |
| DGI LS LLC | C/O Granite LLC | PO Box 95221 | | Chicago | IL | 60694 | | Officer, Managing or General Agent |
| DGI LS LLC | C/O Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Dish Network Corporation | 9601 S Meridian | | | Englewood | CO | 80112 | | Officer, Managing or General Agent |
| Dorcy International Inc., Dba Dorcy International | 2700 Port Road | | | Columbus | OH | 43217 | | Officer, Managing or General Agent |
| Dorcy International Inc., Dba Dorcy International | 3895 Groves Road | | | Columbus | OH | 43227 | | Officer, Managing or General Agent |
| Dorcy International Inc., Dba Dorcy International | C/O David J. Coyle, Shumaker, Loop & Ker | 1000 Jackson Street | | Toledo | OH | 43604 | | Registered or Authorized Agent |
| Dragon Eyes HK Ltd. | Room 1809, 18F Global Gateway Tower | No. 63 Wing Hong Street, Cheungshawan | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Dscovery LLC | 12 Landview Lane | | | Columbus | NJ | 08022 | | Officer, Managing or General Agent |
| Dscovery LLC | C/O Maurice & Needleman | 5 Walter Foran Blvd | Suite 2007 | Flemington | NJ | 08822 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dunlop Sports Group Americas Inc., Dba Dunlop Sports Group Americas | 101 Abney Street | | | Greenville | SC | 29611 | | Officer, Managing or General Agent |
| Dunlop Sports Group Americas Inc., Dba Dunlop Sports Group Americas | 25 Draper Street | | | Greenville | SC | 29611 | | Officer, Managing or General Agent |
| Dunlop Sports Group Americas Inc., Dba Dunlop Sports Group Americas | C/O Blakeley LLP | 18500 Von Karman Ave | Suite 530 | Irvine | CA | 92612 | | Registered or Authorized Agent |
| Dunlop Sports Group Americas Inc., Dba Dunlop Sports Group Americas | C/O C T Corporation System | 2 Office Park Court | Suite 103 | Columbia | SC | 29223 | | Registered or Authorized Agent |
| Dynasty Apparel Corp. | 13000 NW 42 Avenue | | | Miami | CA | 33054 | | Registered or Authorized Agent |
| Dynasty Apparel Corp. | 13000 NW 42nd Ave. | | | Opa Locka | FL | 33054 | | Officer, Managing or General Agent |
| E Formella & Sons Inc. | 411 E Plainfield Road | | | Countryside | IL | 60525 | | Officer, Managing or General Agent |
| E Formella & Sons Inc. | C/O Daniel J Kollias | 1N141 County Farm Rd #200 | | Winfield | IL | 60191 | | Registered or Authorized Agent |
| E Plaza III LP | 12700 Park Central Dr., Suite 110 | | | Dallas | TX | 75251 | | Officer, Managing or General Agent |
| E Plaza III LP | C/O Anthony T Ruggeri | 5656 Meadowcrest Drive | | Dallas | TX | 75230 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eagle Home Products Inc. | One Arnold Drive | | | Huntington | NY | 11743 | | Officer, Managing or General Agent |
| Electri-Chef LLC, Dba Electri-Chef | 111 Lely St. | | | Troy | TX | 76579 | | Officer, Managing or General Agent |
| Electri-Chef LLC, Dba Electri-Chef | C/O Erin B. Shank P.C. | 1902 Austin Avenue | | Waco | TX | 76701 | | Registered or Authorized Agent |
| Electri-Chef LLC, Dba Electri-Chef | C/O William A Jones III | 3606 Oak Villa Drive | | Temple | TX | 76502 | | Registered or Authorized Agent |
| Electri-Chef LLC, Dba Electri-Chef | PO Box 1026 | | | Temple | TX | 76503 | | Officer, Managing or General Agent |
| Elevate Hong Kong Holdings Limited | 924 Sagewood Dr. | | | South Lake Tahoe | CA | 96150 | | Officer, Managing or General Agent |
| Elevate Hong Kong Holdings Limited | Suite 1401, Dorset House | Taikoo Place, 979 King's Road | | Quarry Bay | HK SAR | | China | Officer, Managing or General Agent |
| Elizabeth Arden Inc. | 1 New York Plaza | 50th Floor | | New York | NY | 10004 | | Officer, Managing or General Agent |
| Elizabeth Arden Inc. | 880 SW 145th Avenue | Suite 200 | | Pembroke Pines | FL | 33027 | | Officer, Managing or General Agent |
| Elizabeth Arden Inc. | C/O Beys Liston & Mobargha LLP | 641 Lexington Avenue | 14th Floor | New York | NY | 10022 | | Registered or Authorized Agent |
| Elizabeth Arden Inc. | C/O Courtney Robbins | 200 Park Avenue South | | New York | NY | 10003 | | Registered or Authorized Agent |
| Elizabeth Arden Inc. | Lockbox 32115 | | | East Hartford | CT | 06150 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Emerson Healthcare LLC | 407 E Lancaster Avenue | | | Wayne | PA | 19087 | | Officer, Managing or General Agent |
| Emerson Healthcare LLC | C/O Lavin, Cedrone, Graver, Boyd & Disipi | 190 North Independence Hall W | Suite 500 | Philadelphia | PA | 19106 | | Registered or Authorized Agent |
| Emerson Healthcare LLC | PO Box 510782 | | | Philadelphia | PA | 19175 | | Officer, Managing or General Agent |
| Empire Electronic Corp. | 2029 S Business Pkwy. A | | | Ontario | CA | 91761 | | Officer, Managing or General Agent |
| Empire Electronic Corp. | C/O Alexander Chen | 2029 S Business Parkway #A | | Ontario | CA | 91761 | | Registered or Authorized Agent |
| Empire Electronic Corp. | C/O Law Offices of Michael Jay Berger | 9454 Wilshire Blvd | 6th Floor | Beverly Hills | CA | 90212 | | Registered or Authorized Agent |
| Empresas Velazquez, Inc., Dba Empresas Velazquez | Carr 845 Km 0.6 Bo Cupey St CA | | | San Juan | PR | 00926 | | Officer, Managing or General Agent |
| Empresas Velazquez, Inc., Dba Empresas Velazquez | Carretera 845 Km 0.6 Cupey Bajo | Box 191538 | | San Juan | PR | 00919 | | Officer, Managing or General Agent |
| Empresas Velazquez, Inc., Dba Empresas Velazquez | Oficina Legal Luis D Ramirez Lugo | Ave San Claudio #350 | Edificio Sagrado Cor | San Juan | PR | 00919 | | Registered or Authorized Agent |
| Empresas Velazquez, Inc., Dba Empresas Velazquez | PO Box 191538 | | | San Juan | PR | 00191 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Encompass Supply Chain Solutions Inc. | 775 Tipton Industrial Dr. | Suite F | | Lawrenceville | GA | 30046 | | Officer, Managing or General Agent |
| Encompass Supply Chain Solutions Inc. | C/O CT Corporation System | 1200 South Pine Island Road | | Plantation | FL | 33324 | | Registered or Authorized Agent |
| Enesco LLC | 225 Windsor Drive | | | Itasca | IL | 60143 | | Officer, Managing or General Agent |
| Enesco LLC | C/O Illinois Corporation Service C | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| Entech Sales & Service Inc. | 3404 Garden Brook Drive | | | Dallas | TX | 75234 | | Officer, Managing or General Agent |
| Entech Sales & Service Inc. | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| EPI Printers Inc. | 5350 W Dickman Rd | | | Battle Creek | MI | 49037 | | Officer, Managing or General Agent |
| EPI Printers Inc. | C/O Miller, Canfield, Paddock and Stone, P. | 150 W Jefferson | Suite 2500 | Detroit | MI | 48226 | | Registered or Authorized Agent |
| EPI Printers Inc. | C/O William B Guzy | 5405 Wayne Rd | | Battle Creek | MI | 49015 | | Registered or Authorized Agent |
| EPI Printers Inc. | PO Box 1025 | | | Battle Creek | MI | 49016 | | Officer, Managing or General Agent |
| Eric Jay Ltd. | 115 River Rd. | | | Edgewater | NJ | 07020 | | Officer, Managing or General Agent |
| Eric Jay Ltd. | 65 Railroad Avenue | | | Ridgefield | NJ | 07657 | | Officer, Managing or General Agent |
| Eric Jay Ltd. | C/O Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | Registered or Authorized Agent |
| Eternal Best Industrial Ltd. | Flat 7 7F Tower 2 Silvercord, | 30 Canton Rd., Tsim Sha Tsui | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Everbloom Growers Inc. | 20450 SW 248 Street | | | Homestead | FL | 33031 | | Registered or Authorized Agent |
| Everbloom Growers Inc. | C/O Ryan Law Firm | 8500 SW 92nd Street STE 106 | | Miami | FL | 33156 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd. | 823 Commerce Drive, 2nd Fl. | | | Oak Brook | IL | 60523 | | Officer, Managing or General Agent |
| Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd. | C/O Baker & McKenzie LLP | 452 Fifth Ave | | New York | NY | 10018 | | Registered or Authorized Agent |
| Evergreen Shipping Agency America Corp. Dba Evergreen America Corporation, Dba Evergreen Marine Corp. (Taiwan) Ltd. | C/O United States Corporation Co | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| Exquisite Apparel Corp. | 350 5th Ave. | | | New York | NY | 10018 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Exquisite Apparel Corp. | C/O Edward Schnitzer, Esq., Montgomery M | 437 Madison Avenue | | New York | NY | 10022 | | Registered or Authorized Agent |
| Exteriors By Design, Inc., Dba California Commercial Roofing Systems | 2747 Sherwin Ave., Unit 8 | | | Ventura | CA | 93003 | | Officer, Managing or General Agent |
| Exteriors By Design, Inc., Dba California Commercial Roofing Systems | C/O Toni Rene Weaver | 2747 Sherwin Ave | #8 | Ventura | CA | 93003 | | Registered or Authorized Agent |
| Extreme Networks Inc. | 6480 Via Del Oro | | | San Jose | CA | 95119 | | Officer, Managing or General Agent |
| Extreme Networks Inc. | C/O The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Extreme Networks Inc. | Dept La21921 | | | Pasadena | CA | 91185 | | Officer, Managing or General Agent |
| Ez Flo International Inc. | 1605 Research Circle | | | Rockwall | TX | 75032 | | Officer, Managing or General Agent |
| Ez Flo International Inc. | 2750 East Mission Blvd. | | | Ontario | CA | 91761 | | Officer, Managing or General Agent |
| Ez Flo International Inc. | C/O Saleem A. Lahlouh | 2750 E. Mission BLVD | | Ontario | CA | 81761 | | Registered or Authorized Agent |
| F & F Construction Inc. | 7377 Old Alexandria Ferry Rd. | | | Clinton | MD | 20735 | | Officer, Managing or General Agent |
| F & F Construction Inc. | C/O Harvard Business Services, Inc. | 16192 Coastal Hwy | | Lewes | DE | 19958 | | Registered or Authorized Agent |
| F & F Construction Inc. | C/O Law Offices Of Richard M. Mcgill | 5303 West Court Drive | Po Box 358 | Upper Marlboro | MD | 20773 | | Registered or Authorized Agent |
| Far East Watchcases USA Ltd. | 120 Newkirk Rd., Unit 6 | | | Richmond Hill | ON | L4C 957 | Canada | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Feng Tai Footwear Co. Ltd. | C/O Albert D. Lichey | 150 West Flagler Street | Museum Tower Suite | Miami | FL | 33130 | | Registered or Authorized Agent |
| Feng Tai Footwear Co. Ltd. | C/O Lazarus & Lazarus P.C | 240 Madison Ave | 8th Floor | New York | NY | 10016 | | Registered or Authorized Agent |
| Feng Tai Footwear Co. Ltd. | Laws Comm Plaza Unit 1-2, 30F | 788 Cheung Sha Wan Road | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Feroza Garments Ltd. | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | | Mirpur | Dhaka | 01218 | Bangladesh | Officer, Managing or General Agent |
| Fibre World, Inc., Dba Fibre World | Pb No. 4643 | Cullen Road | | Alleppey | Kerala | 688012 | India | Officer, Managing or General Agent |
| Flynn Enterprises LLC | 2203 S Walnut St. | | | Hopkinsville | KY | 42240 | | Officer, Managing or General Agent |
| Flynn Enterprises LLC | C/O Neal & Harwell, PLC | 1201 Demonbreum Street | Ste 1000 | Nashville | TN | 37203 | | Registered or Authorized Agent |
| Focus Camera LLC, Dba Focus Camera | 905 McDonald Ave. | | | Brooklyn | NY | 11218 | | Officer, Managing or General Agent |
| Forever International (Taiwan) Inc. | 7F No. 1 Kwang Fu South Rd. | | | Taipei | Taiwan | 00100 | Republic Of C | Officer, Managing or General Agent |
| Fossil Partnership LP | 901 S Central Expy | | | Dallas | TX | 75212 | | Officer, Managing or General Agent |
| Fossil Partnership LP | C/O Frances Partnership LP | 700 N. Pearl Street | Ste. 1610 | Dallas | TX | 75201 | | Registered or Authorized Agent |
| Fossil Partnership LP | PO Box 200345 | | | Dallas | TX | 75320 | | Officer, Managing or General Agent |
| Four Seasons Design Inc. | 2451 Britannia Blvd., Bldg. 4 | | | San Diego | CA | 92154 | | Officer, Managing or General Agent |
| Four Seasons Design Inc. | C/O Ciardi Ciardi & Astin | 600 B St. | Ste 300 | San Diego | CA | 92101 | | Registered or Authorized Agent |
| Fox Luggage Inc. | 5353 E Slauson Avenue | | | Commerce | CA | 90040 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fox Luggage Inc. | 821 S. Garfield Avenue | #201 | | Alhambra | CA | 91801 | | Registered or Authorized Agent |
| FPC Corporation | 355 Hollow Hill Road | | | Wauconda | IL | 60084 | | Officer, Managing or General Agent |
| FPC Corporation | 355 Hollow Hill Road | | | Wauconda | IL | 60090 | | Registered or Authorized Agent |
| Friend Smith & Co. Inc. | 30 Calle Diana | | | Guaynabo | PR | 00968 | | Officer, Managing or General Agent |
| Friend Smith & Co. Inc. | Amelia Industrial Parkk | Calle Diana #30 | | Guaynabo | PR | 00969 | | Registered or Authorized Agent |
| Friend Smith & Co. Inc. | Limonta & Suarez | 70 Ponce De Leon Avenue | Suite 1600 | San Juan | PR | 0936-1686 | | Registered or Authorized Agent |
| Friend Smith & Co. Inc. | PO Box 366206 | | | San Juan | PR | 00936 | | Officer, Managing or General Agent |
| Frilot LLC | 1100 Poydras Street | Suite 3700 | | New Orleans | LA | 70163 | | Registered or Authorized Agent |
| Frilot LLC | 1100 Poydras Street, Suite 3700 | | | New Orleans | LA | 70163 | | Officer, Managing or General Agent |
| Fruit Of The Earth Inc. | 3101 High River Road | Suite 175 | | Fort Worth | TX | 76155 | | Officer, Managing or General Agent |
| Fruit Of The Earth Inc. | 3325 W Trinity Blvd | | | Grand Prairie | TX | 75050 | | Officer, Managing or General Agent |
| Fruit Of The Earth Inc. | C/O Corporation Trust Center 1209 Orange St | | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Fruit Of The Earth Inc. | C/O Vinson & Elkins | 2001 Ross Avenue | Suite 3900 | Dallas | TX | 75201 | | Registered or Authorized Agent |
| Fruit Of The Earth Inc. | PO Box 671796 | | | Dallas | TX | 75267 | | Officer, Managing or General Agent |
| Garda CL West Inc. | 2000 NW Corporate Blvd. | Suite 110 | | Boca Raton | FL | 33431 | | Officer, Managing or General Agent |
| Garda CL West Inc. | C/O Barbara R. Parlin | Holland & Knight LLP | 701 Brickell Ave Suite | Miami | FL | 33131 | | Registered or Authorized Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GF3 Ventures LLC, Dba Barrett Supply Company | 2501 Mike Padgett Hwy | | | Augusta | GA | 30906 | Registered or Authorized Agent |
| GF3 Ventures LLC, Dba Barrett Supply Company | 2501 Mike Padgett Hwy. | | | Augusta | GA | 30906 | Officer, Managing or General Agent |
| GF3 Ventures LLC, Dba Barrett Supply Company | Klosinski Overstreet Attorneys At Law | 1229 Augusta West Parkway | | Augusta | GA | 30909 | Registered or Authorized Agent |
| GF3 Ventures LLC, Dba Barrett Supply Company | PO Box 1423 | | | Augusta | GA | 30903 | Officer, Managing or General Agent |
| GFR Media, LLC, Dba El Dia Inc. | 50 165 St Buchanan Sector | Amelia Industrial Park | | Guaynabo | PR | 00968 | Registered or Authorized Agent |
| GFR Media, LLC, Dba El Dia Inc. | 50 Carr. 165 | Ste. 1 | | Guaynabo | PR | 0968-8090 | Officer, Managing or General Agent |
| GFR Media, LLC, Dba El Dia Inc. | PO Box 71445 | | | San Juan | PR | 00936 | Officer, Managing or General Agent |
| GG & A Central Mall Partners LP | 124 Johnson Ferry Rd. NE | | | Atlanta | GA | 30328 | Officer, Managing or General Agent |
| GG & A Central Mall Partners LP | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | Registered or Authorized Agent |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Role |
|---|---|---|---|---|---|---|---|---|
| GGF LLC | 100 W Broadway | | | Glendale | CA | 91210 | | Officer, Managing or General Agent |
| GGF LLC | 100 W Broadway | Ste 950 | | Glendale | CA | 91210 | | Registered or Authorized Agent |
| GGF LLC | C/O United States Corporation Agents, Inc. | 221 N. Broad St. | Suite 3A | Middletown | DE | 19709 | | Registered or Authorized Agent |
| GIV Green Tree Mall Investors LLC, Dba Gem IV Ra LLC | 757 E Lewis and Clark Pkwy. | | | Clarksville | IN | 47129 | | Officer, Managing or General Agent |
| GIV Green Tree Mall Investors LLC, Dba Gem IV Ra LLC | C/O Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | | Registered or Authorized Agent |
| GIV Green Tree Mall Investors LLC, Dba Gem IV Ra LLC | 32272 Collection Center Drive | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| GIV Green Tree Mall Investors LLC, Dba Gem IV Ra LLC | C/O The Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Goldberger International Limited | Blk H, 4/F Wah Shun Ind. Building | No 4 Cho Yuen Street, Yau Tong Bay | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Goldberger International Limited | C/O Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | | Registered or Authorized Agent |

| good2grow, LLC, Dba In Zone Brands Inc. | 1201 Orange Street | | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
|---|---|---|---|---|---|---|---|---|
| good2grow, LLC, Dba In Zone Brands Inc. | 2859 Paces Ferry Rd. | Suite 2100 | | Atlanta | GA | 30339 | | Officer, Managing or General Agent |
| good2grow, LLC, Dba In Zone Brands Inc. | C/O Cross & Simon | 1105 North Market Street | Suite 901 | Wilmington | DE | 19901 | | Registered or Authorized Agent |
| good2grow, LLC, Dba In Zone Brands Inc. | PO Box 798046 | | | St Louis | MO | 63179 | | Officer, Managing or General Agent |
| Goplus Corp., Dba Factorydirectsale | 11250 Poplar Ave. | | | Fontana | CA | 2337-7300 | | Officer, Managing or General Agent |
| Goplus Corp., Dba Factorydirectsale | C/O Eric Hsu | 11250 Poplar Ave | | Fontana | CA | 92337 | | Registered or Authorized Agent |
| Goplus Corp., Dba Factorydirectsale | C/O Troutman Pepper | 5 Park Plaza | Suite 1400 | Irvine | CA | 92614 | | Registered or Authorized Agent |
| Goya Foods Inc., Dba Goya De Puerto Rico Inc. | 1 Industrial Way | | | Pedricktown | NJ | 08067 | | Officer, Managing or General Agent |
| Goya Foods Inc., Dba Goya De Puerto Rico Inc. | 350 County Road | | | Jersey City | NJ | 07307 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Goya Foods Inc., Dba Goya De Puerto Rico Inc. | 350 County Road | | | Jersey City | NJ | 07307 | | Officer, Managing or General Agent |
| Goya Foods Inc., Dba Goya De Puerto Rico Inc. | C/O United States Corporation Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Grace Cole Ltd. | Freemantle House, 2 Oakwater Avenue | Cheadle Royal Business Park | | Cheadle | Cheshire | SK8 3SR | United Kingdom | Officer, Managing or General Agent |
| Granada Sales Corp. | 102 Madison Avenue | | | New York | NY | 10016 | | Officer, Managing or General Agent |
| Granada Sales Corp. | 295 N Sea Rd | | | South Hampton | NY | 11968 | | Officer, Managing or General Agent |
| Granada Sales Corp. | C/O Avrum Rosen | 38 New Street | | Huntington | NY | 11743 | | Registered or Authorized Agent |
| Grand Home Holdings Inc., Dba Barbeques Galore | 12225 Greenville Ave | Suite 232 | | Dallas | TX | 75243 | | Officer, Managing or General Agent |
| Grand Home Holdings Inc., Dba Barbeques Galore | 2650 East Lindsay Privado Drive | Suite A | | Ontario | CA | 91761 | | Officer, Managing or General Agent |
| Grand Home Holdings Inc., Dba Barbeques Galore | 3838 West Miller Road | | | Garland | TX | 75041 | | Officer, Managing or General Agent |
| Grand Home Holdings Inc., Dba Barbeques Galore | Paracorp Incorporated | 2140 S Dupont Hwy | | Camden | DE | 19934 | | Registered or Authorized Agent |
| Grand Home Holdings Inc., Dba Barbeques Galore | Van B La | 12225 Greenville Ave | Ste 232 | Dallas | TX | 75243 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gregory Richard Zimmerman Dba Tri City Appliance Installations | 3480 Holmes Place | | | Fremont | CA | 94555 | | Officer, Managing or General Agent |
| Groupby USA Inc. | 1717 West 6th St. | #260 | | Austin | TX | 78703 | | Officer, Managing or General Agent |
| Groupby USA Inc. | 2 Berkeley St. | Suite 210 | | Toronto | ON | M5A 4J5 | Canada | Officer, Managing or General Agent |
| Groupby USA Inc. | C/O Patridge Snow and Hahn LLP | 30 Federal Street | | Boston | MA | 02110 | | Registered or Authorized Agent |
| Groupby USA Inc. | PO Box 19803 | | | Palatine | IL | 60055 | | Officer, Managing or General Agent |
| Groupby USA Inc. | C/O Walsh Pizzi O'Reilly Falanga Llp | 140  Broadway | 46Th Floor | New York | NY | 10005 | | Registered or Authorized Agent |
| GS Portfolio Holdings LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| GS Portfolio Holdings LLC | 350 N. Orleans St | Suite 300 | | Chicago | IL | 60654 | | Officer, Managing or General Agent |
| GS Portfolio Holdings LLC | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| GS Portfolio Holdings LLC | Brookfield Properties Retail | 350 N. Orleans St | Suite 300 | Chicago | IL | 60654 | | Officer, Managing or General Agent |
| GS Portfolio Holdings LLC | Brookfield Property Reit Inc | 350 N. Orleans St | Suite 300 | Chicago | IL | 60654 | | Officer, Managing or General Agent |
| GS Portfolio Holdings LLC | PO Box 860447 | | | Minneapolis | Mn | 5486-0447 | | Officer, Managing or General Agent |
| GSF USA Inc. | 2200 E. Devon Avenue | Suite 283 | | Des Plaines | IL | 60018 | | Officer, Managing or General Agent |
| GSF USA Inc. | 2701 Fortune Circle E | Suite D | | Indianapolis | IN | 46241 | | Officer, Managing or General Agent |
| GSF USA Inc. | 9850 Princeton Glendale Road | | | Cincinnati | OH | 45246 | | Officer, Managing or General Agent |
| GSF USA Inc. | C/O 2700 Market, LLC | 2700 Market Tower | 10 W Market Street | Indianapolis | IN | 46241 | | Registered or Authorized Agent |
| GSF USA Inc. | C/O CT Corporation System | 4400 Easton Commons Way | Suite 125 | Columbus | OH | 43219 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GSF USA Inc. | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Guangdong Galanz Microwave Electrical Appliances Manufacturing Co., Ltd., Dba GD Galanz Microwave Ele. App. | 25 Ronggui Nan Road | Ronggui | Shunde | Foshan | GD | 528305 | China | Officer, Managing or General Agent |
| Guangdong Galanz Microwave Electrical Appliances Manufacturing Co., Ltd., Dba GD Galanz Microwave Ele. App. | No.3, Xingpu Avenue, Huangpu Town | | | Zhongshan | Guangdong | 528429 | China | Officer, Managing or General Agent |
| GXS, Inc., Dba GXS | 401 North Washington Street | | | Rockville | MD | 20850 | | Officer, Managing or General Agent |
| GXS, Inc., Dba GXS | 9711 Washingtonian Blvd | Suite 700 | | Gaithersburg | MD | 20878 | | Officer, Managing or General Agent |
| GXS, Inc., Dba GXS | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| GXS, Inc., Dba GXS | C/O CSC-Lawyers Incorporating Service Co | 7 St. Paul Street | Suite 820 | Baltimore | MD | 21202 | | Registered or Authorized Agent |
| GXS, Inc., Dba GXS | PO Box 640371 | | | Pittsburgh | PA | 15264 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Handfab Elegance Pvt. Ltd., Dba Handfab A Living | 269 Huda, Sec. 29, Part II | | | Panipat | Haryana | 132103 | India | Officer, Managing or General Agent |
| Handfab Elegance Pvt. Ltd., Dba Handfab A Living | No 9 Mahaveer Colony Jattal Road | | | Panipat | Haryana | 132103 | India | Officer, Managing or General Agent |
| Hangzhou Bestsino I/E Co. Ltd. | 2F, No 126 Zhaohui Road | | | Hangzhou | Zhejiang | 310004 | China | Officer, Managing or General Agent |
| Hangzhou Bestsino I/E Co. Ltd. | C/O Parker Poe Adams & Bernstein LLP | 401 South Tryon Street | Suite 3000 | Charlotte | NC | 28202 | | Registered or Authorized Agent |
| Hasbro Inc. | 1027 Newport Ave | | | Pawtucket | RI | 02861 | | Officer, Managing or General Agent |
| Hasbro Inc. | 200 Narragansett Park Drive | | | East Providence | RI | 02916 | | Officer, Managing or General Agent |
| Hasbro Inc. | C/O Mark Zuchowski | 200 Narragansett Park Drive | | East Province | RI | 02916 | | Officer, Managing or General Agent |
| Hasbro Inc. | C/O Tarrant Sibley | 1027 Newport Ave | | Pawtucket | RI | 02861 | | Registered or Authorized Agent |
| Hasbro International Trading B.V. | 1501-9 Wharf T&T Cntr., Harbour City | 7 Canton Road, Tsim Sha Tsui | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Hasbro International Trading B.V. | C/O Mark Zuchowski | 200 Narragansett Park Drive | | East Province | RI | 02916 | | Officer, Managing or General Agent |
| Hauck (Hong Kong) Limited | 42/F Centtral Plaza 18 Harbour Road | Wan Chai | | Hong Kong | | | China | Officer, Managing or General Agent |
| Hauck (Hong Kong) Limited | Suite 701, 7/F, North Tower | World Finance Centre, Harbour City | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Hearing Associates Inc. | C/O Collazo Concepcion & Collazo | 9 Claudia Street - Suite 301 | Amelia Industrial Pa | Guaynabo | PR | 00968 | | Registered or Authorized Agent |
| Hearing Associates Inc. | Carr 845 #D-36 Fair View | | | San Juan | PR | 00919 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hearing Associates Inc. | Carr 845 Km 2.2 | | | Trujillo Alto | PR | 00976 | | Officer, Managing or General Agent |
| Hearing Associates Inc. | PO Box 192075 | | | San Juan | PR | 00919 | | Officer, Managing or General Agent |
| Heartland Express Inc., Dba Heartland Express Inc. of Iowa | 2777 Heartland Dr. | | | Coralville | IA | 52241 | | Officer, Managing or General Agent |
| Heartland Express Inc., Dba Heartland Express Inc. of Iowa | 901 N Kansas Avenue | | | North Liberty | IA | 52317 | | Officer, Managing or General Agent |
| Heartland Express Inc., Dba Heartland Express Inc. of Iowa | 901 N Kansas Avenue | | | North Liberty | IA | 52317 | | Registered or Authorized Agent |
| High Hope Zhongding Corporation | No. 100 | Jianye Road | | Nanjing | Jiangsu | 210004 | China | Officer, Managing or General Agent |
| HKD Global Limited, Dba HKD Global Inc. | C/O Anna Brautigam | 317 Elm Street | | Washington | MO | 63099 | | Registered or Authorized Agent |
| HKD Global Limited, Dba HKD Global Inc. | Room# 2705-9, K. Wah Centre | 191 Java Road | | North Point | Hong Kong | 999077 | China | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holden Worldwide Corp., Dba Quality House Int. | Dune Castle Flat #A-1, Road #5 | House # 17/C, North Khulshi | | Chittagong | | 4220 | Bangladesh | Officer, Managing or General Agent |
| Housewares Corp. of Asia Limited | 19th Floor | Port 33, 33 Tseuk Luk Street | | San Po Kong | Kowloon | | Hong King | Officer, Managing or General Agent |
| Housewares Corp. of Asia Limited | Rm. 601-2, Kai Tak Comm Bdlg. | 317-321 Des Voeux Road, Central | | Hong Kong | | 999077 | China | Officer, Managing or General Agent |
| Hub Group Inc., Dba Hub Group Logistics Services | 377 E Butterfield Road | | | Lombard | IL | 60148 | | Officer, Managing or General Agent |
| Hub Group Inc., Dba Hub Group Logistics Services | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Hub Group Inc., Dba Hub Group Logistics Services | C/O Jones Day | 77 West Wacker | Suite 3500 | Chicago | Illinois | 60601 | | Registered or Authorized Agent |
| Huhtamaki Inc. | 1001 East 38th Street | | | Marion | IN | 46953 | | Officer, Managing or General Agent |
| Huhtamaki Inc. | 1201 Walnut Street | Suite 2900 | | Kansas City | MO | 4106-2150 | | Registered or Authorized Agent |
| Huhtamaki Inc. | 25089 Network Place | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Huhtamaki Inc. | C/O Illinois Corporation Service | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| Huppins Hi Fi Photo & Video Inc., Dba Onecall.com | 229 North Ella Road | | | Spokane Valley | WA | 99212 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Huppins Hi Fi Photo & Video Inc., Dba Onecall.com | 720 W Boone St | Suite 200 | | Spokane | WA | 99201 | | Registered or Authorized Agent |
| Huppins Hi Fi Photo & Video Inc., Dba Onecall.com | C/O Alan L Rubens | 720 W Boone St | Suite 200 | Spokane | WA | 99201 | | Registered or Authorized Agent |
| Huppins Hi Fi Photo & Video Inc., Dba Onecall.com | PO Box 13069 | | | Spokane | WA | 99213 | | Officer, Managing or General Agent |
| Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch | 1555 S Jackson St. | | | Salem | IN | 47167 | | Officer, Managing or General Agent |
| Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch | 9335 Harris Corners Parkway | Suite 500 | | Chorlotte | NC | 28269 | | Officer, Managing or General Agent |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Role |
|---|---|---|---|---|---|---|---|---|
| Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch | C/O Jonathan W. Jordan, King & Spalding | 1180 Peachtree St | NE Suite 1600 | Atlanta | GA | 30309 | | Registered or Authorized Agent |
| Husqvarna Consumer Outdoor N.A., Inc., Dba Husqvarna Outdoor Products, Inc., Dba Peerless Gear Branch | PO Box 2737 | | | Carol Stream | IL | 0132-2737 | | Officer, Managing or General Agent |
| Ienjoy LLC | 545 South Hercules Ave. | | | Clearwater | FL | 33764 | | Officer, Managing or General Agent |
| Ienjoy LLC | C/O Douglas E Hausler | Lamper, Hauselr & Rodman P.C | 10 North Road | Chelmsford | MA | 01824 | | Registered or Authorized Agent |
| Ienjoy LLC | C/O Wendy Noll Graffam | 2021 Sunnyside Boulevard | SUITE 1300 | Clearwater | FL | 3765-1202 | | Officer, Managing or General Agent |
| Igoseating Limited | Suite 1616, 16/F, Star House | 3 Salisburry Road, Tsim Sha Tsui | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| In Gear Fashions Inc. | 4401 NW 167th Street | | | Miami | FL | 33055 | | Officer, Managing or General Agent |
| In Gear Fashions Inc. | 4401 Nw 167Th Street | | | Miami | FL | 33055 | | Registered or Authorized Agent |
| Indiana Mall Company LP | 2334 Oakland Avenue | | | Indiana | PA | 15701 | | Officer, Managing or General Agent |
| Infosys Limited | 208 So Lasalle St | Suite 814 | | Chicago | IL | 60604 | | Registered or Authorized Agent |
| Infosys Limited | 2300 Cabot Dr | | | Lisle | IL | 60532 | | Officer, Managing or General Agent |
| Infosys Limited | 3998 Collections Ctr Drive | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Infosys Limited | C/O Kelley Drye & Warren Llp | 101 Park Ave | | New York | NY | 10178 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Innocor Inc. | 1750 Downs Dr | | | West Chicago | IL | 60185 | | Officer, Managing or General Agent |
| Innocor Inc. | 200 Schulz Dr | 2Nd Floor | | Red Bank | NJ | 07701 | | Officer, Managing or General Agent |
| Innocor Inc. | Aka Innocor Foam Technologies Inc | 187 Route 36 | Suite 101 | West Long Branch | NJ | 07764 | | Officer, Managing or General Agent |
| Innocor Inc. | Aka Innocor Foam Technologies Inc | 200 Schulz Drive | 2Nd Floor | Red Bank | NJ | 07701 | | Officer, Managing or General Agent |
| Innocor Inc. | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Innocor Inc. | C/O Cozen Oconnor | One Liberty Place | 1650 Market Sreet S | Philadelphia | PA | 19103 | | Registered or Authorized Agent |
| Innocor Inc. | Dept Ch. 16463 | | | Palatine | IL | 60055 | | Officer, Managing or General Agent |
| Innovative Technology Electronics, LLC | 1 Channel Drive | | | Port Washington | NY | 11050 | | Officer, Managing or General Agent |
| Installs Inc. | 241 Main Street, Floor 5 | | | Buffalo | NY | 14203 | | Officer, Managing or General Agent |
| Insular Trading Co. Inc. | C/O Greenberg Traurig, LLP | 333 S.E. 2Nd Avenue | | Miami | FL | 33131 | | Registered or Authorized Agent |
| Insular Trading Co. Inc. | Carr #647 Km. 0.5 | | | Vega Alta | PR | 00692 | | Registered or Authorized Agent |
| Insular Trading Co. Inc. | Carr 647 Km. 0.5 | | | Vega Alta | PR | 00692 | | Officer, Managing or General Agent |
| Insular Trading Co. Inc. | Carr 690 Km 1.7 | Urb Industrial Macco | | Vega Alta | PR | 00692 | | Officer, Managing or General Agent |
| Insular Trading Co. Inc. | PO Box 3069 | | | Vega Alta | PR | 00692 | | Officer, Managing or General Agent |
| Integrated Service Management LLC, Dba Integrated Service Mgmt. LLC | 108 West 13Th St | | | Wilmington | DE | 19801 | | Registered or Authorized Agent |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Role |
|---|---|---|---|---|---|---|---|
| Integrated Service Management LLC, Dba Integrated Service Mgmt. LLC | 45662 Terminal Drive, Ste. 105 | | | Dulles | VA | 20166 | Officer, Managing or General Agent |
| Integrated Service Management LLC, Dba Integrated Service Mgmt. LLC | 4701 Cox Road | Suite 285 | | Glen Allen | VA | 23060 | Registered or Authorized Agent |
| Interdesign Inc. | 2112 East Ohio Service Corp | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | Registered or Authorized Agent |
| Interdesign Inc. | 30725 Solon Ind. Pkwy. | | | Solon | OH | 44139 | Officer, Managing or General Agent |
| Interdesign Inc. | C/O Thompson Hine | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | Registered or Authorized Agent |
| International Roofing & Waterproofing Puerto Rico Corp., Dba IRWPR, Dba IRW | 35 Calle Juan C. Borbon, Ste. 67307 | | | Guaynabo | PR | 00969 | Officer, Managing or General Agent |
| International Roofing & Waterproofing Puerto Rico Corp., Dba IRWPR, Dba IRW | C/O Luis Anaya Jr. | 469 Esmeralda Apt 212 | | Guaynabo | PR | 00969 | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| International Roofing & Waterproofing Puerto Rico Corp., Dba IRWPR, Dba IRW | PO Box 270219 | | | San Juan | PR | 00928 | | Registered or Authorized Agent |
| Inversiones Joselynmari, S.E. | C/O C. Conde & Associates | 254 San José Street | 5Th Floor | Old San Juan | PR | 00901 | | Registered or Authorized Agent |
| Inversiones Joselynmari, S.E. | PO Box 372080 | | | Cayey | PR | 00737 | | Officer, Managing or General Agent |
| Inversiones Joselynmari, S.E. | PO Box 372080 | | | Cayey | PR | 00737 | | Officer, Managing or General Agent |
| Inversiones Joselynmari, S.E. | Puerto Rico #1 | Perez Hermanos Plaza | | Cayey | PR | 00736 | | Officer, Managing or General Agent |
| Island Delivery Service | 9091 Castle Coakley, Ste. 2 | | | Christianstead St C | VI | 00820 | | Officer, Managing or General Agent |
| Island Delivery Service | Lee J. Rohn And Associates, Llc | 1101 King Street | Christiansted | St. Croix | Vi | 0820-4933 | | Registered or Authorized Agent |
| Island Movers Inc. | 3179 Koapaka Street | | | Honolulu | HI | 96819 | | Registered or Authorized Agent |
| Island Movers Inc. | 4397 Lawehana Street | | | Honolulu | HI | 96818 | | Officer, Managing or General Agent |
| Island Movers Inc. | PO Box 17865 | | | Honolulu | HI | 96817 | | Officer, Managing or General Agent |
| Island Movers Inc. | C/O Watanabe Ing LLP | First Hawaiian Center, Suite 125 | 999 Bishop Street | Honolulu | HI | 96813 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Istar Jewelry LLC, Dba Stanley Creations, Inc., Dba SGG Inc. | 1414 Willow Ave. | | | Melrose Park | PA | 19027 | | Officer, Managing or General Agent |
| J. B. Hunt Transport Inc. | 322 S Green St. | Ste. 204 | | Chicago | IL | 60607 | | Officer, Managing or General Agent |
| J. B. Hunt Transport Inc. | C/O Illinois Corporation Service C | 801 Adlai Stevenson Drive | | Pringfield | IL | 62703 | | Registered or Authorized Agent |
| J. B. Hunt Transport Inc. | PO Box 98545 | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| JB LLC, Dba Island Mfg. & Wholesale, Dba Islander Wholesale | 198A Chalan Konoa Rd | | | Dededo | GU | 96912 | | Officer, Managing or General Agent |
| JB LLC, Dba Island Mfg. & Wholesale, Dba Islander Wholesale | 198A Chalan Konoa Rd. | | | Dededo | GU | 96912 | | Officer, Managing or General Agent |
| JB LLC, Dba Island Mfg. & Wholesale, Dba Islander Wholesale | PO Box 9498 | | | Dededo | GU | 96912 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JB LLC, Dba Island Mfg. & Wholesale, Dba Islander Wholesale | PO Box 9498 | | | Dededo | GU | 96912 | | Officer, Managing or General Agent |
| Jeff Smith Bldg & Development Inc. | 1400 Broadway | 15Th Floor | | New York | NY | 10018 | | Officer, Managing or General Agent |
| Jeff Smith Bldg & Development Inc. | 9191 Santiago Drive | | | Huntington Beach | CA | 92646 | | Officer, Managing or General Agent |
| Jeff Smith Bldg & Development Inc. | 9191 Santiago Drive | | | Huntington Beach | CA | 92646 | | Registered or Authorized Agent |
| Jeff Smith Bldg & Development Inc. | C/O Rutan & Tucker, LLP | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626 | | Registered or Authorized Agent |
| Jeff Smith Bldg & Development Inc. | C/O King & Spalding LLP | 1180 Peachtree Street, Ne | Suite 1600 | Atlanta | GA | 30309 | | Registered or Authorized Agent |
| Jeff Smith Bldg & Development Inc. | PO Box 3247 | | | Buffalo | NY | 14240 | | Officer, Managing or General Agent |
| Jiangsu Soho Garments Co. Ltd. | C/O Johnathan H. Miller, Saracheck Law Fi | 101 Park Avenue | 27th Floor | New York | NY | 10178 | | Registered or Authorized Agent |
| Jiangsu Soho Garments Co. Ltd. | Floor 3, Building A, Soho Plaza | 48 Ning Nan Road | | Nanjing | | 210012 | China | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jin Rong Hua Le Metal Manufacturers Co., Ltd. Of Gaoming, Foshan City, Dba Jin Rong Hua Le Metal Mfr. Co. Ltd. | San Zhou Park, Ang Jiang Ind. Zone | Gao Ming District | | Foshan | Guangdong | 528000 | China | Officer, Managing or General Agent |
| JM Electrical Inc. | HC-72 Box 3488 | | | Naranjito | PR | 00719 | | Officer, Managing or General Agent |
| JM Electrical Inc. | C/O Martinez & Torres Law Offices, P.S.C. | PO Box 192938 | | San Juan | PR | 00919 | | Registered or Authorized Agent |
| John M. Macaluso, Dba John M. Macaluso Revocable Trust, Dba Summit And Whitney Holdings, LLC | 322 Manhattan Avenue | | | Hermosa Beach | CA | 90254 | | Officer, Managing or General Agent |
| John M. Macaluso, Dba John M. Macaluso Revocable Trust, Dba Summit And Whitney Holdings, LLC | C/O McDonald Carano LLP | 2300 West Sahara Ave. | Suite 1200 | Las Vegas | Nv | 89102 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| John M. Macaluso, Dba John M. Macaluso Revocable Trust, Dba Summit And Whitney Holdings, LLC | 11620 Wilshire Boulevard | | Suite 875 | Los Angeles | CA | 90025 | | Officer, Managing or General Agent |
| Jose Santiago Inc. | 5 Calle Marginal | | | Bayamon | PR | 00959 | | Officer, Managing or General Agent |
| Jose Santiago Inc. | Carr. PR # 5, KM. 4.4 | Urb. Industrial Luchetti | | Bayamon | PR | 00959 | | Registered or Authorized Agent |
| Jose Santiago Inc. | PO Box 191795 | | | San Juan | PR | 00919 | | Officer, Managing or General Agent |
| JS Sainty Hantang Trad Co. Ltd. | Room 1011, Huadong Buiding West | 688# Hubin Rd, Binhu District | | Wuxi | Jiangsu | | China | Officer, Managing or General Agent |
| JS Sainty Hantang Trad Co. Ltd. | Room 1013 - 1019 Huadong Building West | 688# Hubin Rd, Binhu District | | Wuxi | Jiangsu | | China | Officer, Managing or General Agent |
| Just Play (HK) Ltd. | 10/F, Mirror Tower, 61 Mody Rd. | Tsim Sha Tsui East | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Kenshoo Inc. | 22 4Th Street | 7Th Floor | | San Francisco | CA | 94103 | | Officer, Managing or General Agent |
| Kenshoo Inc. | 3500 S Dupont Hwy | | | Dover | DE | | | Registered or Authorized Agent |
| Kenshoo Inc. | 7801 Folsom Blvd | #202 | | Sacramento | CA | 95826 | | Registered or Authorized Agent |
| Kenshoo Inc. | 82382 Altura Ave | | | La Crescenta-Mont | CA | 91214 | | Officer, Managing or General Agent |
| Kenshoo Inc. | C/O A Y Strauss | 5 Penn Plaza | Suite 2300 | New York | NY | 10001 | | Registered or Authorized Agent |
| Kenshoo Inc. | Dept. La 23651 | | | Pasadena | CA | 91185 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Keystone Freight Corp., Dba Keystone Freight, Dba National Retail Transportation | 2820 16th St. | | | N Bergen | NJ | 07047 | | Officer, Managing or General Agent |
| Keystone Freight Corp., Dba Keystone Freight, Dba National Retail Transportation | 300 Delaware Avenue | Suite 1130 | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Keystone Freight Corp., Dba Keystone Freight, Dba National Retail Transportation | PO Box 2697 | | | Secaucus | NJ | 07096 | | Officer, Managing or General Agent |
| Keystone Freight Corp., Dba Keystone Freight, Dba National Retail Transportation | C/O Morgan Melhuish Abrutyn LLP | 39 Broadway | Suite 1701 | New York | NY | 10006 | | Registered or Authorized Agent |
| Kidz Toyz HK Limited | Rm 605, Mirror Tower, 61 Mody Road | Tsimshatsui East | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Kimco Facility Services LLC | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kimco Facility Services LLC | 3445 Peachtree Rd Ne | Suite 1275 | | Atlanta | GA | 30326 | | Officer, Managing or General Agent |
| Kimco Facility Services LLC | C/O Bryan Cave Leighton Paisner LLP | 161 North Clark Street | Suite 4300 | Chicago | IL | 0601-3315 | | Registered or Authorized Agent |
| Kimco Facility Services LLC | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Kimco Facility Services LLC | C/O Corporation Service Company | 40 Technology Parkway South | Suite 300 | Norcross | GA | 30092 | | Registered or Authorized Agent |
| Kimco Facility Services LLC | PO Box 105956 | | | Atlanta | GA | 0348-5956 | | Officer, Managing or General Agent |
| Kimco Facility Services LLC | PO Box 638556 | | | Cincinnati | OH | 45263 | | Officer, Managing or General Agent |
| Kir Montebello LP | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042 | | Officer, Managing or General Agent |
| Kir Montebello LP | C/O Morgan, Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | Registered or Authorized Agent |
| Kir Montebello LP | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Kir Montebello LP | PO Box 82566 | Dept Code Scam0040/lsear//00 | | Goleta | CA | 3118-2566 | | Officer, Managing or General Agent |
| Klamco Ent, Dba Klamco Ent. | 2A Liberty Arcade Building | | | Upper Tumon | GU | 96913 | | Officer, Managing or General Agent |
| Klamco Ent, Dba Klamco Ent. | PO Box 6021 | | | Tamuning | GU | 96931 | | Officer, Managing or General Agent |
| Knight Transportation Services Inc. | 20002 North 19Th Ave. | Building A | | Phoenix | AZ | 85027 | | Officer, Managing or General Agent |
| Knight Transportation Services Inc. | 5601 West Buckeye Rd. | | | Phoenix | AZ | 85043 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Knight Transportation Services Inc. | PO Box 29897 | | | Phoenix | AZ | 85038 | | Officer, Managing or General Agent |
| Knight Transportation Services Inc. | C/O Ryley Carlock & Applewhite | One N Central Ave | #1200 | Phoenix | AZ | 85004 | | Registered or Authorized Agent |
| Korpack Inc. | 290 Madsen Dr. Ste. 101 | | | Bloomingdale | IL | 60108 | | Officer, Managing or General Agent |
| Korpack Inc. | C/O Devon Eggert, Freeborn & Peters LLC | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | | Registered or Authorized Agent |
| Korpack Inc. | C/O William E. Russel | 311 South Wacker Drive | Suite 3000 | Chicago | IL | | | Registered or Authorized Agent |
| Kreber Graphics, Inc., Dba Kreber | 2580 Westbelt Drive | | | Columbus | OH | 43228 | | Officer, Managing or General Agent |
| Kreber Graphics, Inc., Dba Kreber | 2580 Westbelt Drive | | | Columbus | OH | 43228 | | Registered or Authorized Agent |
| Kreber Graphics, Inc., Dba Kreber | C/O Kegler Brown Hill & Ritter Co. Lpa | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | Registered or Authorized Agent |
| Kricket Inc., Dba PC Wholesale Inc. | 848 E Main Street | Suite 800 #1000 | | Ephrata | PA | 17522 | | Officer, Managing or General Agent |
| Kumho Tires USA Inc. | 133 Peachtree Street, NE | Suite 2800 | | Atlanta | GA | 30303 | | Officer, Managing or General Agent |
| Kumho Tires USA Inc. | McDonough Office | 1240 Highway 155 South | | McDonough | GA | 30253 | | Officer, Managing or General Agent |
| Larson Manufacturing Company Inc. | 2333 Eastbrook Drive | | | Brookings | SD | 57006 | | Officer, Managing or General Agent |
| Larson Manufacturing Company Inc. | 2333 Eastbrook Drive | | | Brookings | SD | 57006 | | Registered or Authorized Agent |
| Laser Products Inc. | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Laser Products Inc. | Carr 185 Km 19.0 | | | Antiguo Central Ju | PR | 00777 | | Registered or Authorized Agent |
| Laser Products Inc. | C/O Ledesma & Vargas | 221 Ponce De Leon Ave. | Suite 900 | San Juan | PR | 00917 | | Registered or Authorized Agent |
| Laser Products Inc. | PO Box 1723 | | | Juncos | PR | 00777 | | Officer, Managing or General Agent |
| Laser Products Inc. | Road 185 KM 19.0 | PO Box 1723 | | Juncos | PR | 00777 | | Officer, Managing or General Agent |
| Lawnstyles Maintenance Inc. | 2 Fox Hill Drive Millstone | | | Millstone Townshi | NJ | 08535 | | Officer, Managing or General Agent |
| Lawnstyles Maintenance Inc. | C/O Paul J. Hooten & Associates, Pllc | 5505 Nesconset Highway | Suite 203 | Mt. Sinai | NY | 11766 | | Registered or Authorized Agent |
| Lee & Co. Ltd. | C/O Sungjun Lee | LS1 Bldg. 461 Yeoksam-RO | | Seoul | | Republic of K | Officer, Managing or General Agent |
| Lee & Co. Ltd. | Dowon Bldg. 903-21, 2nd Floor | Daechi-dong, Kangnam-ku | | Seoul | | 139-799 Republic of K | Officer, Managing or General Agent |
| Letex Limited | No. 21 North Xiuming Rd. | Biling Industrial Estate | | Shenzhen / Pingsha | Guangdong | 518118 | China | Officer, Managing or General Agent |
| Liberty Distributors Inc. | 1065 Shepherd Ave. | | | Brooklyn | NY | 11208 | | Officer, Managing or General Agent |
| Liberty Distributors Inc. | C/O Edward Antar | 26 Court Street | Suite 1200 | Brooklyn | NY | 11242 | | Registered or Authorized Agent |
| Liberty Transportation Inc. | 838 Croft Road | | | Greensburg | PA | 15601 | | Officer, Managing or General Agent |
| Liberty Transportation Inc. | C/O Bernstein Burkley, P.C. | 707 Grant Street | Suite 2200 Gulf Tow | Pittsburgh | PA | 15219 | | Registered or Authorized Agent |
| Liberty Transportation Inc. | PO Box 377 | | | New Alexandria | PA | 15670 | | Officer, Managing or General Agent |
| Lifeworks Technology Group, LLC, Dba Lifeworks Technology Group | 1412 Broadway | | | New York | NY | 10018 | | Officer, Managing or General Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lifeworks Technology Group, LLC, Dba Lifeworks Technology Group | 530 7th Avenue | 21st Floor | | New York | NY | 10018 | Officer, Managing or General Agent |
| Lifeworks Technology Group, LLC, Dba Lifeworks Technology Group | C/O Lazarus & Lazarus, P.C. | 240 Madison Ave. | 8Th Floor | New York | NY | 10016 | Registered or Authorized Agent |
| Linon Home Decor Products Inc. | 22 Jericho Turnpike | | | Mineola | NY | 11530 | Officer, Managing or General Agent |
| Linon Home Decor Products Inc. | 22 Jericho Turnpike | Suite 200 | | Mineola | NY | 11501 | Officer, Managing or General Agent |
| Linon Home Decor Products Inc. | 22 Jericho Turnpike | Suite 200 | | Mineola | NY | 11501 | Officer, Managing or General Agent |
| Live Logistics Corp. | 200 N Fairway Dr., Suite 192 | | | Vernon Hls | IL | 60061 | Officer, Managing or General Agent |
| Live Logistics Corp. | C/O Estate & Business Law Group PC | 700 Florsheim Drive | Ste 11 | Libertyville | IL | 60048 | Registered or Authorized Agent |
| LM Farms LLC, Dba Gardens Alive | 230 Mary Ave. | | | Greendale | IN | 47025 | Officer, Managing or General Agent |
| LM Farms LLC, Dba Gardens Alive | C/O Corporation Service Company | 135 North Pennsylvania Street | Suite 1610 | Indianapolis | IN | 46204 | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LM Farms LLC, Dba Gardens Alive | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| LM Farms LLC, Dba Gardens Alive | C/O Casner & Edwards, LLP | 303 Congress Street | | Boston | MA | 02110 | | Registered or Authorized Agent |
| Long Charm Trading Limited | 4/F, No. 4 Building, Taijiang Zone | Juyuanzhou Industrial Park, Jinshan | | Fuzhou | Fujian | 350026 | China | Officer, Managing or General Agent |
| Loretta Lee Limited | 10/F, E Trade Plaza | 24 Lee Chung Street, Chai Wan | | Hong Kong | | 999077 | China | Officer, Managing or General Agent |
| Loretta Lee Limited | C/O Holland & Knight | 10 St. James Avenue | 11th Floor | Boston | MA | 02116 | | Registered or Authorized Agent |
| Luis Garraton Inc. | G P O Box 362984 | | | San Juan | PR | 00936 | | Officer, Managing or General Agent |
| Luis Garraton Inc. | C/O Prestige Legal Services, LLC | 278 César González Ave | | San Juan | Puerto Rico | 00918 | | Registered or Authorized Agent |
| Luis Garraton Inc. | Urb. Industrial Luchetti | Carr. 28 | | Bayamon | PR | 00961 | | Officer, Managing or General Agent |
| M & S Landscaping Inc. | 112 Iroquois Rd. | | | Yonkers | NY | 10710 | | Officer, Managing or General Agent |
| M & S Landscaping Inc. | 480 Mamaroneck Avenue | | | Harrison | NY | 10528 | | Registered or Authorized Agent |
| Madison Center Owner LLC | 28454 Woodard Avenue | | | Royal Oak | MI | 48067 | | Officer, Managing or General Agent |
| Madison Center Owner LLC | C/O Kevin Baker | 27995 Halsted RD | #150 | Farmington Hills | MI | 48331 | | Registered or Authorized Agent |
| Madison Center Owner LLC | C/O The Corporation Trust Center | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Madison Center Owner LLC | C/O Honigman LLP | 222 N. Washington Square | Suite 400 | Lansing | MI | 48933 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Majestique Corporation | Amelia Ind Park | | | Guaynabo | PR | 00968 | | Officer, Managing or General Agent |
| Majestique Corporation | C/O Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce De l | San Juan | PR | 0907-3207 | | Officer, Managing or General Agent |
| Majestique Corporation | Cond Caribbean Towers | Suite 17 | 670 Avew Ponce De | San Juan | PR | 00907 | | Registered or Authorized Agent |
| Majestique Corporation | PO Box 193068 | | | San Juan | PR | 91930 | | Officer, Managing or General Agent |
| Majestique Corporation | PO Box 193068 | | | San Juan | PR | 00919 | | Registered or Authorized Agent |
| Malca-Amit USA LLC, Dba Malc-Amit | 5 South Wabash Ave., Suite 1414 | | | Chicago | IL | 60603 | | Officer, Managing or General Agent |
| Malca-Amit USA LLC, Dba Malc-Amit | 580 Fifth Avenue | | | New York | NY | 10036 | | Officer, Managing or General Agent |
| Malca-Amit USA LLC, Dba Malc-Amit | C/O C T Corporation System | 28 Liberty St. | | New York | NY | 10005 | | Registered or Authorized Agent |
| Malca-Amit USA LLC, Dba Malc-Amit | C/O Pryor & Mandelup LLP | 675 Old Country Road | | Westbury | NY | 11590 | | Registered or Authorized Agent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Malca-Amit USA LLC, Dba Malc-Amit | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Mall at Lima LLC | 180 East Broad Street | | | Columbus | OH | 43215 | | Officer, Managing or General Agent |
| Mall at Lima LLC | C/O CT Corporation System | 4400 Easton Commons Way | Suite 125 | Columbus | OH | 43219 | | Registered or Authorized Agent |
| Mall at Lima LLC | C/O Frost Brown Todd LLC | 301 East Fourth Street | Attn: Ronald E. Gold | Cincinnatti | OH | 45202 | | Registered or Authorized Agent |
| Mall at Lima LLC | PO Box 6586 DEPT CM009694 | | | Carol Stream | IL | 60197 | | Officer, Managing or General Agent |
| Marion Plaza Inc., Dba Eastwood Mall | 5577 Youngston-Warren Rd. | | | Niles | OH | 44446 | | Officer, Managing or General Agent |
| Marion Plaza Inc., Dba Eastwood Mall | C/O Concord Assets Finance Corporation | 1201 N. Orange Street Suite 718 | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Marion Plaza Inc., Dba Eastwood Mall | PO Box 932400 | | | Cleveland | OH | 44193 | | Officer, Managing or General Agent |
| Mark H Ltd. | Unit 3, 155 Dixons Hill Road | Welham Green | | Hatfield | Hertfordshire | AL9 7JE | United Kingdo | Officer, Managing or General Agent |
| Market Force Information Inc. | 1675 S State Street | Suite B | | Dover | DE | 19901 | | Registered or Authorized Agent |
| Market Force Information Inc. | 26 Tech Valley Drive | Suite 201 | | East Greenbush | NY | 12061 | | Officer, Managing or General Agent |
| Market Force Information Inc. | 371 Centennial Parkway | | | Louisville | CO | 80027 | | Officer, Managing or General Agent |
| Market Force Information Inc. | PO Box 270506 | | | Louisville | CO | 80027 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Marketing Card Technology LLC | 150 N Wacker Dr. | Suite 1550 | Attn: Pedro Cervante | Chicago | IL | 60606 | | Registered or Authorized Agent |
| Marketing Card Technology LLC | 8245 S Lemont Rd. | | | Darien | IL | 60561 | | Officer, Managing or General Agent |
| Marketing Card Technology LLC | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Marketing Card Technology LLC | C/O Pushparaj Venkitsamy | 1213 Butterfield Rd. | | Downers Grove | IL | 60515 | | Registered or Authorized Agent |
| Max Mehra Collections LLC | 8901 Boggy Creek Road, Ste. 500 | | | Orlando | FL | 32824 | | Officer, Managing or General Agent |
| Max Mehra Collections LLC | C/O The Law Office of Vik Parti Pa | 7380 W Sand Lake Road | Suite 500 | Orlando | FL | 32819 | | Registered or Authorized Agent |
| Max Mehra Collections LLC | C/O Zimmerman Kiser Sutcliffe | 315 East Robinson Street | Suite 600 | Orlando | FL | 32801 | | Registered or Authorized Agent |
| Max-Union Int'l Enterprises Ltd. | 5th Floor, Science & Innovation Park | East Of Furongroad, Songgang, Baoan | | Shenzhen | Guangdong | 518055 | China | Officer, Managing or General Agent |
| Max-Union Int'l Enterprises Ltd. | Unit 17, 9/F Tower A New Mandarin Plaza | 14 Science Museum Road | | Tst | KL | | Hong Kong | Officer, Managing or General Agent |
| May Cheong Toy Products Fty. Ltd. | 980 S. Arroyo Parkway | Suite 250 | | Pasadena | CA | 91105 | | Registered or Authorized Agent |
| May Cheong Toy Products Fty. Ltd. | Unit 901,2, 9f, East Ocean Centre | 98 Granville Road, Tsimshatsui East | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |

| Mayaguez Optical Laboratories Inc., Dba Mayaguez Optical Laboratories Inc. | C/O Smith Carlo | PO Box 50 | | Mayaguez | PR | 0681-0050 | | Registered or Authorized Agent |
|---|---|---|---|---|---|---|---|---|
| Mayaguez Optical Laboratories Inc., Dba Mayaguez Optical Laboratories Inc. | Calle Peral 14 | | | Mayaguez | PR | 00680 | | Officer, Managing or General Agent |
| Mayaguez Optical Laboratories Inc., Dba Mayaguez Optical Laboratories Inc. | Edif La Palma | Calle Peral 14 | Suite 1-A | Mayaguez | PR | 00680 | | Officer, Managing or General Agent |
| Mayflower Cape Cod LLC | 769 Lyannough Rd | | | Hyannis | MA | 02601 | | Officer, Managing or General Agent |
| Mayflower Cape Cod LLC | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Mayflower Cape Cod LLC | Mayflower Cape Cod, LLC | 14174 Collections Center Drive | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Mayflower Cape Cod LLC | Simon Property Group, L.P. | 225 West Washington Street | | Indianapolis | IN | 46204 | | Registered or Authorized Agent |
| McKee Foods Corp. | 10260 McKee Road | | | Collegedale | TN | 37315 | | Officer, Managing or General Agent |
| McKee Foods Corp. | 605 Chestnut Street | Suite 1700 | | Chattanooga | TN | 37450 | | Registered or Authorized Agent |
| McKee Foods Corp. | C/O Chambliss, Bahner & Stophel, P.C. | Liberty Tower | 605 Chestnut Street, | Chattanooga | TN | 37450 | | Registered or Authorized Agent |
| McKee Foods Corp. | C/O National Registered Agents, Inc. | 1209 Orange Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| McKee Foods Corp. | PO Box 750 | | | Collegedale | TN | 37315 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Media Works Ltd. | 11915 Park Heights Avenue | | | Owings Mills | MD | 21117 | | Registered or Authorized Agent |
| Media Works Ltd. | 1425 Clarkview Road | Suite 500 | | Baltimore | MD | 21209 | | Officer, Managing or General Agent |
| Media Works Ltd. | 1425 Clarkview Road, Suite 500 | | | Baltimore | MD | 21209 | | Officer, Managing or General Agent |
| Media Works Ltd. | C/O Sellman, Hoff LLC | The Cooperage | 2201 Old Court Road | Baltimore | MD | 21208 | | Registered or Authorized Agent |
| Meenu Creation LLP | A-33, Sector-64 | | | Noida | Uttar Pradesh | 201301 | India | Officer, Managing or General Agent |
| Meenu Creation LLP | C/O Ronald Beacher, Pryor Cashman LLP | 7 Times Square | | New York | NY | 0036-6569 | | Registered or Authorized Agent |
| Megagoods Inc. | 26308 Spirit Court | | | Santa Clarita | CA | 91350 | | Officer, Managing or General Agent |
| Megagoods Inc. | C/O Brent G Cheney | 555 South Flower Street | 30th Floor | Los Angelas | CA | 90071 | | Registered or Authorized Agent |
| Megagoods Inc. | C/O Olga Reznik | 26308 Spirit Court | | Santa Clarita | CA | 91350 | | Registered or Authorized Agent |
| Mendez & Co. Inc. | C/O Pablo J. Alvarez | PO Box 363348 | | San Juan | PR | 0936-3348 | | Registered or Authorized Agent |
| Mendez & Co. Inc. | Carr 20 Km 2.4 | | | San Juan | PR | 00920 | | Officer, Managing or General Agent |
| Mendez & Co. Inc. | Km 2.4 Rd 20 Expresso Martinez Nadal | | | Guaynabo | PR | 00969 | | Officer, Managing or General Agent |
| Mendez & Co. Inc. | PO Box 193377 | | | San Juan | PR | 00919 | | Registered or Authorized Agent |
| Mendez & Co. Inc. | PO Box 363348 | | | San Juan | PR | 0936-3348 | | Officer, Managing or General Agent |
| Mens Fashion Corporation | 270 Calle Canals | | | San Juan | PR | 00907 | | Registered or Authorized Agent |
| Mens Fashion Corporation | 270 Canals St. | | | San Juan | PR | 00907 | | Officer, Managing or General Agent |
| Mens Fashion Corporation | Triple S Plaza Building | 1510 F.D. Roosevelt Ave. | Suite 9B1 | Guaynabo | PR | 00968 | | Registered or Authorized Agent |
| MGA Entertainment Inc. | 16380 Roscoe Blvd. | | | Van Nuys | CA | 91406 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGA Entertainment Inc. | C/O Isaac Larian | 9220 Winnetka Avenue | | Chatsworth | CA | 91311 | | Registered or Authorized Agent |
| Mid America Transfer Inc. | 208 Front Street | PO Box 96 | | Alda | NE | 66810 | | Officer, Managing or General Agent |
| Mid America Transfer Inc. | 3306 Island Circle | | | Grand Island | NE | 68803 | | Officer, Managing or General Agent |
| Mid America Transfer Inc. | C/O Walter E. Cadwalader | 1044 S. Eugene | | Grand Island | NE | 68801 | | Registered or Authorized Agent |
| Midland Empire Retail LLC, Dba East Hills Shopping Center | 5201 Johnson Drive | Suite 100 | | Mission | KS | 66205 | | Officer, Managing or General Agent |
| Midland Empire Retail LLC, Dba East Hills Shopping Center | PO Box 129 | | | Shawnee Mission | KS | 6201-0129 | | Officer, Managing or General Agent |
| Midland Empire Retail LLC, Dba East Hills Shopping Center | C/O Lewis Rice LLC | 1010 Walnut | Suite 500 | Kansas City | MO | 64106 | | Registered or Authorized Agent |
| Miele, Inc., Dba Miele | 9 Independence Way | | | Princeton | NJ | 08540 | | Officer, Managing or General Agent |
| Miele, Inc., Dba Miele | C/O Reiss + Pruss LLP | 200 West 41st Street | 20th Foor | New York | NY | 10036 | | Registered or Authorized Agent |
| Miele, Inc., Dba Miele | C/O Robert E Michael & Associates PLLC | 5911 Riverdale Venue | | New York | NY | 10471 | | Registered or Authorized Agent |
| Milberg Factors Inc. | 99 Park Ave. 21st Fl. | | | New York | NY | 10016 | | Officer, Managing or General Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Milestone Distributors Inc., Dba Milestone Distributors | 2615 East Belt Line Road | | | Carrollton | TX | 75006 | Officer, Managing or General Agent |
| Milestone Distributors Inc., Dba Milestone Distributors | 4531 McKinney Ave | | | Dallas | TX | 75205 | Registered or Authorized Agent |
| Milestone Distributors Inc., Dba Milestone Distributors | C/O James K Woodall | 2615 E Belt Line RD | | Carrollton | TX | 5006-5444 | Registered or Authorized Agent |
| Milestone Distributors Inc., Dba Milestone Distributors | PO Box 110669 | | | Carrollton | TX | 75011 | Officer, Managing or General Agent |
| Mindful LLC | 17540 Dublin Dr. | | | Granger | IN | 46530 | Officer, Managing or General Agent |
| Mindful LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | Registered or Authorized Agent |
| Mindful LLC | 2700 Market Tower | 10 W Market Street | | Indianapolis | IN | 46204 | Registered or Authorized Agent |
| Mindful LLC | 2700 Market Tower | 10 West Market Street | | Indianapolis | IN | 46204 | Registered or Authorized Agent |
| Mindful LLC | C/O Financial LLC | 100 Union Avenue | | Cresskill | NJ | 07626 | Officer, Managing or General Agent |
| Mitchell & Phillips Inc. | 135 Turkey Creek | | | San Antonio | TX | 78231 | Officer, Managing or General Agent |
| Mitchell & Phillips Inc. | 135 Turkey Creek | | | San Antonio | TX | 78231 | Registered or Authorized Agent |
| Mitchell & Phillips Inc. | PO Box 780686 | | | San Antonio | TX | 78278 | Officer, Managing or General Agent |
| MJ Holding Company LLC | 7001 S Harlem Ave. | | | Bedford Park | IL | 60638 | Officer, Managing or General Agent |

| MJ Holding Company LLC | C/O C T Corporation System | 208 SO Lasalle St. | Suite 814 | Chicago | IL | 60604 | | Registered or Authorized Agent |
|---|---|---|---|---|---|---|---|---|
| MJ Holding Company LLC | C/O Chuhak & Tecson, P.C | 30 S. Wacker Drive, Suite 2600 | Attn: Miriam R. Stein | Chicago | IL | 60606 | | Registered or Authorized Agent |
| MJ Holding Company LLC | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Mobilessentials LLC | 3905 Circle Dr. | | | Holmen | WI | 54636 | | Officer, Managing or General Agent |
| Mobilessentials LLC | 3905 Circle Drive | | | Holmen | WI | 54636 | | Registered or Authorized Agent |
| Mobilessentials LLC | 5120 Gloria Avenue | | | Encino | CA | 91436 | | Registered or Authorized Agent |
| Modern-Aire Ventilating Corp. | 7319 Lankershim Blvd. | | | North Hollywood | CA | 91605 | | Officer, Managing or General Agent |
| Modern-Aire Ventilating Corp. | C/O Paul Beck | 13701 Riverside Drive | Suite 202 | Sherman Oaks | CA | 91423 | | Registered or Authorized Agent |
| Modern-Aire Ventilating Corp. | C/O Steven A Herman | 7319 Lankershim Blvd. | | North Hollywood | CA | 91605 | | Registered or Authorized Agent |
| Monogram Creative Group Inc. | 1817 Wildberry Drive, Unit G | | | Glenview | IL | 60025 | | Officer, Managing or General Agent |
| Monogram Creative Group Inc. | C/O Jeffrey M. Hartmann CPA | 1580 S. Milwaukee Ave. | Ste.525 | Libertyville | IL | 60048 | | Registered or Authorized Agent |
| Monogram Creative Group Inc. | C/O Grogan Hesse & Uditsky | 340 W Butterfield Rd | Suite 2A | Elmhurst | IL | 60126 | | Registered or Authorized Agent |
| Mun Waiau LLC | 133 Bates St. | | | Honolulu | HI | 96817 | | Officer, Managing or General Agent |
| Mun Waiau LLC | Cades Schutte Building | 1000 Bishop Street, Suite 1200 | Attn: Theodore D.C. | Honolulu | HI | 96813 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Murtha Enterprises Inc. | 125 Railroad Avenue | Suite 7 | | Beacon Falls | CT | 06403 | | Officer, Managing or General Agent |
| Murtha Enterprises Inc. | 45 Sherman Street | | | Naugatuck | CT | 06770 | | Registered or Authorized Agent |
| Murtha Enterprises Inc. | PO Box 51 | | | Beacon Falls | CT | 06403 | | Officer, Managing or General Agent |
| Mzirp Inc. | 31381 Pond Road | Suite 4 | | McFarland | CA | 93250 | | Registered or Authorized Agent |
| Mzirp Inc. | 31381 Pond Road, Suite 4 | | | Mcfarland | CA | 93250 | | Officer, Managing or General Agent |
| Mzirp Inc. | 5260 N Palm Ste 421 | | | Fresno | CA | 93704 | | Registered or Authorized Agent |
| NATI LLC | 2338 W Belmont Avenue | | | Chicago | IL | 60618 | | Registered or Authorized Agent |
| NATI LLC | 78 Commercial Road | | | Huntington | IN | 76750 | | Officer, Managing or General Agent |
| NATI LLC | 84 Commercial Road | | | Huntington | IN | 46750 | | Officer, Managing or General Agent |
| NATI LLC | C/O Bose Mckinney & Evans LLP | 111 Monument Circle | Suite 2700 | Indianapolis | IN | 46204 | | Registered or Authorized Agent |
| NATI LLC | PO Box 5173 | 78 Commercial Road | | Huntington | IN | 6750-5173 | | Officer, Managing or General Agent |
| National Excelsior Company | 17725 Volbrecht Road | | | Lansing | IL | 60438 | | Officer, Managing or General Agent |
| National Excelsior Company | 18500 North Creek Drive | | | Tinley Park | IL | 60477 | | Officer, Managing or General Agent |
| National Excelsior Company | 835 Mcclintock Dr | 2nd Floor | | Burr Ridge | IL | 60527 | | Registered or Authorized Agent |
| National Excelsior Company | C/O Kohner, Mann & Kailas, S.C. | 4650 N Port Washington Road | Washington Bldg., 2 | Milwaukee | WI | 53212 | | Registered or Authorized Agent |
| National Excelsior Company | Lockbox 774503 | 4503 Solutions Center | | Chicago | IL | 0677-4005 | | Officer, Managing or General Agent |
| National Presto Industries Inc. | 3925 N Hastings Way | | | Eau Claire | WI | 4703-3703 | | Officer, Managing or General Agent |
| National Presto Industries Inc. | C/O United Agent Group Inc. | 4650 W Spencer Street | | Appleton | WI | 54914 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NDA Distributors, LLC, Dba NDA Wholesale Distributors, Dba NDA | 1281 Puerta Del Sol | | | San Clemente | CA | 92673 | | Officer, Managing or General Agent |
| NDA Distributors, LLC, Dba NDA Wholesale Distributors, Dba NDA | C/O Robert H Reeder | 400 N Mountain Avenue | Suite 215 | Upland | CA | 91786 | | Registered or Authorized Agent |
| NES Jewelry, Inc. | 20 West 33rd Street | | | New York | NY | 10001 | | Officer, Managing or General Agent |
| Netrelevance LLC | 4865 Hidden Rock Road | | | Colorado Springs | CO | 80908 | | Officer, Managing or General Agent |
| Netrelevance LLC | 529 Larimer Creek Drive | | | Monument | CO | 80132 | | Officer, Managing or General Agent |
| Netrelevance LLC | C/O Corporation Service Company | 2900 Sw Wanamaker Drive | Suite 204 | Topeka | KS | 66614 | | Registered or Authorized Agent |
| Netrelevance LLC | PO Box 2910 | | | Monument | CO | 80132 | | Officer, Managing or General Agent |
| New England Retail Express Inc. | 180 Campanelli Parkway | | | Stoughton | MA | 02072 | | Officer, Managing or General Agent |
| New England Retail Express Inc. | C/O Richard A. Gelerman | 30 Walpole ST | | Norwood | MA | 02062 | | Registered or Authorized Agent |
| Nexgrill Industries Inc. | 14050 Laurelwood Place | | | Chino | CA | 91710 | | Officer, Managing or General Agent |
| Nexgrill Industries Inc. | C/O Sherman Lin | 14050 Laurelwood Place | | Chino | CA | 91710 | | Registered or Authorized Agent |
| Nine Ink LLC | 110 Wall Street #03-061 | | | New York | NY | 10005 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nine Ink LLC | 685 First Avenue | Apartment #22A | | New York | NY | 10016 | | Officer, Managing or General Agent |
| Nine Ink LLC | C/O Aronberg Goldgehn Davis & Garmisa | 3330 North Wabash Ave | Suite 1700 | Chicago | IL | 60611 | | Registered or Authorized Agent |
| Nine Ink LLC | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Ningbo Meiqi Tool Co. Ltd. | No. 6 Keqi Rd. | Economy and Technology Development Zone, Ningho | Ningbo | Zhejiang | 315600 | China | Officer, Managing or General Agent |
| Northland Mechanical Contractors Inc. | 9001 Science Center Drive | | | New Hope | MN | 55428 | | Officer, Managing or General Agent |
| Northland Mechanical Contractors Inc. | 9001 Science Center Drive | | | New Hope | MN | 55428 | | Registered or Authorized Agent |
| Northstar Recovery Services Inc. | 200 B Parker Drive | | | Austin | TX | 78728 | | Officer, Managing or General Agent |
| Northstar Recovery Services Inc. | 370 7th Ave Ste 1803 | | | New York | NY | 10001 | | Officer, Managing or General Agent |
| Northstar Recovery Services Inc. | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Northstar Recovery Services Inc. | C/O Corporation Service Company Dba CSC | 211 E. 7th Street Suite 620 | | Austin | TX | 78701 | | Registered or Authorized Agent |
| Northstar Recovery Services Inc. | C/O Vedder Price P.C. | 1633 Broadway | 31st Floor | New York | NY | 10019 | | Registered or Authorized Agent |
| Northtowne Associates Inc., Dba Northtowne Associates | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | | Officer, Managing or General Agent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Northtowne Associates Inc., Dba Northtowne Associates | C/O Gumberg Assoc - Chapel Square | Lockbox #781345 PO Box 8500 | | Philadelphia | PA | 9178-1345 | | | Officer, Managing or General Agent |
| Northtowne Associates Inc., Dba Northtowne Associates | Gumberg Northtowne Holdings, LLC | 1051 Brinton Road | | Pittsburgh | PA | 15221 | | | Registered or Authorized Agent |
| Northtowne Associates Inc., Dba Northtowne Associates | Jj Gumberg Co. | Brinton Executive Center | 1051 Brinton Road | Pittsburgh | PA | 15221 | | | Registered or Authorized Agent |
| Nova Genesis Int'l Co. Ltd. | C/O Paul Gelb, Faegre Drinker Biddle and R | 1800 Century Park East | Suite 1500 | Los Angeles | CA | 90067 | | | Registered or Authorized Agent |
| Nova Genesis Int'l Co. Ltd. | No. 21, Ln. 541 Tu Cheng Rd. | Da Li District | | Taichung | Taiwan | 412 | Republic of Cl | | Officer, Managing or General Agent |
| Novel Shoes Co. Ltd. | 29F No. 787 Chung-Ming South Road | | | Taichung | Taiwan | 40255 | Republic Of C | | Officer, Managing or General Agent |
| NSA Media Group Inc. | 3025 Highland Parkway, Ste. 700 | | | Downers Grove | IL | 60515 | | | Officer, Managing or General Agent |
| NSA Media Group Inc. | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | | Registered or Authorized Agent |
| NSA Media Group Inc. | C/O Illinois Corporation Service C | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | | Registered or Authorized Agent |
| NSA Media Group Inc. | C/O Ginsberg Jacobs LLC | 300 South Wacker Drive | Suite 2750 | Chicago | IL | 60606 | | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NTA Enterprise Inc. | C/O Marcus & Shapira LLP | 301 Grant Street, One Oxford Ce | 35th Floor | Pittsburgh | PA | 15219 | | Registered or Authorized Agent |
| NTA Enterprise Inc. | RJ Casey Ind. Pk. Columbus Ave. | | | Pittsburgh | PA | 15233 | | Officer, Managing or General Agent |
| NW SRP MA Holdings LLC, Dba NW Cambridge Property Owner LLC | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | | Officer, Managing or General Agent |
| NW SRP MA Holdings LLC, Dba NW Cambridge Property Owner LLC | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| O.H. Sunglass Inc., Dba Universal Sunglasses | PMB 213 609 Avenue, Tito Castro | Suite 102 | | Ponce | PR | 00716 | | Officer, Managing or General Agent |
| O.H. Sunglass Inc., Dba Universal Sunglasses | PO Box 7500 | | | Ponce | PR | 0732-7500 | | Registered or Authorized Agent |
| O.H. Sunglass Inc., Dba Universal Sunglasses | URB Santa Teresita | Calle Santa Paula #4940 | | Ponce | PR | 00716 | | Registered or Authorized Agent |
| Oakleaf Waste Management LLC | 36821 Eagle Way | | | Chicago | IL | 60678 | | Officer, Managing or General Agent |
| Oakleaf Waste Management LLC | C/O C T Corporation System | 208 SO Lasalle St. | Suite 814 | Chicago | IL | 60604 | | Registered or Authorized Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oakleaf Waste Management LLC | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Open America Inc., Dba Open Works | 4742 N 24th Street, Ste. 450 | | | Phoenix | AZ | 85016 | | Officer, Managing or General Agent |
| Open America Inc., Dba Open Works | 901 E. 8th Ave., Suite 205 | | | King Of Prussia | PA | 19406 | | Officer, Managing or General Agent |
| Open America Inc., Dba Open Works | C/O SS Agent Services LLC | 2826 S Carriage Lane | | Mesa | AZ | 85202 | | Registered or Authorized Agent |
| Open America Inc., Dba Open Works | C/O Thorpe Shwer PC | 3200 North Central Avenue | Suite 1560 | Phoenix | AZ | 85012 | | Registered or Authorized Agent |
| Oracle Elevator Company | 43 Mill Street | | | Dover Plains | NY | 12522 | | Officer, Managing or General Agent |
| Oracle Elevator Company | 8800 Grand Oak Circle | Suite 550 | | Tampa | FL | 33637 | | Officer, Managing or General Agent |
| Oracle Elevator Company | C/O Shapiro, Blasi, Wasserman & Herman, | 7777 Glades Road | Suite 400 | Boca Raton | FL | 33434 | | Registered or Authorized Agent |
| Oracle Elevator Company | C/O Corporation Service Company | 1201 Hays Street | | Tallahassee | FL | 32301 | | Registered or Authorized Agent |
| Oracle Elevator Company | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Oracle Elevator Company | Dept 730008 P O Box 660919 | | | Dallas | TX | 75266 | | Officer, Managing or General Agent |
| Oriental Lead Investments Limited | Unit 09, High Blk., Cheung Fung Ind. | Bldg. 16/F, 23-39 Pak Tin Par St. Tsuen Wan | | New Territories | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Orkin LLC, Dba Orkin Inc. | 127 Calle 48SE | | | San Juan | PR | 00920 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Orkin LLC, Dba Orkin Inc. | 2170 Piedmont Rd. NE | | | Atlanta | GA | 30324 | | Officer, Managing or General Agent |
| Orkin LLC, Dba Orkin Inc. | C/O Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363 | | Registered or Authorized Agent |
| Orkin LLC, Dba Orkin Inc. | C/O The Prentice-Hall Corporation System, | BBVA Tower Suite P-1 | 254 Avenue Muñoz | San Juan | PR | 00917 | | Registered or Authorized Agent |
| Orkin LLC, Dba Orkin Inc. | PMB 259 PO Box 70344 | | | San Juan | PR | 00936 | | Officer, Managing or General Agent |
| Outdoor Edge Cutlery Corporation | 5000 Osage Street, Suite 800 | | | Denver | CO | 80221 | | Officer, Managing or General Agent |
| Outdoor Edge Cutlery Corporation | C/O Foster Graham Milstein & Calisher, LL | 360 South Garfield Street | STE 600 | Denver | CO | 80209 | | Registered or Authorized Agent |
| P B Home Services Inc. | 8922 Telegraph Road | | | Lorton | VA | 22079 | | Officer, Managing or General Agent |
| P L Developments Inc. | 609-2 Cantiague Rock Road | | | Westbury | NY | 11590 | | Officer, Managing or General Agent |
| P L Developments Inc. | C/O Corporate Creations Networks Inc. | 3411 Silverside Road Tatnall Building Ste 104 | | Wilmington | DE | 19810 | | Registered or Authorized Agent |
| P L Developments Inc. | General PO P O Box 5363 | | | New York | NY | 10087 | | Officer, Managing or General Agent |
| P L Developments Inc. | C/O Salaman Gruber Blaymore and Strenger | 97 Powerhouse Road | Suite 102 | Roslyn Heights | NY | 11577 | | Registered or Authorized Agent |
| Pacific Realty Associates LP | 15350 SW Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pacific Realty Associates LP | C/O Terry L O'Toole | 15350 SW Sequia Pkwy | #300 | Portland | OR | 97224 | | Registered or Authorized Agent |
| Pacific Realty Associates LP | C/O The Prentice-Hall Corporation System, | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Pacific Transfer LLC, Dba Pacific Transfer, Dba Pacific Transfer & Warehouse | 664 Kakoi Street, PO Box 30329 | | | Honolulu | HI | 96820 | | Officer, Managing or General Agent |
| Pacific Transfer LLC, Dba Pacific Transfer, Dba Pacific Transfer & Warehouse | 94-360 Ukee Street | | | Waipahu | HI | 96797 | | Officer, Managing or General Agent |
| Pacific Transfer LLC, Dba Pacific Transfer, Dba Pacific Transfer & Warehouse | C/O Lorri Redlaw | 664 Kakoi Street | | Honolulu | HI | 96819 | | Registered or Authorized Agent |
| Partners In Leadership LLC | 2755 Ynez Road, Suite 300 | | | Temecula | CA | 92591 | | Officer, Managing or General Agent |
| Partners In Leadership LLC | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Role |
|---|---|---|---|---|---|---|---|---|
| Partners In Leadership LLC | C/O Taft Stettinius & Hollister | One Indiana Square | Suite 3500 | Indianapolis | IN | 46204 | | Registered or Authorized Agent |
| Perfume Worldwide Inc. | 100 Commercial Street | | | Plainview | NY | 11803 | | Officer, Managing or General Agent |
| Perfume Worldwide Inc. | C/O Piyush Golia | 2020 Ocean Drive | Unit A | Ronkonkoma | NY | 11779 | | Officer, Managing or General Agent |
| Pimkie Apparels Ltd. | Plot #327-328, Block #F, Tongi | | | Gazipur | Dhaka | 1216 | Bangladesh | Officer, Managing or General Agent |
| Pioneer VNS Inc. | 520 W Aten Rd. | | | Imperial | CA | 92251 | | Officer, Managing or General Agent |
| Pioneer VNS Inc. | C/O Gregory Taylor Lyon | 520 West Aten Road | | Imperial | CA | 92251 | | Registered or Authorized Agent |
| Pioneer VNS Inc. | El Centro Office | 780 North 4th ST | | El Centro | CA | 92243 | | Officer, Managing or General Agent |
| Plastic Products Hardware Co., Ltd., Dba Dongguan City Strong Excitation | Qiao Feng Industrial Zone | Xialang, Qishitown | | Dongguan | | 523500 | China | Officer, Managing or General Agent |
| PR North Dartmouth LLC | 200 Dartmouth Mall | | | Dartmouth | MA | 11917 | | Officer, Managing or General Agent |
| PR North Dartmouth LLC | 200 South Broad St | 3rd Floor | | Philadelphia | PA | 19102 | | Officer, Managing or General Agent |
| PR North Dartmouth LLC | 401 S 2nd Street | Suite 200 | | Philadelphia | PA | 19147 | | Registered or Authorized Agent |
| PR North Dartmouth LLC | C/O CT Corporation System | 155 Federal Street | Suite 700 | Boston | MA | 02110 | | Registered or Authorized Agent |
| PR North Dartmouth LLC | PO Box 951316 | | | Cleveland | OH | 44193 | | Officer, Managing or General Agent |
| Pratt Industries Inc., Dba Pratt Industries USA | C/O Nelson Mullins Riley & Scarborough L | 280 Park Avenue | 15th Floor West | New York | NY | 10017 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pratt Industries Inc., Dba Pratt Industries USA | 1800-C Sarasota Pkwy | | | Conyers | GA | 30013 | | Officer, Managing or General Agent |
| Pratt Industries Inc., Dba Pratt Industries USA | C/O CSC Of Cobb County, Inc. | 192 Anderson Street SE | Suite 125 | Marietta | GA | 30060 | | Registered or Authorized Agent |
| Pratt Industries Inc., Dba Pratt Industries USA | PO Box 933949 | | | Atlanta | GA | 31193 | | Officer, Managing or General Agent |
| Pratt Industries Inc., Dba Pratt Industries USA | The Prentice-all Corporation System, Inc. | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Primacy Industries Limited | 7/A, Baikampady Industrial Area | | | Mangalore | Karnataka | 575011 | India | Officer, Managing or General Agent |
| Procter & Gamble Commercial LLC | City View Plaza - Piso 6 Carretera 165 | Km 1.2 | | Guaynabo | PR | 00968 | | Officer, Managing or General Agent |
| Procter & Gamble Distributing LLC | 2 Procter & Gamble Plaza | | | Cincinnati | OH | 45202 | | Officer, Managing or General Agent |
| Procter & Gamble Distributing LLC | 3464 Mike Padgett Hwy | | | Augusta | GA | 30906 | | Officer, Managing or General Agent |
| Procter & Gamble Distributing LLC | C/O CT Corporation System | 289 S Culver Street | | Lawrenceville | GA | 0046-4805 | | Registered or Authorized Agent |
| Procter & Gamble Distributing LLC | PO Box 100537 | | | Atlanta | GA | 30384 | | Officer, Managing or General Agent |
| Productworks LLC | 500 Lake Cook Road | Suite 270 | | Deerfield | IL | 60015 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Productworks LLC | 610 Academy Drive | | | Northbrook | IL | 60062 | | Officer, Managing or General Agent |
| Productworks LLC | C/O LP Agents LLC | 2 N Lasalle Street | Suite 1300 | Chicago | IL | 60602 | | Registered or Authorized Agent |
| Project 28 Clothing LLC | 1407 Broadway, Suite 2810 | | | New York | NY | 10018 | | Officer, Managing or General Agent |
| Project 28 Clothing LLC | C/O Lazarus & Lazarus, P.C. | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | | Registered or Authorized Agent |
| PTG Logistics LLC | 160 Greentree Drive | Suite 101 | | Dover | DE | 19904 | | Registered or Authorized Agent |
| PTG Logistics LLC | 33 W. First St. | Suite 600 | | Dayton | OH | 45402 | | Registered or Authorized Agent |
| PTG Logistics LLC | 6961 Cintas Blvd. | | | Mason | OH | 45040 | | Officer, Managing or General Agent |
| Pulselearning Ltd. | Kerry Technology Park | Barrow | | Tralee | County Kerry | V92 C859 | Ireland | Officer, Managing or General Agent |
| Quality For Sale Advertising Distributing Corporation, Dba Quality for Sale | PO Box 9399 | | | Bayamon | PR | 00960 | | Officer, Managing or General Agent |
| Quality For Sale Advertising Distributing Corporation, Dba Quality for Sale | PO Box 9399 | | | Bayamon | PR | 00960 | | Registered or Authorized Agent |
| Quality For Sale Advertising Distributing Corporation, Dba Quality for Sale | Urb. Santa Catalina | Calle 2 p3 | | Bayamon | PR | 00957 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Quantcast Corporation | 1220 Avenue of the Americas | Ste. 5 | | New York | NY | 10036 | | Officer, Managing or General Agent |
| Quantcast Corporation | C/O Guinevere Jobson | 795 Folsom Street, 5th Floor | | San Francisco | CA | 94107 | | Registered or Authorized Agent |
| Quantcast Corporation | C/O The Company Corporation | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Quantcast Corporation | PO Box 204215 | | | Dallas | TX | 75320 | | Officer, Managing or General Agent |
| Quanzhou Baofeng Shoes Co. Ltd. | Baofeng Mansion Huoju | Resident Community Jiangnan | St Licheng District | Quanzhou | Fujian | 362000 | China | Officer, Managing or General Agent |
| Quanzhou Baofeng Shoes Co. Ltd. | Huoju Industrial Zone | | | Quanzhou | Fujian | 362000 | China | Officer, Managing or General Agent |
| Racoon-Mahoning Associates LLC | 320 Martin Street | Suite 100 | | Birmingham | MI | 48009 | | Officer, Managing or General Agent |
| Racoon-Mahoning Associates LLC | C/O Sam Surnow | 320 Martin Street | STE 100 | Birmingham | MI | 48009 | | Registered or Authorized Agent |
| Racoon-Mahoning Associates LLC | C/O The Surnow Company | Attn: Davis Stein | | Birmingham | MI | 48009 | | Officer, Managing or General Agent |
| Racoon-Mahoning Associates LLC | C/O Maddin, Hauser, Roth & Heller P.C. | 28400 Northwestern Highway | Second Floor | Southfield | MI | 48034 | | Registered or Authorized Agent |
| Racquet Club-Westgate LLC | 917 Western America Circle, Ste. 102 | | | Mobile | AL | 36609 | | Officer, Managing or General Agent |
| Racquet Club-Westgate LLC | C/O Bender Real Estate Group | 917 Western America Circle | Ste 102 | Mobile | AL | 36609 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Racquet Club-Westgate LLC | Monfore, Robert W | 620 14th St | Ste C | Tuscaloosa | AL | 35401 | | Registered or Authorized Agent |
| Rebuilding Together Inc. | 999 N Capitol St. NE, Ste. 701 | | | Washington | DC | 20002 | | Officer, Managing or General Agent |
| Rebuilding Together Inc. | C/O Klestadt Winters Jureller Southard & St | 200 West 41st st | 17th fl. | New York | NY | 10036 | | Registered or Authorized Agent |
| Red Book Connect, LLC, Dba Red Book Solutions | 33270 Collection Center Drive | | | Chicago | IL | 60693 | | Officer, Managing or General Agent |
| Red Book Connect, LLC, Dba Red Book Solutions | 4550 South Windmere Street | | | Englewood | CO | 80110 | | Officer, Managing or General Agent |
| Reedy Industries Inc., Dba Southwest Town Mechanical Services | 10450 W 163rd Place | | | Orland Park | IL | 60467 | | Officer, Managing or General Agent |
| Reedy Industries Inc., Dba Southwest Town Mechanical Services | 22349 S Commerce Pkwy | | | Frankforfort | IL | 60423 | | Officer, Managing or General Agent |
| Reedy Industries Inc., Dba Southwest Town Mechanical Services | 2440 Ravine Way | Suite 200 | | Glenview | IL | 60025 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reedy Industries Inc., Dba Southwest Town Mechanical Services | C/O Illinois Corporation Service Company | 801 Adlai Stevenson Drive | | Springfield | IL | 62703 | | Registered or Authorized Agent |
| Refrigeration Services Inc. | 219 Riverside Court | | | Greer | SC | 29650 | | Officer, Managing or General Agent |
| Refrigeration Services Inc. | 219 Riverside Court | | | Greer | SC | 29650 | | Registered or Authorized Agent |
| Refrigeration Services Inc. | PO Box 2533 | | | Greer | SC | 29652 | | Officer, Managing or General Agent |
| Refrigeration Services Inc. | C/O Whelehan Law Firm, LLC | 200 North Main Street | Suite 301-D | Greenville | SC | 29601 | | Registered or Authorized Agent |
| Regency Int'l Marketing Corp. | 10F, 310, Sec. 4, Zhong Xiao E. Rd. | | | Taipei | Taiwan | 10694 | Republic of Cl | Officer, Managing or General Agent |
| Regency Int'l Marketing Corp. | C/O Steven Ling, Jposeph Worldwide Coun | PO Box 71023 16F,#482 Sec 5 | Zhong Xiao E Road | Taipei | | | Taiwan | Registered or Authorized Agent |
| Regent Cabinetry And More, Inc. | 5610 Zip Drive | | | Ft. Myers | FL | 33905 | | Officer, Managing or General Agent |
| Regent Cabinetry And More, Inc. | C/O National Registered Agents, Inc. | 1209 Orange Street | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Retailnext Inc. | 60 S Market Street 10th Floor | | | San Jose | CA | 95113 | | Officer, Managing or General Agent |
| Retailnext Inc. | C/O Incorporating Services, Ltd. | 3500 S. Dupont Hwy | | Dover | DE | 19901 | | Registered or Authorized Agent |
| Retailnext Inc. | C/O DLA Piper | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | Registered or Authorized Agent |
| RFP Atlas Sales LLC | 3301 NW 107th Street | | | Miami | FL | 33167 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RFP Atlas Sales LLC | C/O Blakeley LLP | 18500 Von Karman Ave | 5th Floor | Irvine | CA | 92612 | | Registered or Authorized Agent |
| RFP Atlas Sales LLC | C/O CT Corporation System | 1200 South Pine Island Road | | Plantation | FL | 33324 | | Registered or Authorized Agent |
| RGGD Inc., Dba Crystal Art Gallery | 4950 S. Santa Fe Avenue | | | Vernon | CA | 90058 | | Officer, Managing or General Agent |
| RGGD Inc., Dba Crystal Art Gallery | 90 Church Street | 4th Floor | | New York | NY | 10007 | | Officer, Managing or General Agent |
| RGGD Inc., Dba Crystal Art Gallery | C/O James B Ehren | 125 Channel Pointe Mall | | Marina Del Rey | CA | 90292 | | Registered or Authorized Agent |
| Ricardo Cruz Distributors Inc. | Carr. # 2 Km 17.4 | | | Toja Baja | PR | 00949 | | Registered or Authorized Agent |
| Ricardo Cruz Distributors Inc. | PO Box 2757 | | | Bayamon | PR | 00960 | | Officer, Managing or General Agent |
| Ricardo Cruz Distributors Inc. | Pr 2 Km 18.0 | | | Dorado | PR | 00949 | | Officer, Managing or General Agent |
| Riggs Distributing, Inc., Dba Riggs Distributing | 1755 Rollins Road | | | Burlingame | CA | 94010 | | Officer, Managing or General Agent |
| Riggs Distributing, Inc., Dba Riggs Distributing | C/O Cook Collection Attorneys | 165 Fell Street | | San Francisco | CA | 94102 | | Registered or Authorized Agent |
| Rikon Power Tools Inc. | 16 Progress Road | | | Billerica | MA | 01821 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rikon Power Tools Inc. | C/O Jack Bransfield | 16 Progress Road | | Billerica | MA | 01821 | | Registered or Authorized Agent |
| Rio Sul S.A. de C.V. | Antiguo Camino a La Resurreccion | 10610-A, Col. Sta. Rosa | | Puebla | | 72228 | Mexico | Officer, Managing or General Agent |
| Rio Sul S.A. de C.V. | C/O Norman Greenspan, Starfield & Smith | 1300 Virginia Drive | Suite 325 | Fort Washington | PA | 19034 | | Registered or Authorized Agent |
| Riskified Inc. | 220 5th Avenue | | | New York | NY | | | Officer, Managing or General Agent |
| Riskified Inc. | 34 W 27th St., Ste. 502 | | | New York | NY | 10001 | | Officer, Managing or General Agent |
| Riskified Inc. | Incorporating Services, Ltd. | 3500 S Dupont Hwy | | Dover | DE | 19901 | | Registered or Authorized Agent |
| RKW Partners Inc. | 312 Wa St. | | | Hoboken | NJ | 07030 | | Officer, Managing or General Agent |
| RKW Partners Inc. | C/O Hudson Paperie 312 Washington  St | | | Hoboken | NJ | 07030 | | Officer, Managing or General Agent |
| Robert C. Capshaw, Dba RBD Six Forks, LLC | 455 2nd Street SE | | | Charlottesville | VA | 2902-5793 | | Officer, Managing or General Agent |
| Robert C. Capshaw, Dba RBD Six Forks, LLC | 455 2nd Street SE | | | Charlottesville | VA | 2902-5793 | | Officer, Managing or General Agent |
| Robert C. Capshaw, Dba RBD Six Forks, LLC | Williams Mullen | 200 South 10th Street | Suite 1600 | Richmond | VA | 23219 | | Registered or Authorized Agent |
| Ronan Tools Inc. | 1290 South Santa Fe Street | | | San Jacinto | CA | 92583 | | Officer, Managing or General Agent |
| Ronan Tools Inc. | PO Box 1041 | | | San Jacinto | CA | 92581 | | Officer, Managing or General Agent |
| Rubyred Garment Manufacturing SAE | 4th Ind. Zn., Blk. 14, Plots 1-2-13-14 | Free Zone, Al Amrya, Borg Al-Arab | | Alexandria | | 23512 | Egypt | Officer, Managing or General Agent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rubyred Garment Manufacturing SAE | C/O Rubin LLC | 345 7th Avenue | 21st Floor | New York | NY | 10001 | | Registered or Authorized Agent |
| S Lichtenberg & Co. Inc. | 295 Fifth Ave., Ste. 918 | | | New York | NY | 10016 | | Officer, Managing or General Agent |
| S Lichtenberg & Co. Inc. | C/O Edward Schnitzer, Eqs., Montgomery M | 437 Madison Avenue | | New York | NY | 10022 | | Registered or Authorized Agent |
| S.P. Apparels Ltd. | 39-A, Extension Street, Kaikatti | Pudur, Avinashi | | Tirupur | Tamil Nadu | 641654 | India | Officer, Managing or General Agent |
| Samsonite LLC, Dba High Sierra Sport Company | 575 West Street | Suite 110 | | Mansfield | MA | 02048 | | Officer, Managing or General Agent |
| Samsonite LLC, Dba High Sierra Sport Company | 575 West Street | | | Mansfield | MA | 02048 | | Officer, Managing or General Agent |
| Samsonite LLC, Dba High Sierra Sport Company | C/O CT Corporation System | 155 Federal Street | Suite 700 | Boston | MA | 02110 | | Registered or Authorized Agent |
| Schindler Elevator Corporation | 20 Whippany Road | | | Morristown | NJ | 07960 | | Officer, Managing or General Agent |
| Schindler Elevator Corporation | C/O C T Corporation System | 208 SO Lasalle St. | Suite 814 | Chicago | IL | 60604 | | Registered or Authorized Agent |
| Schindler Elevator Corporation | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Schindler Elevator Corporation | PO Box 93050 | | | Chicago | IL | 60673 | | Officer, Managing or General Agent |
| Schindler Elevator Corporation | C/O Walsh Pizzi O'Reilly Falanga LLP | One Riverfront Plaza | 1037 Raymond Blvd | Newark | NJ | 07012 | | Registered or Authorized Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Scribcor Global Lease Administration LLC, Dba Scribcor Global Lease Administration | 1415 West 22nd Street | Suite 700E | | Oak Brook | IL | 60523 | Officer, Managing or General Agent |
| Scribcor Global Lease Administration LLC, Dba Scribcor Global Lease Administration | C/O Jamie C Covert | 1415 W 22nd St | Suite 700E | Oak Brook | IL | 60523 | Registered or Authorized Agent |
| Select International LLC | 5700 Corporate Drive, Suite 250 | | | Pittsburgh | PA | 15237 | Officer, Managing or General Agent |
| Select International LLC | PSI Services LLC | 611 N Brand Boulevard | 10th Floor | Glendale | CA | 91203 | Officer, Managing or General Agent |
| Shadloo Industrial Co. Ltd. | Rm 1201, Harbour Centre, Tower 1 | No.1 Hok Cheung Street, Hunghom | | Kowloon | Hong Kong | 999077 China | Officer, Managing or General Agent |
| Shanghai Fochier Int'l Trade Co. Ltd. | Rm 403, Building #1 | No.33, Leshan Road, Xuhui District | | Shanghai | Shanghai | 200000 China | Officer, Managing or General Agent |
| Shanghai Kington Trading Co. Ltd. | Room 2501 | 15 Dapu Road | | Shanghai | | 200023 China | Officer, Managing or General Agent |
| Shawshank Ledz Inc. | 330 E Germann Rd. # 119 | | | Gilbert | AZ | 85297 | Officer, Managing or General Agent |
| Shawshank Ledz Inc. | 669 E. Joseph Way | | | Gilbert | AZ | 85295 | Registered or Authorized Agent |
| Shawshank Ledz Inc. | 7310 North 16th Street | Suite 330 | | Phoenix | AZ | 85020 | Registered or Authorized Agent |
| Shinjin International Corp. | 601 Daeryung Post Twr 1 Cha | 212-8 Guro-Dong Guru-GU | | Seoul | | 08390 Republic of K | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Shinjin International Corp. | Suite 6Fl, Daerung Post Tower I | 288, Digital-ro, Guro-ku | | Seoul | | 139-799 | Republic of Ko | Officer, Managing or General Agent |
| Shivalik Prints Limited | Plot No-48 | Sector-6 | | Faridabad | Haryana | 121006 | India | Officer, Managing or General Agent |
| Silver Buffalo LLC | 141 West 46th St., 11th Fl. | | | New York | NY | 10018 | | Officer, Managing or General Agent |
| Simple Products Corporation | 138 E 12300 South | Ste C-165 | | Draper | UT | 84020 | | Registered or Authorized Agent |
| Simple Products Corporation | 14725 S Porter Rockwell Ridge Blvd | Suite C | | Bluffdale | UT | 84065 | | Officer, Managing or General Agent |
| Simple Products Corporation | 9314 S 370 West | | | Sandy | UT | 84070 | | Officer, Managing or General Agent |
| SITE Centers Corp., Dba Retail Value Inc., Dba Ddr Norte LLC | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | | Officer, Managing or General Agent |
| SITE Centers Corp., Dba Retail Value Inc., Dba Ddr Norte LLC | C/O CT Corp | 4400 Easton Commons Way | Suite 125 | Colombus | OH | 43219 | | Registered or Authorized Agent |
| SITE Centers Corp., Dba Retail Value Inc., Dba Ddr Norte LLC | Dept 104727 60085 72053 | PO Box 536789 | Dba DDR Norte LLC | Atlanta | GA | 30353 | | Officer, Managing or General Agent |
| Skechers USA Inc. | 160 Mine Lake Court | Suite 200 | | Raleigh | NC | 27615 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Skechers USA Inc. | 225 S Sepulveda Blvd. | | | Manhattan Beach | CA | 90266 | | Officer, Managing or General Agent |
| Skechers USA Inc. | C/O CIT Group Commercial Services | 1 CIT Drive | | Livingston | NJ | 07039 | | Officer, Managing or General Agent |
| Skechers USA Inc. | C/O CIT Group Commercial Services | PO Box 37989 | | Charlotte | NC | 8237-7989 | | Officer, Managing or General Agent |
| Skechers USA Inc. | C/O Sklar Kirsh LLP | 1800 Century Park East | Suite 300 | Los Angeles | CA | 90067 | | Registered or Authorized Agent |
| Smittys Supply Inc. | 63399 Hwy. 51 North | | | Roseland | LA | 70456 | | Officer, Managing or General Agent |
| Smittys Supply Inc. | C/O CT Corporation System | 3011 American Way | | Missoula | MT | 59808 | | Registered or Authorized Agent |
| Smittys Supply Inc. | PO Box 530 | | | Roseland | LA | 70456 | | Officer, Managing or General Agent |
| Solon OH Retail LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Solon OH Retail LLC | 295 Madison Avenue, Suite 3700 | | | New York | NY | 10017 | | Officer, Managing or General Agent |
| Solon OH Retail LLC | C/O Rok Management LLC | Attn Michael Oestreich | 295 Madison Avenue | New York | NY | 10017 | | Officer, Managing or General Agent |
| South Water Signs LLC | 111 W Monroe St | Ste 1700 | | Chicago | IL | 60603 | | Registered or Authorized Agent |
| South Water Signs LLC | 934 N Church Rd. | | | Elmhurst | IL | 60126 | | Officer, Managing or General Agent |
| Southeastern Industrial Linings Inc. | 5177 Liberty Road | | | Villa Rica | GA | 30180 | | Officer, Managing or General Agent |
| Southeastern Industrial Linings Inc. | C/O Richard David Puckett | 5177 Liberty Road | | Villa Rica | GA | 30180 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware | 151 North Deleware St | | | Indianapolis | IN | 46204 | | Registered or Authorized Agent |
| Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware | 350 East New York Street, Suite 100 | | | Indianapolis | IN | 46204 | | Officer, Managing or General Agent |
| Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware | C/O Susan Fusek | 350 East New York Street | Suite 100 | Indianapolis | IN | 46204 | | Registered or Authorized Agent |
| Spanish Bay Ventures, LLC, Dba Ron's Home And Hardware | 350 East New York Street | Suite 100 | | Indianapolis | IN | 46204 | | Officer, Managing or General Agent |
| Sport Squad Inc., Dba Joola North America LLC | 15800 Crabbs Branch Way | Suite 250 | | Rockville | MD | 20855 | | Officer, Managing or General Agent |
| Sport Squad Inc., Dba Joola North America LLC | 2101 Gather Road | Suite 125 | | Rockville | MD | 20855 | | Officer, Managing or General Agent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sport Squad Inc., Dba Joola North America LLC | C/O Michael Lichtenstein, Shulman Rogers | 12505 Park Potomac Avenue | 6th Floor | Potomac | MD | 20854 | | Registered or Authorized Agent |
| Sport Squad Inc., Dba Joola North America LLC | C/O Richard The Lee | 2102 Gaither Road | Suite 125 | Rockville | MD | 20855 | | Registered or Authorized Agent |
| Standard Builder Inc. | 52 Holmes Road | | | Newington | CT | 06111 | | Officer, Managing or General Agent |
| Star Bright Int'l Ltd. | EM Macau, Alameda Dr., Carlos D'Assump | No. 258, Praca Kin Heng Long, Hoi Huok | | Macau | | 999078 | China | Officer, Managing or General Agent |
| Sterling Value Add Investments II, Dba Svap II Stones River LLC | 302 Datura Street | Suite 100 | | West Palm Beach | FL | 33401 | | Officer, Managing or General Agent |
| Sterling Value Add Investments II, Dba Svap II Stones River LLC | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 | | Officer, Managing or General Agent |
| Sterling Value Add Investments II, Dba Svap II Stones River LLC | C/O Corporate Creations Network Inc. | 3411 Silverside Road Tatnall Bu | STE 104 | Wilmington | DE | 19810 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sterling Value Add Investments II, Dba Svap II Stones River LLC | C/O Shraiberg, Landau & Page, P.A. | 2385 NW Executive Center Dr. | #300 | Boca Raton | FL | 33431 | | Registered or Authorized Agent |
| Styletex Limited | Mornington Park | Artane | | Dublin | | D05N4C2 | Ireland | Officer, Managing or General Agent |
| Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC | 4717 Hammersley Road | | | Madison | WI | 53711 | | Officer, Managing or General Agent |
| Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC | C/O Borges & Associates LLC | 575 Underhill Boulevard | Suite118 | Syosset | NY | 11791 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC | C/O F & L Corp. | 150 East Gilman Street | Suite 5000 | Madison | WI | 53703 | | Registered or Authorized Agent |
| Sub-Zero Group, Inc., Dba Sub-Zero Group Southeast, Inc., Dba Sub-Zero Group West Inc., Dba Sub-Zero Group Southwest, LLC | PO Box 533285 | | | Charlotte | NC | 8290-3285 | | Officer, Managing or General Agent |
| Tai Fong Shoes Limited | No. 1 Quling 1st Rd., Quantang | Ind. Estate, Liaobu Town | | Dongguan | Guangdong | 523058 | China | Officer, Managing or General Agent |
| Talentquest, LLC, Dba Talentquest | 1275 Peachtree St. NE, Ste. 400 | | | Atlanta | GA | 30309 | | Officer, Managing or General Agent |
| Talentquest, LLC, Dba Talentquest | 171 17th Street NW | Suite 2100 | Attn: Meghan Wells | Atlanta | GA | 30363 | | Registered or Authorized Agent |
| Talentquest, LLC, Dba Talentquest | C/O Business Filing Incorporated | 108 West 13th St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Talentquest, LLC, Dba Talentquest | C/O Rachel Finglass | One Midtown Plaza | 1360 Peachtree Stree | Atlanta | GA | 30309 | | Registered or Authorized Agent |
| Target Plus Response Inc. | 1751 S Naperville Rd., Ste. 208 | | | Wheaton | IL | 60189 | | Officer, Managing or General Agent |
| Target Plus Response Inc. | Springer Brown LLC | 300 S County Farm Rd | Suite G | Wheaton | IL | 60187 | | Registered or Authorized Agent |
| Taste Beauty LLC | 12 East 33rd Street | 5th Floor | | New York | NY | 10016 | | Officer, Managing or General Agent |
| Taste Beauty LLC | 1460 Broadway | | | New York | NY | 10036 | | Officer, Managing or General Agent |
| Taste Beauty LLC | C/O K&L Gates LLP | 599 Lexington Avenue | | New York | NY | 0022-6030 | | Registered or Authorized Agent |
| Taste Beauty LLC | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Tech For Less Inc., Dba Tech For Less LLC | 1610 Garden Of The Gods Rd. | Suite 150 | | Colorado Springs | CO | 80907 | | Registered or Authorized Agent |
| Tech For Less Inc., Dba Tech For Less LLC | 1610 Garden of The Gods Rd. | | | Colorado Springs | CO | 80907 | | Officer, Managing or General Agent |
| Tech For Less Inc., Dba Tech For Less LLC | 24 South Weber St | Suite 400 | | Colorado Springs | CO | 80903 | | Registered or Authorized Agent |
| The Asean Corporation Limited | C/O Edward Schnitzer, Eqs., Montgomery M | 437 Madison Ave | | New York | NY | 10022 | | Registered or Authorized Agent |
| The Asean Corporation Limited | Room 1102-5, 11 Floor, 9 Wing Hong | Cheung Sha Wan | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The Associates Group LLC | 1304 Bald Hill Road | Leslie | | Franklin | MO | 63056 | | Officer, Managing or General Agent |
| The Basket Company & Corp. | 1319 Ave Jesus T Pinero | | | San Juan | PR | 00920 | | Officer, Managing or General Agent |
| The Basket Company & Corp. | 1319 Ave. Jesus T. Pinero | | | San Juan | PR | 00920 | | Officer, Managing or General Agent |
| The Basket Company & Corp. | Cordova-ayuso Law Office LLC | El Vedado | 12 De Octubre St. #4 | San Juan | PR | 00918 | | Registered or Authorized Agent |
| The Basket Company & Corp. | Mario Julia Industrial Park | 913 Ave Escorial Suite 1 | | San Juan | PR | 00920 | | Registered or Authorized Agent |
| The Basket Company & Corp. | PO Box 10593 | | | San Juan | PR | 00922 | | Officer, Managing or General Agent |
| The Eureka Company, Dba Electrolux Home Care | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | | Officer, Managing or General Agent |
| The Eureka Company, Dba Electrolux Home Care | 200 Rivers Edge Drive | | | Medford | MA | 02155 | | Officer, Managing or General Agent |
| The Eureka Company, Dba Electrolux Home Care | 807 N Main Street | | | Bloomington | IL | 61701 | | Officer, Managing or General Agent |
| The Eureka Company, Dba Electrolux Home Care | PO Box 70015 | | | Chicago | IL | 0673-0015 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The Eureka Company, Dba Electrolux Home Care | C/O Jenner & Block LLP | 919 Third Avenue | | New York | NY | 0022-3908 | | Registered or Authorized Agent |
| The J.M. Smucker Company, Dba Smucker Retail Foods Inc. | 39198 Treasury Center | | | Chicago | IL | 60694 | | Officer, Managing or General Agent |
| The J.M. Smucker Company, Dba Smucker Retail Foods Inc. | C/O C T Corporation System | 208 SO Lasalle ST | Suite 814 | Chicago | IL | 60604 | | Registered or Authorized Agent |
| The J.M. Smucker Company, Dba Smucker Retail Foods Inc. | One Strawberry Lane | | | Orville | OH | 44667 | | Officer, Managing or General Agent |
| The J.M. Smucker Company, Dba Smucker Retail Foods Inc. | C/O Whiteford, Taylor & Preston LLC | 3190 Fairview Park Drive | Suite 800 | Falls Church | VA | 22042 | | Registered or Authorized Agent |
| Thermo Dynamics Inc. of Connecticut, Dba Thermo Dynamics Inc. | 3 Wells Road | | | Broad Brook | CT | 06016 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thermo Dynamics Inc. of Connecticut, Dba Thermo Dynamics Inc. | C/O Ronald K Bellonet SR | 501 Main Street | | Monroe | CT | 06468 | | Registered or Authorized Agent |
| Thule Inc. | 42 Silvermine Road | | | Seymore | CT | 06483 | | Officer, Managing or General Agent |
| Thule Inc. | 50 Weston Street | | | Hartford | CT | 6120-1537 | | Registered or Authorized Agent |
| Thule Inc. | C/O Diserio Martin O Connor & Castiglioni | 1 Atlantic Street | | Stamford | CT | 06901 | | Registered or Authorized Agent |
| TJ Daniels Inc., Dba Stride Staffing | 2218 S Jupiter Rd. 102 | | | Garland | TX | 75041 | | Officer, Managing or General Agent |
| TJ Daniels Inc., Dba Stride Staffing | 3405 Edwards Drive | | | Plano | TX | 75025 | | Officer, Managing or General Agent |
| TJ Daniels Inc., Dba Stride Staffing | C/O Trevor Daniels | 3405 Edwards Dr. | | Plano | TX | 75025 | | Registered or Authorized Agent |
| TJ Daniels Inc., Dba Stride Staffing | PO Box 832920 | | | Richardson | TX | 5083-2920 | | Officer, Managing or General Agent |
| Touchstorm LLC | 1460 Broadway | 12th Floor | | New York | NY | 10036 | | Officer, Managing or General Agent |
| Touchstorm LLC | 450 Lexington Avenue | | | New York | NY | 0017-3904 | | Officer, Managing or General Agent |
| Touchstorm LLC | 9011 Arboretum Parkway | Suite 210 | | Richmond | VA | 23236 | | Officer, Managing or General Agent |
| Touchstorm LLC | PO Box 203823 | | | Dallas | TX | 75320 | | Officer, Managing or General Agent |
| Toy2U Manufactory Company Limited | Ste. 511, 5/F, Chinachem Golden Plaza | 77 Mody Rd., Tsimshatsui East | | Kowloon | Hong Kong | 999077 | China | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tradewinds Distributing Company, Dba Comfortup | 14610 Breakers Dr | | | Jacksonville | FL | 32258 | | Officer, Managing or General Agent |
| Tradewinds Distributing Company, Dba Comfortup | 2665 S Bayshore Dr | Suite 901 | | Coconut Grove | Fl | 33133 | | Officer, Managing or General Agent |
| Tradewinds Distributing Company, Dba Comfortup | 2665 South Bayshore Drive #901 | | | Miami | FL | 33133 | | Officer, Managing or General Agent |
| Tradewinds Distributing Company, Dba Comfortup | C/O Corporation Service Center | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Tradewinds Distributing Company, Dba Comfortup | C/O Corporation Service Company | 1201 Hays Street | | Tallahassee | FL | 2301-2525 | | Registered or Authorized Agent |
| Tradewinds Distributing Company, Dba Comfortup | 2665 South Bayshore Drive #901 | | | Miami | FL | 33133 | | Officer, Managing or General Agent |
| Transfuel Inc. | 256 Concordia Street | | | Mayaguez | PR | 00608 | | Officer, Managing or General Agent |
| Transfuel Inc. | PO Box 711 | | | Mayaguez | PR | 00681 | | Officer, Managing or General Agent |
| Transfuel Inc. | C/O The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | Wilmington | DE | 19801 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transport Corp. Of America Inc. | 1715 Yankee Doodle Road | | | Eagan | MN | 55121 | | Officer, Managing or General Agent |
| Transport Corp. Of America Inc. | C/O Tfi International | 4701 E. 32nd Street | | Joplin | MO | 64804 | | Registered or Authorized Agent |
| Transport Corp. Of America Inc. | PO Box SDS11 | | | Minneapolis | MN | 55486 | | Officer, Managing or General Agent |
| Transport Express, Inc., Dba Transport Xpress | 945 F St. | | | W Sacramento | CA | 95605 | | Officer, Managing or General Agent |
| Transport Express, Inc., Dba Transport Xpress | 945 F Street | | | W Sacramento | CA | 95605 | | Registered or Authorized Agent |
| Transport Express, Inc., Dba Transport Xpress | Law Offices of Gray & Thurn Inc. | 195 Cadillac Dr | | Sacramento | CA | 95825 | | Registered or Authorized Agent |
| Trimfoot Co LLC, Dba Wee Kids | 115 Trimfoot Terrace | | | Farmington | MO | 63640 | | Officer, Managing or General Agent |
| Trimfoot Co LLC, Dba Wee Kids | 8182 Maryland Avenue | Fifteenth Floor | | St Louis | MO | 63105 | | Registered or Authorized Agent |
| Trimfoot Co LLC, Dba Wee Kids | C/O The Corporation Trust Company | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Trimfoot Co LLC, Dba Wee Kids | PO Box 503468 | | | St Louis | MO | 63150 | | Officer, Managing or General Agent |
| Trintech Inc. | 15851 Dallas Pkwy. | Ste 900 | | Addison | TX | 75001 | | Officer, Managing or General Agent |
| Trintech Inc. | C/O CT Corporation System | 1999 Bryan St. | STE 900 | Dallas | TX | 75201 | | Registered or Authorized Agent |
| True Manufacturing Co., Inc. | 2001 East Terra Lane | | | O'Fallon | MO | 3366-4434 | | Officer, Managing or General Agent |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TSG Downtown Chesterfield Redevelopment, LLC | 2127 Innerbelt Bus. Cntr. Dr., Ste. 310 | | | St. Louis | MO | 63114 | Officer, Managing or General Agent |
| TSG Downtown Chesterfield Redevelopment, LLC | 7701 Forsyth Blvd | 12th FL | | St Louis | MO | 63105 | Registered or Authorized Agent |
| TSG Downtown Chesterfield Redevelopment, LLC | C/O Staenberg Group | 2127 Innerbelt Bus Cntr Dr | Ste 310 | St Louis | MO | 63114 | Officer, Managing or General Agent |
| TTEC Holdings Inc. | 7700 E Arapahoe Rd. | Suite 220 | | Centennial | CO | 0112-1268 | Registered or Authorized Agent |
| TTEC Holdings Inc. | 9197 S Peoria St. | | | Englewood | CO | 80112 | Officer, Managing or General Agent |
| U.S. Postal Service | 150 Raleys Towne Centre | | | Rohnert Park | CA | 4928-9998 | Officer, Managing or General Agent |
| Ultimate Software Group Inc. | 200 Bellevue Parkway | Suite 210 | | Wilmington | DE | 19809 | Registered or Authorized Agent |
| Ultimate Software Group Inc. | 200 Park Ave S. | 2nd Floor | | New York | NY | 10003 | Officer, Managing or General Agent |
| Ultimate Software Group Inc. | 2000 Ultimate Way | | | Weston | FL | 3326-3643 | Officer, Managing or General Agent |
| Ultimate Software Group Inc. | 29 South Culver St | | | Lawrenceville | GA | 30046 | Registered or Authorized Agent |
| Ultimate Software Group Inc. | 3175 Carlton Road | | | Cumming | GA | 30092 | Registered or Authorized Agent |

| Ultimate Software Group Inc. | 900 Chelmsford St | | | Lowell | MA | 01851 | | Officer, Managing or General Agent |
|---|---|---|---|---|---|---|---|---|
| Ultimate Software Group Inc. | C/O Akerman LLP | 350 East Las Olas Boulevard | Suite 1600 | Ft Lauderdale | FL | 33301 | | Registered or Authorized Agent |
| Ultimate Software Group Inc. | C/O The Prentice-Hall Corporation System, | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Ultimate Software Group Inc. | C/O Triumph Research Specialists Agents, I | 279 W. Crogan Street | | Lawrenceville | GA | 30046 | | Registered or Authorized Agent |
| Ultimate Software Group Inc. | PO Box 930953 | | | Atlanta | GA | 31193 | | Officer, Managing or General Agent |
| Uniek Inc. | 805 Uniek Drive | | | Waunakee | WI | 53597 | | Officer, Managing or General Agent |
| Uniek Inc. | C/O C T Corporation System | 301 S Bedford St | Suite 1 | Madison | WI | 53703 | | Registered or Authorized Agent |
| Uniek Inc. | C/O Quarles & Brady LLP | 33 East Main Street | Suite 900 | Madison | WI | 53703 | | Registered or Authorized Agent |
| Universal Hosiery Inc. | 29102 Hancock Pkwy. | | | Valencia | CA | 91355 | | Officer, Managing or General Agent |
| Universal Hosiery Inc. | C/O Johnathan Ekizian | 28337 Constellation Road | | Valencia | CA | 91355 | | Registered or Authorized Agent |
| Versapet Incorporated | 322 Horner Avenue | | | Toronto | ON | M8W 1Z3 | Canada | Registered or Authorized Agent |
| Versapet Incorporated | 80 Midwest Rd., Unit 15 | | | Toronto | ON | M1P 4R2 | Canada | Officer, Managing or General Agent |
| Vibes Media LLC | 18 Mansell St | | | London | | E1 8AA | UK | Officer, Managing or General Agent |
| Vibes Media LLC | 300 W Adams St. | 7th Floor | | Chicago | IL | 60606 | | Officer, Managing or General Agent |
| Vibes Media LLC | 500 W Madison Street | | | Chicago | IL | 60661 | | Registered or Authorized Agent |
| Vibes Media LLC | C/O The Corporation Trust Center | Corporation Trust Center 1209 Orange St. | | Wilmington | DE | 19801 | | Registered or Authorized Agent |
| Victory Marketing Agency LLC | 101 E. Kennedy Boulevard | Suite 2700 | | Tampa | FL | 33602 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Victory Marketing Agency LLC | 322 Horner Avenue | | | Toronto | ON | M8W 1Z3 | CA | Registered or Authorized Agent |
| Victory Marketing Agency LLC | 9961 Interstate Commerce | Ste. 160 | | Fort Myers | FL | 33913 | | Officer, Managing or General Agent |
| Victory Marketing Agency LLC | C/O Antonio, Vincent M | 9122 Sandhill Crane Ct | | Fort Myers | FL | 33913 | | Registered or Authorized Agent |
| Vm Innovations Inc., Dba Vminnovations.com | 2021 Transformation Dr., Suite 2500 | | | Lincoln | NE | 68508 | | Officer, Managing or General Agent |
| Vm Innovations Inc., Dba Vminnovations.com | C/O Christopher R. Heinrich | 121 South 13th Street | Suite 800 | Lincoln | NE | 68508 | | Registered or Authorized Agent |
| Vm Innovations Inc., Dba Vminnovations.com | C/O O'Neill Heinrich Damkroger Bergmeye | 121 S 13th St | PO Box 82028 | Lincoln | NE | 68501 | | Registered or Authorized Agent |
| Walnut Hill Properties LLC | 414 Vine Street | | | Chattanooga | TN | 37403 | | Officer, Managing or General Agent |
| Walnut Hill Properties LLC | C/O Killebrew, Ralph | 2030 Hamilton Place BLVD | STE 150 | Chattanooga | TN | 7421-6039 | | Registered or Authorized Agent |
| Walnut Hill Properties LLC | C/O The Company Corporation | 251 Little Falls Drive | | Wilmington | DE | 19808 | | Registered or Authorized Agent |
| Walnut Hill Properties LLC | Hurst & Cromie PLLC | 832 Georgia Avenue | Suite 510 | Chattanooga | TN | 37403 | | Registered or Authorized Agent |
| Water Inc. | 704 Kingshill Place | | | Carson | CA | 90746 | | Officer, Managing or General Agent |
| Water Inc. | C/O Christopher Rolin | 2 Saintt Pierre | | New Port Coast | CA | 92657 | | Registered or Authorized Agent |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Water Inc. | C/O Robert A. Wilson | 704 Kingshill Place | | Carson | CA | 90746 | | Registered or Authorized Agent |
| Waterloo Industries Inc. | 1500 Waterloo Drive | | | Sedalia | MO | 65301 | | Officer, Managing or General Agent |
| Waterloo Industries Inc. | 701 E Joppa Road | MY005 | | Townson | MD | 21286 | | Officer, Managing or General Agent |
| Waterloo Industries Inc. | C/O Paul H. Zumbro, Esq., Cravath, Swaine | Worldwide Plaza 825 Eighth Avenue | | New York | NY | 0019-7475 | | Registered or Authorized Agent |
| Waterloo Industries Inc. | PO Box 74008741 | | | Chicago | IL | 0674-8741 | | Officer, Managing or General Agent |
| Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities | 5800 Monroe St. Bldg. A-2 | | | Sylvania | OH | 43560 | | Officer, Managing or General Agent |
| Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities | C/O CT Corporation System | 4400 Easton Commons Way | Suite 125 | Columbus | OH | 43219 | | Registered or Authorized Agent |
| Watterson Environmental Group, LLC, Dba Watterson Environmental & Facilities | C/O Mark Sandretto, Eastman & Smith Ltd. | One Seagate 24th Floor | PO Box 10032 | Toldeo | OH | 43699 | | Registered or Authorized Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weavetex Overseas Pvt. Ltd., Dba Weavetex Overseas | 333 Functional Industrial Estate | Patparganj | | New Delhi | Delhi | 110092 | India | Officer, Managing or General Agent |
| White Graphics Inc. | 1411 Centre Circle | | | Downers Grove | IL | 60515 | | Officer, Managing or General Agent |
| White Graphics Inc. | 1411 Centre Circle Drive | | | Downers Grove | IL | 60515 | | Officer, Managing or General Agent |
| White Graphics Inc. | 3S081 Williams Rd | PO Box 693 | | Warrenville | IL | 60555 | | Registered or Authorized Agent |
| White Graphics Inc. | C/O Lillig & Thorsness, Ltd | 1900 Spring Road | SUITE 200 | Oak Brook | IL | 60523 | | Registered or Authorized Agent |
| White Plains Galleria Limited Partnership, Dba WP Galleria Realty LP | 100 N. Sepulveda Blvd. | | | El Segundo | CA | 90245 | | Officer, Managing or General Agent |
| White Plains Galleria Limited Partnership, Dba WP Galleria Realty LP | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | Officer, Managing or General Agent |
| White Plains Galleria Limited Partnership, Dba WP Galleria Realty LP | C/O The Prentice-Hall Corporation System, | 2710 Gateway Oaks Drive | Suite 150N | Sacramento | CA | 95833 | | Registered or Authorized Agent |
| Wholesale Interiors Inc. | 794 Golf Lane | | | Bensenville | IL | 60106 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wholesale Interiors Inc. | 991 Supreme Drive | | | Bensenville | IL | 60106 | | Officer, Managing or General Agent |
| Wholesale Interiors Inc. | C/O Aaron E Ruswick | 1755 S Napperville Road #200 | | Wheaton | IL | 60189 | | Registered or Authorized Agent |
| Wicked Fashions Inc. | 222 Bridge Plaza South | | | Fort Lee | NJ | 07024 | | Officer, Managing or General Agent |
| Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc. | 65 Challenger Road Suite 360 | | | Ridgefield Park | NJ | 07660 | | Officer, Managing or General Agent |
| Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc. | C/O Tai Cho Attorney At Law | 445 Fifth Avenue | Suite 9E | New York | NY | 10016 | | Registered or Authorized Agent |
| Winiadaewoo Electronics America Inc., Dba Dongbu Daewoo Electronics America Inc. | C/O Law Offices of Perry R. Clark | 825 San Antonio Road | Suite 201 | Palo Alto | CA | 94303 | | Registered or Authorized Agent |
| Winix Inc. | 295, Gongdan1-Daero | Shiheung-City | | Gyeonggi-do | | 429932 | Republic of K | Officer, Managing or General Agent |
| Winix Inc. | C/O William Stavole, Tucker Ellis | 950 Main Avenue | Suie 1100 | Cleveland | OH | 44113 | | Registered or Authorized Agent |

| Winners Industry Company Limited | C/O Calfee, Halter & Griswold LLP | The Calfee Building | 1405 East Sixth Stree | Cleveland | OH | 44114 | | Registered or Authorized Agent |
|---|---|---|---|---|---|---|---|---|
| Winners Industry Company Limited | C/O Mckool Smith, P.C. | 600 Travis Street | Suite 7000 | Houston | TX | 77002 | | Registered or Authorized Agent |
| Winners Industry Company Limited | Room D, 17/f, Billion Plaza 2 | 10 Cheung Yue Street | Lai Chi Kok | Kowloon | | | Hong Kong | Officer, Managing or General Agent |
| Winners Industry Company Limited | Unit A, 10/F, Wah Lung Building | 49-53 Wang Lung Street, Tsuen Wan | | New Territories | Hong Kong | 999077 | China | Officer, Managing or General Agent |
| Wolverine World Wide Inc. | 25759 Network Place | | | Chicago | IL | 60673 | | Officer, Managing or General Agent |
| Wolverine World Wide Inc. | 9341 Courtland Drive | | | Rockford | MI | 49351 | | Officer, Managing or General Agent |
| Wolverine World Wide Inc. | C/O Corporation Service Company | 80 State Street | | Albany | NY | 2207-2543 | | Registered or Authorized Agent |
| Wolverine World Wide Inc. | C/O Warner Norcross + Judd LLP | 900 Fifth Third Center | 111 Lyon Street NW | Grand Rapids | MI | 49503 | | Registered or Authorized Agent |
| World Racing Group Inc. | 7575 D West Winds Blvd. | | | Concord | NC | 28027 | | Officer, Managing or General Agent |
| World Racing Group Inc. | C/O Capital Services, Inc. | 1675 S State St | Ste B | Dover | DE | 19901 | | Registered or Authorized Agent |
| World Racing Group Inc. | C/O Carter, Brian | 7575 Westwinds Blvd NW | Ste D | Concord | NC | 8027-3329 | | Registered or Authorized Agent |
| World Racing Group Inc. | C/O Hamilton Stephens Steele & Martin, PL | 525 North Tryon Street | Suite 1400 | Charlotte | NC | 28202 | | Registered or Authorized Agent |
| WXZ Construction LLC | 22720 Fairview Center Drive | Suite 150 | | Fairview Park | OH | 44126 | | Officer, Managing or General Agent |
| WXZ Construction LLC | 22720 Fairview Ctr. Dr. Ste. 150 | | | Fairview Park | OH | 44126 | | Officer, Managing or General Agent |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WXZ Construction LLC | C/O Cary J. Zabell Co., L.P.A. | 25201 Chagrin Boulevard | Suite 1300 | Beachwood | OH | 44122 | | Registered or Authorized Agent |
| WXZ Construction LLC | C/O CJZ Service Corporation | 25201 Chagrin Boulevard #130 | | Beachwood | OH | 44122 | | Registered or Authorized Agent |
| Xiamen Golden Textile Imp. & Exp. Co. Ltd. | Blk. A, 10f Municipal Bldg. | Mid Yunding Rd., Huli Dist. | | Xiamen | Fujian | 361000 | China | Officer, Managing or General Agent |
| Xiamen Top Mountain Trading Co. Ltd. | C/O Creditors Adjustment Bureau | Assignee Of Xiamen Top Mount | 14226 Ventura Boule | Sherman Oaks | CA | 91423 | | Officer, Managing or General Agent |
| Xiamen Top Mountain Trading Co. Ltd. | Unit 10, 6F B Area Xinxing Jindi | Building Jiahe Road Huli Section | | Xiamen | Fujian | 361000 | China | Officer, Managing or General Agent |
| Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport | 13131 Dairy Ashford Rd. | Suite 300 | | Sugar Land | TX | 77478 | | Officer, Managing or General Agent |
| Yang Ming (America) Corp., Dba Yang Ming Marine Transport Corp., Dba Yang Ming Marine Transport | C/O Gellert Scali Busenkell & Brown LLC | 8 Penn Center | 1628 John F. Kenned | Philadelphia | PA | 19103 | | Registered or Authorized Agent |
| Yat Fung Ltd. | Unit D, 12f, Edificio Comercial Si Toi | 619 Avenida Da Praia Grande | | Macau | | 999078 | China | Officer, Managing or General Agent |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Role |
|---|---|---|---|---|---|---|---|---|
| York International Corp., Dba York International UPG | 1920 Hutton Ct. | | | Dallas | TX | 75234 | | Officer, Managing or General Agent |
| York International Corp., Dba York International UPG | C/O Godfrey & Kahn, S.C. | One East Main Street | Suite 500 | Madison | WI | 53703 | | Registered or Authorized Agent |
| Zhejiang Kata Technology Co. Ltd. | 6F Bldg. No. 3, 2630 Nanhuan Road | Binjiang District | | Hangzhou | Zhejiang | 310053 | China | Officer, Managing or General Agent |
| Zhuji Yousheng Imp. And Exp. Co. Ltd. | 3th Floor Building 65 | Shengye Village, Datang Town | | Zhuji | Zhejiang | 311800 | China | Officer, Managing or General Agent |
| Zhuji Yousheng Imp. And Exp. Co. Ltd. | No 121 Baihua Road | Taozhu Street | | Zhuji | | 311800 | China | Officer, Managing or General Agent |