**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, James Mapplethorpe, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Affected Parties Service List attached hereto as **Exhibit A**:

- Notice of Adjournment of Hearings on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 9067]

*[Remainder of page left intentionally blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated:  November 9, 2020

/s/ James Mapplethorpe
James Mapplethorpe

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 9, 2020, by James Mapplethorpe, approved to me on the basis of satisfactory evidence to be the person who appeared before me.


/s/ KELSEY LYNNE GORDON
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 47865

**Exhibit A**

# Exhibit A

Affected Parties Service List
Served via first class mail

| UNIQURE CLIENT ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | |
| MMLID: 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| MMLID: 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| MMLID: 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | |
| MMLID: 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| MMLID: 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | Hong Kong |
| MMLID: 4123909 | A&A (H.K.) Industrial Limited | 101 Park Avenue | | | | New York | NY | 10178 | |
| MMLID: 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG |
| MMLID: 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| MMLID: 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | |
| MMLID: 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| MMLID: 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | |
| MMLID: 5805381 | Adams, Patricia | Address on file | | | | | | | |
| MMLID: 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| MMLID: 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | |
| MMLID: 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| MMLID: 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | |
| MMLID: 5839219 | ADT LLC d/b/a Protection One | Address on file | | | | | | | |
| MMLID: 5838565 | ADT LLC d/b/a Protection one | Address on file | | | | | | | |
| MMLID: 5406420 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | |
| MMLID: 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| MMLID: 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| MMLID: 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | |
| MMLID: 4135902 | Allure Home Creation Co., Inc | 85 Fulton Street | Unit 8 | | | Boonton | NJ | 07005 | |
| MMLID: 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| MMLID: 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| MMLID: 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| MMLID: 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| MMLID: 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| MMLID: 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| MMLID: 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125733 | Anderson County, Texas | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| MMLID: 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| MMLID: 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |
| MMLID: 5805868 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | |
| MMLID: 4135999 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| MMLID: 4777973 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | |
| MMLID: 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| MMLID: 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| MMLID: 7154544 | ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | |
| MMLID: 7154544 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | |
| MMLID: 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China |
| MMLID: 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| MMLID: 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| MMLID: 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| MMLID: 5851975 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| MMLID: 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | |
| MMLID: 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| MMLID: 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| MMLID: 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| MMLID: 7329645 | Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| MMLID: 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| MMLID: 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| MMLID: 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | |
| MMLID: 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | |
| MMLID: 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | |
| MMLID: 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| MMLID: 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | |
| MMLID: 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| MMLID: 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| MMLID: 4123957 | Baby Coca For Wears & Textiles Co. | K11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| MMLID: 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt |

Exhibit A
Affected Parties Service List
Served via first class mail

| MMLID: 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4910568 | Banks, Lisa Turner | Address on file | | | | | | | |
| MMLID: 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| MMLID: 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| MMLID: 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| MMLID: 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 90 Merrick Avenue, Suite 500 | | East Meadow | NY | 11554 | |
| MMLID: 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| MMLID: 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| MMLID: 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| MMLID: 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| MMLID: 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| MMLID: 4129555 | Bexar County | Linebarger Goggan Blair & Sampson LLP | 2777 N Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | |
| MMLID: 4129555 | Bexar County | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| MMLID: 4129555 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | |
| MMLID: 5843095 | BH North America Corporation | Dan Foust, President/CEO | 620 N. 2nd Street | | | St. Charles | MO | 63301 | |
| MMLID: 5843095 | BH North America Corporation | Higgs, Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West "A" St., Ste. 2600 | | San Diego | CA | 92101 | |
| MMLID: 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | Hong Kong |
| MMLID: 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| MMLID: 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | |
| MMLID: 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| MMLID: 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | |
| MMLID: 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| MMLID: 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | |
| MMLID: 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | |
| MMLID: 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| MMLID: 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong |
| MMLID: 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| MMLID: 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| MMLID: 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| MMLID: 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| MMLID: 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| MMLID: 7151173 | Blanco CAD | Address on file | | | | | | | |
| MMLID: 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico |
| Ballot ID: 182353801043356 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| MMLID: 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| MMLID: 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| MMLID: 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| MMLID: 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | |
| MMLID: 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| MMLID: 6179524 | Bradford Capital Holdings, LP as Transferee of Fortune Creation Company Limited | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| MMLID: 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| MMLID: 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| MMLID: 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convington | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| MMLID: 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| MMLID: 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | |
| MMLID: 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| MMLID: 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| MMLID: 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| MMLID: 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4142914 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| MMLID: 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 16

Exhibit A

Affected Parties Service List

Served via first class mail

| MMLID: 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | |
| MMLID: 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| MMLID: 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| MMLID: 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| MMLID: 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTIAGO #245 COL. SAN MIGUEL C.P. | | | | LEON | GT | 37390 | MEXICO |
| MMLID: 6125729 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| MMLID: 4399056 | CAPARACHIN LAWRENCE, ROSA | Address on file | | | | | | | |
| MMLID: 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| MMLID: 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | |
| MMLID: 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | |
| MMLID: 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| MMLID: 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| MMLID: 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |
| MMLID: 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| MMLID: 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| MMLID: 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | |
| MMLID: 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| MMLID: 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| MMLID: 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| MMLID: 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 5853713 | Chervon (HK), Ltd. | Gordon Jay Toering | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | | Grand Rapids | MI | 49503 | |
| MMLID: 5854218 | Chervon (HK), Ltd. | Address on file | | | | | | | |
| MMLID: 5854218 | Chervon (HK), Ltd. | Address on file | | | | | | | |
| MMLID: 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico |
| MMLID: 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | |
| MMLID: 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| MMLID: 5847114 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4. Wang Kwong | Rd. Kowloon Bay | | Kowloon | | | Hong Kong |
| MMLID: 5847114 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| MMLID: 7329641 | City of Atlanta | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| MMLID: 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| MMLID: 6115981 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | |
| MMLID: 6115981 | City of Chattanooga | Taxes | 101 E 11th St Room 100 | | | Chattanooga | TN | 37402 | |
| MMLID: 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| MMLID: 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| MMLID: 6126723 | City of Del Rio | 109 W Broadway | | | | Del Rio | TX | 78840 | |
| MMLID: 6126723 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | |
| MMLID: 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| MMLID: 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | |
| MMLID: 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson,LLP | Don Stecker | 711 Navarro, Ste. 300 | | San Antonio | TX | 78205 | |
| MMLID: 4129576 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| MMLID: 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| MMLID: 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| MMLID: 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| MMLID: 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| MMLID: 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | |
| MMLID: 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | |
| MMLID: 6029872 | City of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | |
| MMLID: 6029872 | City of Laredo Tax Dept. | PO Box 6548 | | | | Laredo | TX | 78042-6548 | |
| MMLID: 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| MMLID: 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| MMLID: 7151214 | City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| MMLID: 6030425 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| MMLID: 7334333 | City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| MMLID: 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| MMLID: 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |

Exhibit A
Affected Parties Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | | Orange | CA | 92866 |
| MMLID: 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | | San Antonio | TX | 78205 |
| MMLID: 4127977 | City Of Pleasanton | P.O. Box 209 | | | | | Pleasanton | TX | 78064 |
| MMLID: 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | | Roanoke | VA | 24007 |
| MMLID: 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | | Scottsbluff | NE | 69361 |
| MMLID: 7151175 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 |
| MMLID: 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 |
| MMLID: 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | | Topeka | KS | 66603 |
| MMLID: 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | | Round Rock | TX | 78680-1269 |
| MMLID: 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | | McAllen | TX | 78502 |
| MMLID: 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | | Austin | TX | 78731 |
| MMLID: 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | | Madison | WI | 53701 |
| Ballot ID: 182353801043435 | CXK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | | Dallas | TX | 75254 |
| MMLID: 6172732 | Clark County Assessor | Address on file | | | | | | | |
| MMLID: 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | | Arlington | TX | 76010 |
| MMLID: 6176289 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | | BATAVIA | OH | 45103-2961 |
| MMLID: 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | | Liberty | TX | 77575 |
| MMLID: 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 |
| MMLID: 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | | BUTTE | MT | 59701 |
| MMLID: 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | | Tampa | FL | 33610 |
| MMLID: 4583751 | Coca-Cola Bottling Company United, LLC | 4600 East lake Blvd. | | | | | Birmingham | AL | 35217 |
| MMLID: 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | | Birmingham | AL | 35209 |
| MMLID: 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | | Atlanta | GA | 30348-5637 |
| MMLID: 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | | McKinney | TX | 75069 |
| MMLID: 4780766 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | | McKinney | TX | 75070 |
| MMLID: 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | | TROY | MI | 48083 |
| MMLID: 5840579 | Combine International Inc | 354 Indusco Court | | | | | Troy | MI | 48083 |
| MMLID: 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | | Miami | FL | 33181 |
| MMLID: 5841895 | CONAIR Corporation | 150 Milford Road | | | | | East Windsor | NJ | 08520 |
| MMLID: 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | | Menomonee Falls | WI | 53051 |
| MMLID: 5795380 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | | TARRYTOWN | NY | 10591 |
| MMLID: 4910180 | Coral Reef Asia Paicific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | | Lisbon | NH | 03585 |
| MMLID: 4910180 | Coral Reef Asia Pacific, Ltd. | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | | New York | NY | 10036 |
| MMLID: 4634950 | CORDELL, DALE | Address on file | | | | | | | |
| MMLID: 4775729 | COSIMINI, RUTH | Address on file | | | | | | | |
| MMLID: 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | | Lexington | SC | 29072 |
| MMLID: 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | | San Bernardino | CA | 92415 |
| MMLID: 5820388 | County of San Luis Obispo Tax Collector | Address on file | | | | | | | |
| MMLID: 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | | Chicago | IL | 60647 |
| MMLID: 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | | Mumba | MH | 400096 | India |
| MMLID: 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | | | Los Angeles | CA | 90036 |
| MMLID: 4890002 | Creative Circle, LLC | P.O. Box 47008799 | | | | | Chicago | IL | 60674 |
| MMLID: 6030717 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | | New York | NY | 10036 |
| MMLID: 4904201 | CRISTALIA ACQUISITION CORP. | Address on file | | | | | | | |
| MMLID: 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | | Arlington | TX | 76010 |
| MMLID: 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | | Elmhurst | IL | 60126 |
| MMLID: 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | | Northbrook | IL | 60062 |
| MMLID: 4696290 | CURA, LAURIE | Address on file | | | | | | | |
| MMLID: 6178943 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | | Houston | TX | 77065 |
| MMLID: 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | | Houston | TX | 77253-3064 |
| MMLID: 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | | Rogers | AR | 72756 |
| MMLID: 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | | Dallas | TX | 75217 |
| MMLID: 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | | Dallas | TX | 75207 |
| MMLID: 4141014 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | | Providence | RI | 02905 |
| MMLID: 4140924 | Danecraft, Inc. | Address on file | | | | | | | |
| MMLID: 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | | Abita Springs | LA | 70420 |
| MMLID: 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | | Round Rock | TX | 78682 |

Exhibit A
Affected Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MMLID: 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 |
| MMLID: 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 |
| MMLID: 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| MMLID: 4125404 | Denton County, Texas | | PO Box 1277 | | | Denton | TX | 76202-1277 |
| MMLID: 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 |
| MMLID: 6041178 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 |
| MMLID: 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 |
| MMLID: 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Quimby | P.O. Box 346 | | Hernando | MS | 38632 |
| MMLID: 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 |
| MMLID: 4130439 | Dileep Industries Pvt Ltd | 618, Mahaveer Nagar | Tonk Road | | | Jaipur, Rajasthan | | 302018 | India |
| MMLID: 4130439 | Dileep Industries Pvt Ltd | G 161-164, Riico Industrial Area | | | | Bagru- Jaipur | | 303007 | India |
| MMLID: 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 |
| MMLID: 5852682 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 |
| MMLID: 5849689 | Dorel Industries, Inc. | Attn.: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada |
| MMLID: 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn.: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 |
| MMLID: 5850825 | Dorel Industries, Inc. | Address on file | | | | | | |
| MMLID: 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 |
| MMLID: 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 |
| MMLID: 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 |
| MMLID: 6030140 | Dun & Bradstreet | Ronald I. Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 |
| Ballot ID: 182353801043424 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 |
| MMLID: 4140235 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 |
| MMLID: 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 |
| MMLID: 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 |
| MMLID: 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| MMLID: 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 |
| MMLID: 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 |
| MMLID: 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 |
| MMLID: 5829457 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 |
| MMLID: 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 |
| MMLID: 5819646 | East Penn Manufacturing Co. | Address on file | | | | | | |
| MMLID: 4128262 | Eastern Prime Textile Limited | Address on file | | | | | | |
| MMLID: 4128262 | Eastern Prime Textile Limited | Address on file | | | | | | |
| MMLID: 4128115 | Eastern Prime Textile Ltd. | Unit # 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | | | Hong Kong |
| MMLID: 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 |
| MMLID: 4139373 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 |
| MMLID: 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 |
| MMLID: 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 |
| MMLID: 4129768 | E-Land Apparel Ltd | #16/2B Sri Vinayaka Industrial Estate | Singasandra | Near Dakshin Honda Showroom | Hosur Road | Bangalore | | 560068 | India |
| MMLID: 5849210 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 |
| MMLID: 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 |
| MMLID: 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 |
| MMLID: 4871667 | ELEVATE LLC | 8681 W 13TH TER | | | | OVERLAND PARK | KS | 66223-7351 |
| MMLID: 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | OVERLAND PARK | KS | 66223-7351 |
| MMLID: 5795781 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 |
| MMLID: 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 |
| MMLID: 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 |
| Ballot ID: 182353801043434 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 |
| MMLID: 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 |
| MMLID: 5843591 | Encompass Supply Chain Solutions, Inc | Address on file | | | | | | |
| MMLID: 5843591 | Encompass Supply Chain Solutions, Inc | Address on file | | | | | | |
| MMLID: 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | Taylor | MI | 48180 |
| MMLID: 5607707 | ENGINEEREN COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 |
| MMLID: 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 |
| MMLID: 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 |
| MMLID: 4127384 | Epic Designers Limited | 7TH FLOOR EGL TOWER | 83 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | Hong Kong |
| MMLID: 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 |
| MMLID: 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| MMLID: 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 |
| MMLID: 4126386 | ESJAY INTERNATIONAL PRIVATE LIMITED | 48A, LAXMI INDUSTRIAL ESTATE | S.N.PATH | LOWER PAREL, | | MUMBAI | | 400-013 | INDIA |
| MMLID: 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 |
| MMLID: 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 |
| MMLID: 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 |

Exhibit A
Affected Parties Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MMLID: 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 |
| MMLID: 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 |
| MMLID: 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 |
| MMLID: 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 |
| MMLID: 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 |
| MMLID: 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 |
| MMLID: 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 |
| MMLID: 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 |
| MMLID: 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 |
| MMLID: 5822013 | Ford, Valeria | Address on file | | | | | | |
| MMLID: 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 |
| MMLID: 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 |
| MMLID: 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 |
| MMLID: 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 |
| MMLID: 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| MMLID: 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM |
| MMLID: 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919-0369 |
| MMLID: 4129064 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 |
| MMLID: 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 |
| MMLID: 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 |
| MMLID: 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 |
| MMLID: 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 |
| MMLID: 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 |
| MMLID: 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 |
| MMLID: 4693563 | FULLER, CONNIE | Address on file | | | | | | |
| MMLID: 4138603 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG, PRODUCTS MANAGER | FUZHOU FUSHAN PNEUMATIC CO.,LTD | NO 668 ZHONGDE ROAD XIAOKUNSHAN | TOWN SONGJIANG DISTRICT | SHANGAI | | 201614 | CHINA |
| MMLID: 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 |
| MMLID: 4137391 | Gaia Group, Inc. | 37 Vineyard Road | Claremont | | | Cape Town | | 7708 | South Africa |
| MMLID: 4290604 | GAINES, KANDI | Address on file | | | | | | |
| MMLID: 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | 624708 | India |
| MMLID: 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| MMLID: 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553 |
| MMLID: 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 |
| MMLID: 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 |
| MMLID: 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| MMLID: 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 |
| MMLID: 4583911 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 |
| MMLID: 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 |
| MMLID: 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 |
| MMLID: 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 |
| MMLID: 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 |
| MMLID: 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 |
| MMLID: 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| MMLID: 4123878 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 |
| MMLID: 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 |
| MMLID: 4783805 | Goleta Water District | Rosa Elena Clancy, Financial Analyst | 4699 Hollister Ave | | | Goleta | CA | 93110 |
| MMLID: 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 |
| MMLID: 4784233 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 |
| MMLID: 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 |
| MMLID: 4807085 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | GAOQI INDUETRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | | FUZHOU, FUJIAN | | | CHINA |
| MMLID: 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| MMLID: 4906684 | Gray County | C/O Perdue, Brandon, Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 |
| MMLID: 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 |
| MMLID: 4864682 | GREAT LAKES TECHNOLOGIES LLC | Address on file | | | | | | |
| MMLID: 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 |
| MMLID: 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 |
| MMLID: 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 |

Exhibit A

Affected Parties Service List

Served via first class mail

| MMLID: 4807093 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4807093 | GTM USA CORPORATION | c/o Habib American Bank | 99 Madison Avenue | | | New York | NY | 10016 | |
| MMLID: 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | |
| MMLID: 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | |
| MMLID: 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of  BST International Fashion, Ltd as | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | Suite 703 | | Rutherford | NJ | 07070 | |
| MMLID: 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| MMLID: 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| MMLID: 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruherford | NJ | 07070 | |
| MMLID: 4141224 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A | 259 WENSAN RD | | | HANGZHOU ZHEJIANG | | 310012 | CHINA |
| MMLID: 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea |
| MMLID: 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | |
| MMLID: 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| MMLID: 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| MMLID: 6178982 | Harris County | PO Box 3547 | | | | Houston | TX | 77253 | |
| MMLID: 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| MMLID: 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| MMLID: 4737415 | HARRIS, GARY | Address on file | | | | | | | |
| MMLID: 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125552 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| MMLID: 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125748 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| MMLID: 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| MMLID: 5405184 | HASSAN, TONY M. | Address on file | | | | | | | |
| MMLID: 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| MMLID: 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | |
| MMLID: 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| MMLID: 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | |
| MMLID: 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4603792 | HENDERSON, CAROL ANN | Address on file | | | | | | | |
| MMLID: 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | |
| MMLID: 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| MMLID: 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | |
| MMLID: 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | |
| MMLID: 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| MMLID: 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| MMLID: 4127145 | HK Sino-Thai Trading Company Ltd., | Zhaoyuan Yang | Room 704, Ming De International Plaza | No 158 Min De Road | | Shanghai | | 200070 | China |
| MMLID: 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | Kowloon | | | Hong Kong |
| MMLID: 7329660 | Hood CAd | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| MMLID: 7329647 | Hopkins County | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| MMLID: 4127183 | House & Home Ltd. | Room 908, Hunghom Commercial | Centre, Tower A, 39 Ma Tau Wai Road, | Hunghom | | Kowloon | | | Hong Kong |
| MMLID: 4129636 | HSM (FAR EAST) CO LIMITED | 9 NORTH HUIZHAN EAST RD, NANWU DI | HOUJIE TOWN | | | DONGGUAN, GUANGDONG | | 523960 | China |
| MMLID: 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| MMLID: 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| MMLID: 4134506 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | |
| MMLID: 5825462 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | | Logan | UT | 84332 | |
| MMLID: 5796609 | IDELLE LABS LTD | P O BOX L49114 | | | | DALLAS | TX | 75284 | |
| MMLID: 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| MMLID: 5796612 | IDM INC | PO BOX 895005 | | | | LEESBURG | FL | 34789 | |
| MMLID: 4126352 | INFIILOOM INDIA PRIVATE LIMITED | GAT NO.1231 (PART) SANASWADI | TALUKA SHIRUR | | | DIST PUNE PIN | | 412208 | INDIA |
| MMLID: 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | |
| Ballot ID: 182353801043471 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | Red Bank | NJ | 07701 | |
| MMLID: 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| MMLID: 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | |
| MMLID: 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| MMLID: 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | |
| MMLID: 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | |

Exhibit A

Affected Parties Service List

Served via first class mail

| MMLID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MMLID: 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | |
| MMLID: 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 |
| MMLID: 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 |
| MMLID: 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| MMLID: 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 |
| MMLID: 4135752 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 |
| MMLID: 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 |
| MMLID: 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| MMLID: 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 |
| MMLID: 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 |
| MMLID: 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 |
| MMLID: 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 |
| MMLID: 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 |
| MMLID: 4887403 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | | BLASDELL | NY | 14219 |
| MMLID: 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 |
| MMLID: 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 |
| MMLID: 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN, GUANGDONG | | | CHINA |
| MMLID: 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 |
| MMLID: 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 |
| MMLID: 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 7154496 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 |
| MMLID: 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 5850200 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| MMLID: 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| MMLID: 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 |
| MMLID: 5828241 | Johnston, Phillippa L | Address on file | | | | | | |
| MMLID: 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 |
| MMLID: 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 |
| MMLID: 4124726 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE, TAMIL NADU | | 641302 | INDIA |
| MMLID: 4127898 | K G Denim Ltd | Then Thirumalai | Mettupalaym | | | Coimbatore , Tamil Nadu | | 641302 | India |
| MMLID: 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 |
| MMLID: 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 |
| MMLID: 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 |
| MMLID: 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 |
| MMLID: 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 |
| MMLID: 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 |
| MMLID: 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 |
| MMLID: 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 1, UNIT 425B | | | | MANCHESTER | NH | 03101 |
| MMLID: 4873770 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| MMLID: 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada |
| MMLID: 5812404 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | | Kowloon | | | Hong Kong |
| MMLID: 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 |
| MMLID: 5405270 | KING, ELAINE S | Address on file | | | | | | |
| MMLID: 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 |
| MMLID: 4131897 | Komelon USA | Laura Maslowski | 301 Commerce Place, Suite H | | | Waukesha | WI | 53186 |
| MMLID: 4127082 | Kopke, Barry D | Address on file | | | | | | |
| MMLID: 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 |
| MMLID: 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 |
| MMLID: 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 |
| MMLID: 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 |
| MMLID: 4139169 | LaRue, Michael | Address on file | | | | | | |
| MMLID: 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 16

Exhibit A

Affected Parties Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | | Fort Myers | FL | 33902-0850 |
| MMLID: 4780831 | Lewis County Treasurer | PO Box 509 | | | | | Chehalis | WA | 98532-0509 |
| MMLID: 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 |
| MMLID: 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | | PALATINE | IL | 60055 |
| MMLID: 4868080 | LIMBACH COMPANY LLC | 31-35th Street | | | | | Pittsburgh | PA | 15201 |
| MMLID: 5844235 | LNBYB in Trust for Weihai Lianqiao International Coop. Group Co. Ltd. | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | | | Weihai City, Shandong Province | | CN26420   China |
| MMLID: 5844235 | LNBYB in Trust for Weihai Lianqiao International Coop. Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | | Los Angeles | CA | 90067 |
| MMLID: 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | | NEW YORK | NY | 10036 |
| MMLID: 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | | Brooklyn | NY | 11230 |
| MMLID: 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | | NEW YORK | NY | 10022 |
| Ballot ID: 182353801043474 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | | San Juan | PR | 00907-3207 |
| MMLID: 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | | Sacramento | CA | 95827 |
| MMLID: 7334094 | ManpowerGroup US Inc. | Melissa A. Pena | Norris McLaughlin, P.A. | 875 Third Avenue, 8th Floor | | | New York | NY | 10022 |
| MMLID: 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | | KOWLOON BAY | | HONG KONG |
| MMLID: 5425723 | MANSHEEN INDUSTRIES LTD | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | | | KOWLOON BAY | | HONG KONG |
| MMLID: 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | | SAN JUAN | PR | 00914-6281 |
| MMLID: 4142793 | Maricopa County Treasurer | Attn: Desi Ramirez/Maria Quitangon | 301 W. Jefferson, Suite 100 | | | | Phoenix | AZ | 85003 |
| MMLID: 4142793 | Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | | Phoenix | AZ | 85003 |
| MMLID: 5484346 | MARION COUNTY | PO BOX 6145 | | | | | INDIANAPOLIS | IN | 46206-6145 |
| MMLID: 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | | INDIANAPOLIS | IN | 46204 |
| MMLID: 4903646 | Marion County Tax Collector | PO Box 970 | | | | | Ocala | FL | 34478-0970 |
| MMLID: 5834743 | Marion County Tax Collector | PO Box 2511 | | | | | Salem | OR | 97308 |
| Ballot ID: 182353801043462 | MARKET FORCE INFORMATION | 6625 THE CORNERS PKWY STE 300 | | | | | PEACHTREE COR | GA | 30092-3596 |
| MMLID: 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | | Bay City | TX | 77414-5091 |
| MMLID: 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | | Houston | TX | 77253-3064 |
| MMLID: 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | | Columbia | MD | 21045 |
| MMLID: 5846969 | Maximus, Inc. | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | | | Potomac | MD | 20854 |
| MMLID: 4878596 | MAYFAIR ACCESSORIES INTL LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | | | NANJING, JIANGSU | | 210002   CHINA |
| MMLID: 4807187 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP. & EXP. CO. LTD | 21F-B, CFC NO300 EAST ZHONGSHAN RD | | | | NANJING, JIANGSU | | 210002   CHINA |
| MMLID: 4807187 | MAYFAIR ACCESSORIES INT'L LTD | JAMES ZHANG, CEO | MAYFAIR ACCESSORIES INT'L LTD. | 21 FLOOR TOWER B CFC NO300 EAST ZHONGSHAN ROAD | | | NANJING, JS | | 210002   CHINA |
| MMLID: 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | | TURNERS FALLS | MA | 01376 |
| MMLID: 4848666 | MAYO, LOUISE H. | Address on file | | | | | | | |
| MMLID: 5818486 | Mays, Charnelle L | Address on file | | | | | | | |
| MMLID: 5705615 | MCCOWAN, BETTY | Address on file | | | | | | | |
| MMLID: 4904137 | McCullen, Alicia K. | Address on file | | | | | | | |
| MMLID: 4839851 | MCGRAW, THEDORE & MARJORIE | Address on file | | | | | | | |
| MMLID: 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | | Temple | TX | 76504 |
| MMLID: 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | | Dallas | TX | 75202 |
| MMLID: 4138301 | McLennan County | Michael J. Lichtenstein | PO Box 17428 | | | | Austin | TX | 78760 |
| MMLID: 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | | San Juan | PR | 00922-1846 |
| MMLID: 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | | NEWPORT NEWS | VA | 23606 |
| MMLID: 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | | New York | NY | 10019 |
| MMLID: 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | | NOIDA | | 201301   INDIA |
| MMLID: 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | | Conklin | NY | 13748 |
| MMLID: 5812717 | Melissa, Cory | Address on file | | | | | | | |
| MMLID: 4537588 | MELTON, KORY | Address on file | | | | | | | |
| MMLID: 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | | SAN JUAN | PR | 00936 |
| MMLID: 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | | SAN JUAN | PR | 00907 |
| MMLID: 4124550 | Mercuries Asia Ltd. | Unit 2, 7F, No. 32, Chenggong Road, Sec. 1 | | | | | Taipei | | 11570   Taiwan |
| MMLID: 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | | GRAND JUNCTION | CO | 81501 |
| MMLID: 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | | GRAND JUNCTION | CO | 81502 |
| MMLID: 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 |
| MMLID: 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville  Legal Department | Post Office Box 196300 | | | | Nashville | TN | 37219 |
| MMLID: 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co.Trustee | Post Office Box 196358 | | | | Nashville | TN | 37219 |
| MMLID: 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | | Nashville | TN | 37219 |
| MMLID: 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | | Nashville | TN | 37219 |
| MMLID: 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | | | Nashville | TN | 37219 |
| MMLID: 4133431 | Mexia Independent School District | Limestone Co Tax Office | PO Box 539 | | | | Groesbeck | TX | 76642-0539 |
| MMLID: 4133431 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | | Round Rock | TX | 78680-1269 |

Exhibit A

Affected Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MMLID: 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 |
| MMLID: 4243969 | Micheal A. Simmonds, Co | Address on file | | | | | |
| MMLID: 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 |
| MMLID: 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 |
| MMLID: 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 |
| MMLID: 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 |
| MMLID: 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 |
| MMLID: 7221468 | Middle Tennessee Natural Gas | Attn Mike Corley | PO 670 | | | Smithville | TN | 37166 |
| MMLID: 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| MMLID: 4125708 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 |
| MMLID: 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| MMLID: 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 |
| MMLID: 4130067 | Mien Co., Ltd. | Attn: Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 |
| MMLID: 5855742 | Mien Co., Ltd. | Chan Lai Kuen, Michelle | Room 4S-B Block A 12/F HKG | Industrial Centre 489-491 | Castle Peak Road | Hong Kong | | Hong Kong |
| MMLID: 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 |
| MMLID: 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 |
| MMLID: 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 |
| MMLID: 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 |
| MMLID: 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| MMLID: 4679118 | MINTER, JONIE | Address on file | | | | | |
| MMLID: 5815845 | Mitsuyuki, Stanley | Address on file | | | | | |
| MMLID: 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 |
| MMLID: 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 |
| MMLID: 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 |
| MMLID: 4124339 | Mohammadi Group Ltd | Rubana Huq | | | | Dhaka | | 1229 | Bangladesh |
| MMLID: 5716234 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | 1229 | BANGLADESH |
| MMLID: 4682979 | MONROE, BARBARA | Address on file | | | | | |
| MMLID: 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 |
| MMLID: 4141145 | Montgomery County | 400 N. San Jacinto | | | | Conroe | TX | 77301 |
| MMLID: 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| MMLID: 4748835 | Moran, Amanda | Address on file | | | | | |
| MMLID: 4771752 | MORGAN, ERICA | Address on file | | | | | |
| MMLID: 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 |
| MMLID: 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI, RIO GRANDE DO SUL | | 95775 | BRAZIL |
| MMLID: 4134988 | MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 |
| MMLID: 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 |
| MMLID: 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 |
| MMLID: 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 |
| MMLID: 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 |
| MMLID: 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 |
| MMLID: 4904964 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 |
| MMLID: 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 |
| MMLID: 4125954 | Nano Star Ventues Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City, Guang Dong | | 523000 | China |
| MMLID: 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 |
| MMLID: 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 |
| MMLID: 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 |
| MMLID: 5811549 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | FOTAN | SHATIN N.T. | | | HONG KONG |
| MMLID: 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 |
| MMLID: 4885120 | NEUCO INC | PO Box 661151 | | | | CHICAGO | IL | 60666 |
| MMLID: 5844074 | NEW PORT SALES INC. | 56 FARIA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 |
| MMLID: 4131107 | NINGBO JIUSHENG HATS INDUSTRY CO., LTD. | NO.48 EAST ROAD CHNGHE CIXI NINGBO | | | | ZHEJIANG | | 315326 | CHINA |
| MMLID: 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| MMLID: 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 |
| MMLID: 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 |
| MMLID: 4784398 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnut Street | | | North Wales | PA | 19440 |
| MMLID: 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 |
| MMLID: 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 3648 Morreim Drive | | Belvidere | IL | 61008 |
| MMLID: 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 |
| MMLID: 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 |
| MMLID: 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 |
| MMLID: 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 |
| MMLID: 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 |

Exhibit A
Affected Parties Service List
Served via first class mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4762323 | ODOM, QUANTINA | Address on file | | | | | | | |
| MMLID: 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| MMLID: 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| MMLID: 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| MMLID: 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| MMLID: 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| MMLID: 4126171 | Omega & Delta Co, Inc | PO Box 1831 | | | | Carolina | PR | 00984 | |
| MMLID: 4123919 | One To One Garment Mfg., Ltd. | New World Enterprise Co. LTD | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe Dist., | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| MMLID: 4126549 | Orient Craft Limited | RAJNISH MITTAL | A-19, INFOCITY SECTOR 33-34 | | | Gurgaon, Haryana | | 122003 | India |
| MMLID: 5012850 | Otaguro, Kelvin | Address on file | | | | | | | |
| MMLID: 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| MMLID: 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| MMLID: 5814219 | Oxo International, Ltd. | PO Box 849920 | | | | Dallas | TX | 75284 | |
| MMLID: 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | |
| MMLID: 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | |
| MMLID: 4132942 | P.K. Douglass Inc. | David Byrne, Controller | 1033 Jayson Court | | | Mississauga | ON | L4W 2P4 | Canada |
| MMLID: 5485083 | Pacheco Suarez, Edlyn C | Address on file | | | | | | | |
| Ballot ID: 182353801043398 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| MMLID: 5835681 | Palacios, Yacleyda | Address on file | | | | | | | |
| MMLID: 5815096 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| MMLID: 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | |
| MMLID: 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | |
| MMLID: 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| MMLID: 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| MMLID: 5586076 | PAUL, CURTES | Address on file | | | | | | | |
| MMLID: 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District, Shenzhen | | | China |
| MMLID: 5811499 | PCL Co Limited | CY Fashion | Attn: Barkin Eren | 525 Seventh Avenue, Suite 811 | | New York | NY | 10018 | |
| MMLID: 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| MMLID: 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| MMLID: 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| MMLID: 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| MMLID: 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | |
| MMLID: 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| MMLID: 4139047 | Perry, DeWanda L. | Address on file | | | | | | | |
| MMLID: 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | |
| MMLID: 5856860 | PEUBLO COUNTY TREASURER | 215 W. 10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | |
| MMLID: 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| MMLID: 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | |
| MMLID: 5800045 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402-5603 | |
| MMLID: 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| MMLID: 4901783 | Platte County Collector (DCN-790 (BJ)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| MMLID: 4901783 | Platte County Collector (DCN-790 (BJ)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| MMLID: 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| MMLID: 4134711 | Plumbing Technologies, LLC | Edward S. Sims | c/o GMSC Inc, Egbertson Road, Suite 1 | | | Campbell Hall | NY | 10916 | |
| MMLID: 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| MMLID: 4556363 | POKE, SABRINA J. | Address on file | | | | | | | |
| MMLID: 4139510 | Polk County | 416 N. Washington Ave | | | | Livingston | TX | 77351 | |
| MMLID: 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| MMLID: 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| MMLID: 4779975 | Porter County Treasurer | Michelle Clancy | Treasurer | 155 Indiana Ave St. 209 | | Valparaiso | IN | 46383 | |
| MMLID: 4779975 | Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | |
| MMLID: 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| MMLID: 5834750 | Precision Control Systems of Chicago, Inc. | Address on file | | | | | | | |
| MMLID: 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| MMLID: 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| MMLID: 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | |
| MMLID: 4133007 | PRIMACY INDUSTRIES LIMITED | #7A, BAIKAMPADY INDUSTRIAL AREA | | | | MANGALORE | | 575011 | INDIA |
| MMLID: 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | |
| MMLID: 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| MMLID: 4904972 | PROMOCIONES COQUI | PO BOX 729 | | | | MAYAGUEZ | PR | 00681 | |
| MMLID: 5819083 | PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| MMLID: 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| MMLID: 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| MMLID: 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| MMLID: 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |

Exhibit A

Affected Parties Service List

Served via first class mail

| MMLID: 4788130 | Qassis, Ureib | Address on file | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MMLID: 4788130 | Qassis, Ureib | Address on file | | | | | | |
| MMLID: 5431403 | QUALITY HOUSE INT | Ivan Vazov district, 1, Balsha str., Fl. 3, | | | | Sofia | | 1408 | Bulgaria |
| MMLID: 5431403 | QUALITY HOUSE INT | HOLDEN WORLDWIDE CORP. | 12F-5, NO. 319, SEC. 4, | CHUNG-HSIAO EAST ROAD | | DA AN DIST., TAIPEI | | 10696 | TAIWAN |
| MMLID: 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | |
| MMLID: 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| MMLID: 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| MMLID: 4128382 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | |
| MMLID: 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| MMLID: 5833462 | Randolph, Debra | Address on file | | | | | | |
| MMLID: 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| MMLID: 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| MMLID: 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Hughes | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| MMLID: 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| MMLID: 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| MMLID: 4125119 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310 | Sec. 4 | Zhong Xiao E. Rd | Taipei | | 10694 | Taiwan |
| MMLID: 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | |
| MMLID: 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| MMLID: 4792351 | Reyes Jr, Rodrigo | Address on file | | | | | | |
| MMLID: 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | |
| MMLID: 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| MMLID: 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| MMLID: 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| MMLID: 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | |
| MMLID: 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| MMLID: 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| MMLID: 4779796 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | |
| MMLID: 4779796 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | |
| MMLID: 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |
| MMLID: 5752817 | RIFE, JENNIFER | Address on file | | | | | | |
| MMLID: 5433242 | RIZWAN, RUKHSANA | Address on file | | | | | | |
| MMLID: 4132774 | Rizwan, Wajeeha | Address on file | | | | | | |
| MMLID: 4872505 | RMS INTERNATIONAL USA INC | AMY DARLING | 4 GILL ST. #A | | | WOBURN | MA | 01801-1721 | |
| MMLID: 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| MMLID: 4408140 | ROBERTS, CHRISTINA | Address on file | | | | | | |
| MMLID: 4324147 | ROBINS, DESHONA  O. | Address on file | | | | | | |
| MMLID: 5405579 | ROBINSON, JERRY L | Address on file | | | | | | |
| MMLID: 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | |
| MMLID: 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | |
| MMLID: 4636552 | ROMERO, ADELA | Address on file | | | | | | |
| MMLID: 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| MMLID: 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | | New York | NY | 10017 | |
| MMLID: 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | | Norwalk | CT | 06851 | |
| MMLID: 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| MMLID: 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | |
| MMLID: 4807264 | RUYI DESIGN & MANUFACTURE INC | GINNY SO/EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 08550 | |
| MMLID: 4328544 | RYAN, JANE | Address on file | | | | | | |
| MMLID: 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | |
| Ballot ID: 182353801043444 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | |
| MMLID: 4123742 | Samd Limited | Room 1302, 13th Floor Xinchuangju Building | NO.123 Tiyuxi Rd,Tianhe District | Gerry Yi | | Guangzzhou | | 510620 | China |
| MMLID: 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | | Guangzzhou | | 510620 | China |
| MMLID: 4397094 | SAMI, MARIA | Address on file | | | | | | |
| MMLID: 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | | Seoul | | 06248 | Korea |
| MMLID: 5853435 | SAMIL SOLUTION CO., LTD. | Address on file | | | | | | |
| MMLID: 5853435 | SAMIL SOLUTION CO., LTD. | Address on file | | | | | | |
| MMLID: 5787405 | San Juan County | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| MMLID: 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| MMLID: 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | |
| MMLID: 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | |
| MMLID: 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | |
| MMLID: 4519378 | SCOTT, LOUIS L | Address on file | | | | | | |
| MMLID: 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| MMLID: 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | |
| MMLID: 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| MMLID: 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| MMLID: 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |

Exhibit A
Affected Parties Service List
Served via first class mail

| MMLID | Name | | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| MMLID: 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | | ATLANTA | GA | 30305 | |
| MMLID: 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | | Grand Rapids | MI | 49512 | |
| MMLID: 4905332 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | | Los Angeles | CA | 90064 | |
| MMLID: 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | | Los Angeles | CA | 90064 | |
| MMLID: 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | | Shanghai | | 200030 | China |
| MMLID: 4127698 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| MMLID: 4127698 | Shanghai Fochier Intl Trade Co Ltd | Attn: Joseph E. Sarachek | 101 Park Avenue | Floor 27 | | | New York | NY | 10017 | |
| MMLID: 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | | Dalton | GA | 30722 | |
| MMLID: 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE | 14th Floor | | Atlanta | GA | 30309 | |
| MMLID: 5849132 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | | Dalton | GA | 30722 | |
| MMLID: 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | | Atlanta | GA | 30309 | |
| MMLID: 4780661 | Shelby County Trustee | PO Box 2751 | | | | | Memphis | TN | 38101-2751 | |
| MMLID: 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | | MEMPHIS | TN | 38101 | |
| MMLID: 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | | Shenzhen Guangdong | | 518108 | China |
| MMLID: 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | BANK OF CHINA SHENZHEN BRANCH | A/C : 810100493408091001 | SWIFT CODE; BKCHCNBJ45A | 2022 Jianshe Road, Luohu | | Shenzhen Guangdong | | | China |
| MMLID: 6022703 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| MMLID: 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | | Richardson | TX | 75082 | |
| MMLID: 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | | | Richardson | TX | 75082 | |
| MMLID: 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | | Richardson | TX | 75080 | |
| MMLID: 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | | Lenexa | KS | 66219 | |
| MMLID: 4135327 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | HUIZHOU | | | GUANGDONG | | 516353 | CHINA |
| MMLID: 4126646 | Shinn Fu Company of America, Inc. | 10939 N. Pomona Avenue | | | | | Kansas City | MO | 64153 | |
| MMLID: 4126646 | Shinn Fu Company of America, Inc. | Ashford Schael LLC | Courtney A. Schael | 100 Quimby Street, Suite 1 | | | Westfield | NJ | 07090 | |
| MMLID: 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| MMLID: 5818418 | Smith III, Terry Rexall | Address on file | | | | | | | | |
| MMLID: 6158416 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | | FAIRFIELD | CA | 94533 | |
| MMLID: 5435385 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING STREET KWUN TONG | | | | | KOWLOON | | | HONG KONG |
| MMLID: 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | | Victorville | CA | 92393 | |
| MMLID: 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | | San Antonio | TX | 78222 | |
| MMLID: 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | | New York | NY | 10036 | |
| MMLID: 4784445 | Spartanburg Water System | P.O. Box 251 | | | | | Spartanburg | SC | 29304-0251 | |
| MMLID: 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | | Middleton | WI | 53562-0992 | |
| MMLID: 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | | St. Louis | MO | 63105 | |
| MMLID: 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | | Monroe | NC | 28110 | |
| MMLID: 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| MMLID: 4779637 | Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | | Modesto | CA | 95301 | |
| MMLID: 6173734 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | | MODESTO | CA | 95353 | |
| MMLID: 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | | Bloomington | MN | 55420 | |
| MMLID: 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| MMLID: 4904698 | Stig Jiangsu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | | | Nanjing | | 210012 | China |
| MMLID: 4128873 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | | | NANJING, JIANGSU | | 210012 | CHINA |
| MMLID: 4806742 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | | LAS VEGAS | NV | 89169 | |
| MMLID: 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | | LAS VEGAS | NV | 89169 | |
| MMLID: 5852122 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco No. 125, | Phoenix Terrace, 7- Andar | | | | Macau | | | Macao |
| MMLID: 5848652 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No. 125 | Phoenix Terrace, 7-Andar-A | | | | Macau | | | Macao |
| MMLID: 5848652 | Strong Progress Garment Factory Company Limited | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | | New York | NY | 10017 | |
| MMLID: 4892764 | Studio Eluceo Ltd | Address on file | | | | | | | | |
| MMLID: 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | | SAN JUAN | PR | 00936 | |
| MMLID: 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| MMLID: 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION BUILDING | | | | | SINGAPORE | | 416239 | SINGAPORE |
| MMLID: 4129516 | Sunny Days Entertainment, LLC | Melvin Wells, CEO | 208 Chancellors Park Court | | | | Simpsonville | SC | 29681 | |
| MMLID: 4129516 | Sunny Days Entertainment, LLC | Attn: Melvin Wells | PO Box 80644 | | | | Simpsonville | SC | 29681 | |
| MMLID: 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | | CITY OF INDUSTRY | CA | 91745 | |
| MMLID: 4128958 | Sunny Jet Textiles Co, Ltd | No.9, Longquan Road | Yangzhou | | | | Jiangsu | | 225003 | China |
| MMLID: 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | | RED BAY | AL | 32258 | |

Exhibit A
Affected Parties Service List
Served via first class mail

| MMLID | Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MMLID: 5825449 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | 1156 Sherbin South Road | Minghong District | | Shanghai | | 20116 | China |
| MMLID: 5837011 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | No. 1156 Sherbin South Road | Minghong District | | Shanghai | | PC 20116 | China |
| MMLID: 5837011 | Superb International Co., Ltd | C/o Tobias Law Firm, P.C. | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |
| MMLID: 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| MMLID: 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | |
| MMLID: 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| MMLID: 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| MMLID: 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| MMLID: 4875621 | Suzhou Chunju Electric Co Ltd. | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, | Attn: Jacquelyn A. Cannata | One Financial Center | | Boston | MA | 02111 | |
| MMLID: 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| MMLID: 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | |
| MMLID: 5816890 | SWB LDG | Address on file | | | | | | | |
| MMLID: 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| MMLID: 7729706 | Synergetic Staffing, LLC | Attn: Alicia Larson | 109 E. Bridge Street | | | Brighton | CO | 80601 | |
| MMLID: 7729706 | Synergetic Staffing, LLC | c/o RJB Lawyer, LLC | Attn: Robert J. Bruce, Esq. | 1543 Champa Street | Suite 400 | Denver | CO | 80202 | |
| MMLID: 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| MMLID: 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| MMLID: 4132269 | TATA International Ltd | Attn: Atul Kumar Nagrath | No.58 & 59, Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai, Tamil Nadu | | 600 069 | India |
| MMLID: 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| MMLID: 7171165 | Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| MMLID: 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| MMLID: 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | |
| MMLID: 5833260 | Tellez, Gabriel | Address on file | | | | | | | |
| MMLID: 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| MMLID: 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| MMLID: 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St., St. 2000 | | | Louisville | KY | 40202 | |
| MMLID: 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4125585 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| MMLID: 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4142831 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| MMLID: 4129378 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str., Tan Phu Dist. | | | | Ho Chi Minh | | 700000 | Vietnam |
| MMLID: 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | 75063 | |
| MMLID: 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | |
| MMLID: 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| MMLID: 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | |
| MMLID: 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| MMLID: 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| MMLID: 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| MMLID: 6180021 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| MMLID: 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4142827 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| MMLID: 4127779 | The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | |
| MMLID: 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| MMLID: 4778107 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| MMLID: 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44101 | |
| MMLID: 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| MMLID: 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| MMLID: 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | |
| MMLID: 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |

Exhibit A

Affected Parties Service List

Served via first class mail

| MMLID: S496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | CARNEGIE | PA | 15106 | |
|---|---|---|---|---|---|---|---|---|
| MMLID: S016547 | Toma, Jean | Address on file | | | | | | |
| MMLID: 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| MMLID: 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | Ontario | CA | 91761 | |
| MMLID: 4891605 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | Cincinnati | OH | 45246 | |
| MMLID: 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | Willimantic | CT | 06226 | |
| MMLID: 4135707 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| MMLID: 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | Key Biscayne | FL | 33149 | |
| MMLID: 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | Miami | FL | 33178 | |
| MMLID: 4775216 | TRAWICK, SARAH | Address on file | | | | | | |
| MMLID: 7883403 | TRC Master Fund LLC as Transferee of Chervon (HK), Ltd | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | |
| MMLID: 7583837 | TRC Master Fund LLC as Transferee of Jordache Enterprises, Inc | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | |
| MMLID: 7593534 | TRC Master Fund LLC as Transferee of The State News, Inc. a non-profit company | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | |
| MMLID: 4900345 | Trend Hive Partners (China) Ltd | 5/F., B Building Quewei Tower | 5 FU YU Road | Fumin Industrial Park | Pinghu Shenzhen | | | China |
| MMLID: 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hills | MI | 48309 | |
| MMLID: 4127968 | Tulip Home Manufacture Co., Ltd | No.1, Jewen Road, Zhuqiao Town | Pudong Area | | Shanghai | | | China |
| MMLID: 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | Twin Falls | ID | 83303-0088 | |
| MMLID: 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | Tyler | TX | 75710-2007 | |
| MMLID: 5850933 | U.S. Alliance, Corp. | Bey Sagudat | Urb. Santa Rosa | 52-10 Calle Boundary | Bayamon | PR | 00959 | |
| MMLID: 4779991 | Unified Government Treasury | PO Box 175013 | | | Kansas City | KS | 66101 | |
| MMLID: 5835169 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | New York | NY | 10017 | |
| MMLID: 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | Gilbert | AZ | 85233 | |
| MMLID: 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | Cleveland | OH | 44114-3257 | |
| MMLID: 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | Boston | MA | 02298-1010 | |
| MMLID: 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | Valencia | CA | 91355 | |
| MMLID: 4892631 | Uvalde County | 209 N. High Street | | | Uvalde | TX | 78801 | |
| MMLID: 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | Austin | TX | 78731 | |
| MMLID: 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | San Antonio | TX | 78205 | |
| MMLID: 4129602 | Val Verde County | PO Box 1368 | | | Del Rio | TX | 78841 | |
| MMLID: 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | San Antonio | TX | 78256 | |
| MMLID: 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | |
| MMLID: 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | Lexington | KY | 40509 | |
| MMLID: 5846190 | VARIETY INTERNATIONAL ENTERPRISES | ARNEL ROQUE DIZON | GENERAL MANAGER/CORPORATE SECRETARY/DIRECTOR | 1508 J L BAKER ST HARMON INDUSTRIAL PARK | TAMUNING | GU | 96913 | |
| MMLID: 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | TAMUNING | GU | 96931 | |
| MMLID: 4649099 | VILLEGAS, VAN | Address on file | | | | | | |
| MMLID: 4124520 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street, Kohuwala | | | Nugegoda, Colombo | | 10250 | Sri Lanka |
| MMLID: 4531207 | WARD, LAWRENCE O. | Address on file | | | | | | |
| MMLID: 4849359 | WASHINGTON, MARY | Address on file | | | | | | |
| MMLID: 6016613 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | RENO | NV | 89512 | |
| MMLID: 6016613 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | RENO | NV | 89520-3039 | |
| MMLID: 8297088 | Washoe County Treasurer | Address on file | | | | | | |
| MMLID: 4131544 | Water, Inc. | 704 Kingshill Place | | | Carson | CA | 90746 | |
| MMLID: 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | BURLINGTON | NC | 27217 | |
| MMLID: 4136993 | Weld County Treasurer's Office | PO Box 458 | | | Greeley | CO | 80632 | |
| MMLID: 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| MMLID: 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | |
| MMLID: 4132344 | Westport Corporation | 331 Changebridge Road | | | Pine Brook | NJ | 07058 | |
| MMLID: 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| MMLID: 4140605 | Wharton Co Jr Coll Dist | P O Box 189 | | | Wharton | TX | 77488-0189 | |
| MMLID: 6178919 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| MMLID: 6178919 | Wharton Co Jr College | P.O. Box 189 | | | Wharton | TX | 77488 | |
| MMLID: 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| MMLID: 4126083 | Wharton County, Texas | PO Box 189 | | | Wharton | TX | 77488-0189 | |
| MMLID: 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | |
| MMLID: 4906631 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| MMLID: 6027723 | Whitebox Multi-Strategy Partners, LP as Transferee of SportsPower Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |

Exhibit A
Affected Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MMLID: 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 |
| MMLID: 4902137 | Whitmor, Inc. | Angela Johnson | 8680 Swinnea Road | | | Southhaven | MS | 38671 |
| MMLID: 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 |
| MMLID: 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 |
| MMLID: 5839717 | Wicked Cool (HK) Limited | Dan Ginsberg | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 |
| MMLID: 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | | Bristol | PA | 19007 |
| MMLID: 4906171 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 |
| MMLID: 4906171 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| MMLID: 4129499 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 |
| MMLID: 4129499 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 |
| MMLID: 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 |
| MMLID: 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 |
| MMLID: 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 |
| MMLID: 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 |
| MMLID: 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 |
| MMLID: 5849989 | Winners Industry Company Limited | ATTN: Zhou Qiuhua | Unit A, 10/F, Wah Lung Building | 49-53 Wang Lung Street | | Tsuen Wan, New Territories | | Hong Kong |
| MMLID: 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 |
| MMLID: 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 |
| MMLID: 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 |
| MMLID: 4131479 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 |
| MMLID: 4125821 | Xiamen Golden Textile Imp & Exp Co, LTD | Blk A 10F Municipal Bldg Mid Yunding Rd | | | | Huli, Xiamen | | China |
| MMLID: 4123901 | Xiamen Golden Textile Imp&Exp Co., Ltd | Blk A 10F Municipal Bldg Mid Yunding Rd | Huli | | | Xiamen | | China |
| MMLID: 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Jawlakian Law Group, LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 |
| MMLID: 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | No.496, 821 Street | Xiadian Road, Licheng | Putian | | Fujian | | China |
| MMLID: 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | c/o Jawlakian Law Group APC | Attn: George K. Jawlakian | 16130 Ventura Boulevard, Suite 500 | | Encino | CA | 91436 |
| MMLID: 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 |
| MMLID: 4126915 | Yat Fung (Macao Commercial Offshore) Ltd. | Unit D, 12th Floor, Edificio Comerecial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | China |
| MMLID: 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 |
| Ballot ID: 182353801043346 | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | | Ravenna | OH | 44266 |
| MMLID: 4126572 | Yongkang Solamex Houseware Co., Ltd | Attn: Xiaochang Lu | 12th Floor, Jinbi Mansion, Headquarter Center | | | Yongkang , ZJ | | 321300 | China |
| MMLID: 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 |
| MMLID: 4140301 | Zenithen (Hong Kong) Limited | Unit 1606, 16/F, Citicorp Centre, | 18 Whitefield Rd | | | Causeway Bay | | | Hong Kong |
| MMLID: 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 |
| MMLID: 5842177 | Zhejiang Fansl Clothing Co. Ltd. | No. 398, Yidianhong Ave | | | | Pujiang, Zhejiang | | 322200 | China |
| MMLID: 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 |
| MMLID: 4126197 | Zhejiang Kata Technology Co., Ltd | 6F, Bldg 3 | No. 2630 Nanhuan Rd. | Binjiang | | Hangzhou | | 31005 | China |
| MMLID: 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | | | EL SEGUNDO | CA | 90245 |