AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

**TWENTY-FOURTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2020 through September 30, 2020 |
| Monthly Fees Incurred: | **$775,401.00** |
| 20% Holdback: | **$155,080.20** |
| Total Compensation Less 20% Holdback: | **$620,320.80** |
| Monthly Expenses Incurred: | **$563,481.20** |
| Total Fees and Expenses Requested: | **$1,183,802.00** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Fourth Monthly Fee Statement") covering the period from September 1, 2020 through and including September 30, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twenty-Fourth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance

---

[2] The total amount sought for fees and expenses ($1,338,882.20) reflects voluntary reductions for the Compensation Period of $39,862.00 in fees and $6,478.73 in expenses.

2

and payment of compensation in the amount of $620,320.80 (80% of $775,401.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $563,481.20[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $189,745.00 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; and (ii) $350,369.90 of expenses relating to the payment of professional fees and expenses incurred by H5, Akin Gump's document management and e-discovery provider.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-Fourth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties so as to be received no later than **November 27, 2020**

(the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or

expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-Fourth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

If an Objection to this Twenty-Fourth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fourth

Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an Objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.


*[Remainder of page left blank intentionally]*

5

Dated: New York, New York
November 11, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/     Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
          pdublin@akingump.com
          sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 20.90 | 25,602.50 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 98.30 | 120,417.50 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 6.80 | 9,180.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 43.10 | 68,744.50 |
| David Phelps | Real Estate | 1987 | 1,240.00 | 5.30 | 6,572.00 |
| **Total Partner** | | | | **174.40** | **230,516.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Daniel Park | Litigation | 2011 | 960.00 | 17.10 | 16,416.00 |
| Nicholas Petree | Litigation | 2012 | 910.00 | 7.00 | 6,370.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 17.00 | 15,725.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 39.10 | 46,724.50 |
| **Total Counsel** | | | | **39.10** | **85,235.50** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| A.Y. Mernick | Corporate | 2017 | 725.00 | 8.00 | 5,800.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 12.60 | 10,836.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 8.20 | 5,740.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 17.50 | 12,250.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 18.90 | 12,285.00 |
| John Kane | Litigation | 2016 | 895.00 | 70.60 | 63,187.00 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 100.60 | 65,390.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 40.30 | 32,643.00 |
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 24.00 | 17,640.00 |

| Sean Nolan | Litigation | 2018 | 725.00 | 91.70 | 66,482.50 |
|---|---|---|---|---|---|
| Amanda Praestholm | Litigation | 2017 | 650.00 | 29.10 | 18,915.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 67.40 | 36,059.00 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 147.10 | 69,872.50 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 89.80 | 39,063.00 |
| **Total Associates** | | | | **725.30** | **455,813.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 8.40 | 3,486.00 |
| **Total Legal Assistants** | | | | **8.40** | **3,486.00** |
| **Total Hours / Fees Requested** | | | | **988.80** | **775,401.00** |

| **ALL PROFESSIONALS** | **BLENDED RATE ($)** | **TOTAL BILLED HOURS** | **TOTAL COMPENSATION ($)** |
|---|---|---|---|
| Partners and Counsel | 1,240.19 | 254.60 | 315,752.00 |
| Associates | 628.50 | 725.80 | 456,163.00 |
| Paralegals/Non-Legal Staff | 415.00 | 8.4 | 3,486.00 |
| Blended Timekeeper Rate | 784.18 | | |
| **Total Fees Incurred** | | **988.80** | **775,401.00** |

2

## **Exhibit B**

### **Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---:|---:|
| 2 | General Case Administration | 7.90 | 4,219.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 17.90 | 14,395.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 3.50 | 2,223.50 |
| 6 | Retention of Professionals | 7.90 | 5,690.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 2.60 | 1,868.00 |
| 8 | Hearings and Court Matters/Court Preparation | 2.10 | 1,128.00 |
| 12 | General Claims Analysis/Claims Objection | 0.90 | 883.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 7.70 | 8,520.00 |
| 20 | Jointly Asserted Causes of Action | 930.50 | 727,438.50 |
| 23 | Asset Dispositions/363 Asset Sales | 7.80 | 9,035.50 |
| | **TOTAL:** | **988.80** | **775,401.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | | |
|---|---|---|
| Invoice Number | 1909890 |
| Invoice Date | 11/10/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 7.90 | $4,219.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 17.90 | $14,395.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 3.50 | $2,223.50 |
| 006 | Retention of Professionals | 7.90 | $5,690.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.60 | $1,868.00 |
| 008 | Hearings and Court Matters/Court Preparation | 2.10 | $1,128.00 |
| 012 | General Claims Analysis/Claims Objections | 0.90 | $883.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 7.70 | $8,520.00 |
| 020 | Jointly Asserted Causes of Action | 930.50 | $727,438.50 |
| 023 | Asset Dispositions/363 Asset Sales | 7.80 | $9,035.50 |
| | TOTAL | 988.80 | $775,401.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

Page 2
11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/04/20 | SM | 002 | Review and circulate new docket filings to FR and litigation teams (.3) and update case calendar (.5). | 0.80 |
| 09/08/20 | DK | 002 | Review case docket (.2); update case calendar (.5). | 0.70 |
| 09/08/20 | SM | 002 | Review and circulate new filing to FR and litigation teams (.2); update case calendar (.4). | 0.60 |
| 09/09/20 | DK | 002 | Review case docket (.2); update case calendar (.2); correspond with S. Mahkamova re status (.1). | 0.50 |
| 09/09/20 | SM | 002 | Update case calendar (.1); correspond with D. Krasa-Berstell re same (.1). | 0.20 |
| 09/10/20 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.20 |
| 09/11/20 | DK | 002 | Review case docket (.3); update case calendar (.2); draft status email to attorneys (.1). | 0.60 |
| 09/14/20 | SM | 002 | Circulate new filing to FR and litigation teams (.2); update case calendar (.1). | 0.30 |
| 09/14/20 | JES | 002 | Update distribution lists. | 0.20 |
| 09/17/20 | SM | 002 | Review and circulate new filings to FR and lit teams. | 0.30 |
| 09/18/20 | DK | 002 | Review case docket (.3); review pleadings (.2); update case calendar (.3). | 0.80 |
| 09/21/20 | DK | 002 | Review case docket (.3); update case calendar (.2). | 0.50 |
| 09/22/20 | DK | 002 | Review and update internal files. | 0.50 |
| 09/23/20 | DK | 002 | Review case docket (.2); update case calendar (.2); update attorneys ecf notifications (.1). | 0.50 |
| 09/24/20 | SM | 002 | Review and circulate new filing to FR and lit teams. | 0.20 |
| 09/25/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft status email for attorneys (.1). | 0.50 |
| 09/28/20 | SM | 002 | Review and circulate new filings to FR and it teams. | 0.50 |
| 09/01/20 | ZDL | 003 | Review fee statement (.7) and emails with JS regarding the same (.3). | 1.00 |
| 09/01/20 | JES | 003 | Correspond with accounting re vendor invoices (1.0); review same (.3); revise fee statement (.5); correspond with Z. Lanier re same (.1). | 1.90 |
| 09/02/20 | SLB | 003 | Review fee statement and finalize the same for filing (.4); correspondence with members of FR team re same (.1). | 0.50 |
| 09/02/20 | ZDL | 003 | Prepare and send to MIII fee accrual estimates. | 0.30 |
| 09/02/20 | JES | 003 | Review invoice (.3); correspond with accounting re same (.3); finalize fee statement (.4); correspond with S. Brauner re same (.1); coordinate filing of same (.1). | 1.20 |
| 09/08/20 | ZDL | 003 | Review correspondence regarding invoice issues (.2); communications with J. Szydlo regarding the same (.1). | 0.30 |
| 09/09/20 | ZDL | 003 | Communications with MIII regarding fee accrual. | 0.30 |
| 09/14/20 | JES | 003 | Review invoice for privilege and confidentiality. | 0.60 |
| 09/15/20 | SM | 003 | Review invoice for privilege and confidentiality. | 2.50 |
| 09/16/20 | DK | 003 | Review invoice for privileged information. | 0.30 |
| 09/17/20 | ZDL | 003 | Review unpaid invoices and prepare summary of same. | 0.90 |
| 09/17/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.30 |
| 09/21/20 | ZDL | 003 | Prepare and send fee information to MIII. | 0.10 |
| 09/21/20 | JES | 003 | Draft correspondence to Z. Lanier re payment of fees (.3); monitor docket for recent filings (.2). | 0.50 |
| 09/22/20 | JES | 003 | Review and revise draft fee statement. | 0.30 |
| 09/23/20 | ZDL | 003 | Review invoice for privilege and confidentiality (.9); review time records and prepare fee accrual for past week (.2). | 1.10 |
| 09/28/20 | ZDL | 003 | Review invoice for privilege and confidentiality. | 0.90 |
| 09/29/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.60 |
| 09/29/20 | JES | 003 | Draft monthly fee statement (1.0); review invoice for privilege and confidentiality (.9). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/30/20 | ZDL | 003 | Review and comment on draft fee statement. | 0.40 |
| 08/20/20 | SLB | 004 | Correspondence with HL re final fee application. | 0.40 |
| 09/10/20 | JES | 004 | Review FTI fee statement for privilege issues. | 0.50 |
| 09/11/20 | DK | 004 | Prepare FTI fee statement to be efiled (.3); effect the above (.2); draft status email for team (.1); prepare document to served (.2); effect the above (.2); draft certificate of service re above (.5); prepare document to be efiled (.2); effect the above (.2). | 1.90 |
| 09/11/20 | SLB | 004 | Correspondence with J. Szydlo re UCC professional fee statement and related issues. | 0.20 |
| 09/11/20 | JES | 004 | Review FTI fee statement (.2); correspond with FTI re same (.1); correspond with S. Brauner re advisors' fee statements (.2). | 0.50 |
| 09/14/20 | ZDL | 006 | Review FTI declaration ISO retention app (.2); coordinate filing of same (.1). | 0.30 |
| 09/15/20 | JES | 006 | Draft declaration in support of Tabet DiVito retention. | 2.00 |
| 09/16/20 | JES | 006 | Continue drafting declaration in support of Tabet DiVito retention (2.9); conduct research re same (1.1) correspond with S. Brauner and Z. Lanier re same (.3). | 4.30 |
| 09/17/20 | ZDL | 006 | Review and revise declaration of disinterestedness. | 0.70 |
| 09/22/20 | JES | 006 | Draft declaration in support of ASK LLP retention application. | 0.60 |
| 09/02/20 | JES | 007 | Call with creditor re case updates. | 0.40 |
| 09/09/20 | JES | 007 | Call with counsel to creditor re case updates. | 0.40 |
| 09/24/20 | ZDL | 007 | Communications with creditor regarding case updates. | 0.30 |
| 09/25/20 | JES | 007 | Call with counsel to creditor re case updates. | 0.50 |
| 09/29/20 | JES | 007 | Call with creditor re case status and updates. | 0.50 |
| 09/30/20 | JES | 007 | Call with creditor re case updates. | 0.50 |
| 09/08/20 | DK | 008 | Correspond with S. Mahkamova re upcoming hearing (.1); prepare documents for same (.3). | 0.40 |
| 09/08/20 | SM | 008 | Coordinate hearing preparation (.5); correspond with D. Krasa-Berstell re same (.1). | 0.60 |
| 09/09/20 | DK | 008 | Register live appearances for upcoming hearing. | 0.30 |
| 09/09/20 | SM | 008 | Draft internal communications re canceled omnibus hearing. | 0.30 |
| 09/18/20 | DK | 008 | Review and updated transcripts file. | 0.50 |
| 09/02/20 | SLB | 012 | Call with Debtors re Admin claims. | 0.30 |
| 09/24/20 | ZDL | 012 | Review preference settlement request. | 0.60 |
| 09/01/20 | ZDL | 015 | Review decision by SDNY regarding 507(b) claims and consider next steps (1.6); provide update to Committee regarding the same (.4). | 2.00 |
| 09/14/20 | SLB | 015 | Participate on call with Weil team re potential settlement of relator Carl Ireland's claim (.5); analyze issues re same (1.3); prepare correspondence to R. Tucker and UCC advisors re same (.5). | 2.30 |
| 09/14/20 | ZDL | 015 | Call with Weil regarding relator's claims. | 0.50 |
| 09/15/20 | SLB | 015 | Confer with FTI re proposed Relator settlement (.4); analyze issues re same (.8); confer with R. Tucker re same (.3); correspondence with Debtors' advisors re same (.4). | 1.90 |
| 09/16/20 | SLB | 015 | Call with S. Singh re proposed Relator settlement (.2); correspondence with R. Tucker and UCC professionals re same (.4); analyze issues re same (.2); correspondence with S. Singh re same (.1). | 1.00 |
| 09/01/20 | JLS | 020 | Participate on phone call with litigation designees re case status and strategy. | 0.70 |
| 09/01/20 | DMZ | 020 | Participate on call with litigation designees re updates in Adversary Proceeding (.7); call with conflicts counsel re additional claims (.2). | 0.90 |
| 09/01/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.1); draft email to litigation team members regarding fact issues (.9). | 6.00 |
| 09/01/20 | DLC | 020 | Participate in call with potential conflicts counsel (.2); draft correspondence to litigation team members re legal research and letter to Court (.9); confer with third parties and defendants re discovery (.6); attend call with litigation designees re case updates (.7). | 2.40 |
| 09/01/20 | RT | 020 | Correspond with H5 re defendant document production issues (.2); | 0.30 |

SEARS CREDITORS COMMITTEE                                                                      Page 4
Bill Number: 1909890                                                                          11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review document review status report (.1). | |
| 09/01/20 | SLB | 020 | Participate on call with Litigation Designees re status and next steps. | 0.70 |
| 09/01/20 | MY | 020 | Track and follow up on responses to third party subpoenas. | 4.00 |
| 09/01/20 | SS | 020 | Conduct research in connection with shareholder discovery disputes. | 0.90 |
| 09/01/20 | JPK | 020 | Correspond with P. Glackin re shareholder document productions. | 0.10 |
| 09/01/20 | SMN | 020 | Conduct second level review of electronic discovery documents (1.7); review cases implicating issues in motion to dismiss briefing (.2). | 1.90 |
| 09/01/20 | JRK | 020 | Conduct review of electronic discovery documents. | 10.00 |
| 09/01/20 | PJG | 020 | Review public shareholder documents (.7); email with J. Kane re public shareholder document production (.1); review documents re prepetition transactions (.2). | 1.00 |
| 09/01/20 | ACP | 020 | Conduct research in connection with public shareholder action. | 0.50 |
| 09/02/20 | DMZ | 020 | Participate on litigation team call re next steps in Adversary Proceeding (1.3); review materials in connection with shareholder discovery issues (.3); correspond with D. Chapman re shareholder action (.5); review draft letter to court (.3). | 2.40 |
| 09/02/20 | RJC | 020 | Conduct second level review of electronic discovery documents (4.9); attend call with litigation team re status and next steps (1.3); conduct research re fact discovery (1.2). | 7.40 |
| 09/02/20 | DLC | 020 | Prepare for (.3) and participate on (1.3) litigation team call re case status; update litigation task list following same (.5); prepare for (.1) and participate in (.3) call with third party re discovery issues; correspond with D. Zensky re public shareholder action (.5); review and revise draft letter to Court (.5); review memorandum re same (.8); participate in call with M-III (.2); communications with defendants and third parties re document productions (.2). | 4.70 |
| 09/02/20 | RT | 020 | Review litigation task list (.1); participate in call with members of litigation team re upcoming work streams in connection with Adversary Proceeding (1.3); review and analyze document review status report (.1); correspondence with H5 re document productions (.4). | 1.90 |
| 09/02/20 | MY | 020 | Follow up on responses to third party subpoenas (3.9); attend teleconference with members of the litigation team re litigation status (1.3). | 5.20 |
| 09/02/20 | SS | 020 | Draft letter to court re shareholder discovery (.8); draft correspondence to members of litigation team re same (.2); attend call with members of litigation team re open items and next steps (1.3). | 2.30 |
| 09/02/20 | JPK | 020 | Attend call with members of litigation team re status of Adversary Proceeding (1.3); review internal correspondence regarding shareholder discovery (.5). | 1.80 |
| 09/02/20 | DSP | 020 | Review memo re prepetition transactions. | 1.20 |
| 09/02/20 | AYM | 020 | Review memo re prepetition transcation structure. | 0.50 |
| 09/02/20 | LJT | 020 | Conduct second level review of electronic discovery documents (.7); attend call with members of Akin litigation team re case status and task list (1.3). | 2.00 |
| 09/02/20 | SMN | 020 | Call with members of the litigation team re discovery and current work streams (1.3); summarize damages sought in connection with certain claims (.5); review new cases implicating issues in motion to dismiss briefing (1.1). | 2.90 |
| 09/02/20 | DP | 020 | Attend litigation team call re case status and next steps. | 1.30 |
| 09/02/20 | JRK | 020 | Conduct review of electronic discovery documents (5.0); attend call with members of the litigation team re status and work streams (1.3). | 6.30 |
| 09/02/20 | PJG | 020 | Prepare for teleconference with third party re discovery issues (.4); attend same (.3); attend litigation team call re case status and task list (1.3); conduct second level review of documents concerning prepetition transactions (1.0). | 3.00 |
| 09/02/20 | ACP | 020 | Participate in task list call with members of litigation team (1.3); conduct legal research in connection with public shareholder action | 3.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | (1.7). | |
| 09/03/20 | DMZ | 020 | Review and revise letter to Court re shareholder action (.7); correspond with members of litigation team re same (.3); correspond with litigation designees re same (.1); review and comment on deposition outlines (1.8); call with Ask/Katten re conflicts issues (.5). | 3.40 |
| 09/03/20 | RJC | 020 | Review discovery documents and draft forecasting chronology. | 6.70 |
| 09/03/20 | DLC | 020 | Revise letter to court re shareholders action (1.4); correspond with members of lit. team re same (.8); participate in call with potential conflicts counsel re Adversary Proceeding (.8). | 3.00 |
| 09/03/20 | SLB | 020 | Revise letter re shareholder litigation (.6); prepare correspondence to UCC re same (.7). | 1.30 |
| 09/03/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 3.80 |
| 09/03/20 | SS | 020 | Revise letter to court re shareholder discovery (.8); review and respond to correspondence with conflicts counsel re same (.4). | 1.20 |
| 09/03/20 | AYM | 020 | Analyze issues re structure of acquisition transaction in connection with Adversary Proceeding. | 0.30 |
| 09/03/20 | SMN | 020 | Revise letter to Court re third-party subpoenas and potential shareholder action (1.9); correspond with members of the litigation team re same (.6); draft exhibit for same (.8); conduct second level review of electronic discovery documents (3.5). | 6.80 |
| 09/03/20 | JRK | 020 | Conduct review of electronic discovery documents. | 6.00 |
| 09/04/20 | DMZ | 020 | Correspond with members of litigation team re shareholder claims (.2); correspond with litigation designees re same (.2). | 0.40 |
| 09/04/20 | RJC | 020 | Review documents for fact chronology (4.5); draft same (2.2). | 6.70 |
| 09/04/20 | DLC | 020 | Revise letter to court re public shareholder action (.5); correspond with lit. team members re same (.9); review communications from opposing counsel re Adversary Proceeding (.3). | 1.70 |
| 09/04/20 | RT | 020 | Review document review status report (.1); call with Herrick re document review for certain defendant documents (.3); correspondence with H5 re document searches (.2); analyze document review tasks (.2). | 0.80 |
| 09/04/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 4.00 |
| 09/04/20 | SS | 020 | Review draft letter from conflicts counsel re shareholder discovery (.4); revise letter to court re same (1.4); finalize letter for court (.7); correspond members of litigation team re same (.4). | 2.90 |
| 09/04/20 | JPK | 020 | Correspond with members of lit. team re letter to Court in connection with public shareholder action. | 0.20 |
| 09/04/20 | JRK | 020 | Conduct review of electronic discovery documents. | 12.00 |
| 09/06/20 | DLC | 020 | Review correspondence from third party subpoena recipient and follow-up re same. | 0.20 |
| 09/07/20 | RJC | 020 | Conduct review of electronic discovery documents. | 2.20 |
| 09/07/20 | PJG | 020 | Draft correspondence to litigation team members re third party discovery issues (.1); update litigation task list (.1). | 0.20 |
| 09/08/20 | JLS | 020 | Participate on call with litigation team members re status of Adversary Proceeding and next steps (partial). | 0.60 |
| 09/08/20 | DMZ | 020 | Revise deposition outline (.9); participate on call with lit. team re upcoming tasks in Adversary Proceeding (.9); review hot docs re certain defendant named in Adv. Proc. (1.8). | 3.60 |
| 09/08/20 | RJC | 020 | Review electronic discovery documents (2.6); draft fact chronology (1.2); draft search terms for third party subpoena (3.0). | 6.80 |
| 09/08/20 | DLC | 020 | Prepare for (.4) and participate on (.9) call with lit. team members re Adv. Proc. status; update litigation task list following team call (.5); correspond with third parties re discovery and motions to compel (1.2); review communication from Court re Adversary Proceeding (.7); analyze issues re shareholder action (.9); call with Debtors re same (.6). | 5.20 |
| 09/08/20 | RT | 020 | Review document review status report (.1); analyze issues and documents from Defendants' document productions (.3); correspondence with H5 re document issues (.2); analyze issues re | 1.10 |

SEARS CREDITORS COMMITTEE                                                              Page 6
Bill Number: 1909890                                                                 11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege logs and defendants document productions (.5). | |
| 09/08/20 | SLB | 020 | Analyze open issues re shareholder action in connection with Adversary Proceeding. | 0.40 |
| 09/08/20 | MY | 020 | Track and follow up on responses to third party subpoenas (2.6); attend teleconference with members of the litigation team (.9). | 3.50 |
| 09/08/20 | SS | 020 | Prepare for (.1) and attend (.9) call with members of litigation team re open issues in connection with Adversary Proceeding. | 1.00 |
| 09/08/20 | JPK | 020 | Attend status call with lit team members (.9); conduct research in connection with adversary proceeding (1.6); review and respond to correspnodence from third parties re discovery (3.5); call with third party regarding discovery (.5). | 6.50 |
| 09/08/20 | JAL | 020 | Draft memorandum re open issue in connection with public shareholder action (7.2); attend call with members of litigation team re status of Adv. Proc. (.9). | 8.10 |
| 09/08/20 | ZDL | 020 | Review D&O insurance motion and related correspondence regarding director defendants (.9); review correspondence from counsel to defendant regarding the same (.2). | 1.10 |
| 09/08/20 | AYM | 020 | Analyze mortgage and mezzanine loan transactions in connection with adversary proceeding (.2); prepare deck depicting the structure of same (4.5). | 4.70 |
| 09/08/20 | SMN | 020 | Draft and send email to third party re document production issues (.4); conduct second level review of electronic discovery documents (1.0); call with members of the litigation team re discovery issues and current work streams (.9); perform legal research in connection with motion to compel compliance with third party subpoenas served on Sears's public shareholders (3.2); draft motion to compel compliance with third party subpoenas served on Sears's public shareholders (4.5). | 10.00 |
| 09/08/20 | DP | 020 | Attend call with lit. team members re case status (.9); correspond with H5 re discovery issues (.2). | 1.10 |
| 09/08/20 | JRK | 020 | Review case alerts re issues implicated in MTDs (1.0); attend call with members of the litigation team re litigation status (.9); conduct review of electronic discovery documents (1.6). | 3.50 |
| 09/08/20 | PJG | 020 | Update and circulate litigation task list (.2); attend call with litigation team re task list and case status (.9); review correspondence with opposing counsel re discovery issues (.4). | 1.50 |
| 09/08/20 | ACP | 020 | Participate in call with members of litigation team re updates in Adversary Proceeding. | 0.90 |
| 09/09/20 | DMZ | 020 | Analyze discovery issues. | 0.20 |
| 09/09/20 | RJC | 020 | Draft search terms for third party subpoena (2.1); review documents and draft email to D. Chapman regarding fact issues (4.3). | 6.40 |
| 09/09/20 | DLC | 020 | Review document review memorandum (1.5); review and comment on document discovery chronology (2.5); participate in call with H. Kim (.5); review legal analysis of discovery issues (1.0); prepare for meet-and-confer (.5); participate in internal call re document discovery (.5); confer with Weil re D&O insurance (.4); review and comment on emails to defendants (.3); review and revise draft motion to compel (1.7). | 8.90 |
| 09/09/20 | RT | 020 | Analyze issues re Defendants' document productions (.6); correspondence with members of litigation team re Defendants' document productions (.3); correspondence with H5 re document issues (.3); review document review status report (.1); correspond with Defendants re document production and privilege logs (.1); analyze issues re deposition prep (.2); call with members of litigation team re document review issues (.5); analyze document review data (.6); correspond with team re third party production issues (.1). | 2.80 |
| 09/09/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 3.00 |
| 09/09/20 | SS | 020 | Revise draft motion to compel. | 1.40 |
| 09/09/20 | JPK | 020 | Correspond with defendants to adversary proceeding regarding | 6.40 |

SEARS CREDITORS COMMITTEE                                                                                    Page 7
Bill Number: 1909890                                                                                        11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery (2.8); attend call with local counsel re third party discovery (.7); conduct research regarding open discovery issues (.8); draft correspondence to defendants regarding discovery issues (2.1). | |
| 09/09/20 | DSP | 020 | Review analysis prepetition transaction. | 0.80 |
| 09/09/20 | JAL | 020 | Prepare analysis re prepetition claims issue (1.2); review discovery materials re same (2.9); revise draft discovery stipulation (1.9). | 6.00 |
| 09/09/20 | SMN | 020 | Draft motion to compel compliance against third-party subpoena recipients (5.5); correspond with members of the litigation team re same (.2); review filings in New York action involving insurance available to certain defendants (.5); draft analysis of same (.5); review cases implicating issues in motion to dismiss briefing (.7). | 7.40 |
| 09/09/20 | DP | 020 | Correspond with defendants' counsel re discovery issues (.1); draft correspondence to Akin team re third party discovery issues (.1). | 0.20 |
| 09/09/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 09/09/20 | PJG | 020 | Draft correspondence to opposing counsel re discovery issues (1.3); correspond with litigation team members re same (.3). | 1.60 |
| 09/10/20 | DMZ | 020 | Call with ASK and Katten re shareholder action (.3); correspond with litigation designees re same (.2); review and revise motion to compel (.6); draft correspondence to court re shareholder action (.3). | 1.40 |
| 09/10/20 | RJC | 020 | Conduct second level review of discovery documents (2.9); draft fact chronology in connection with same (2.0); attend call with litigation team members regarding defendant discovery issues (1.0); draft correspondence regarding discovery search terms (.3); conduct research re fact issue relevant to prepetition transaction (.6). | 6.80 |
| 09/10/20 | DLC | 020 | Participate in call with counsel to defendant re third party subpoenas (1.0); participate in call with conflicts counsel re same (.3); participate in call with members of litigation team re open discovery issues (1.0); review and comment on draft of motion to compel (1.3); call conflicts counsel re same (.7); review third party document production (.5). | 4.80 |
| 09/10/20 | RT | 020 | Analyze document productions (.7); correspondence with contract attorney review team re documents and review issues (.4); correspondence with H5 re document review searches (.3); review summary of key documents and financial information from Defendant (.6); review privilege logs (.1) | 2.10 |
| 09/10/20 | SLB | 020 | Correspondence with Weil, Foley and CAC re D&O insurance and related issues. | 0.40 |
| 09/10/20 | MY | 020 | Analyze and follow up on responses to third party subpoenas (5.5); call with S. Sharad re procedures for filing discovery pleadings (.5). | 6.00 |
| 09/10/20 | SS | 020 | Analyze rules and procedures re filing motion re discovery dispute (.5); call with M. Young re same (.5). | 1.00 |
| 09/10/20 | JPK | 020 | Call with counsel to defendant re open discovery issues (1.0); attend lit. team call re outstanding work streams with respect to defendant discovery issues (1.0); conduct second level review of documents (3.6). | 5.60 |
| 09/10/20 | SMN | 020 | Revise draft motion to compel compliance of third-party subpoena recipients (3.5); prepare exhibits for same (.8); draft declaration in support of same (1.0); draft notice of hearing on same (.7); draft proposed order re same (.6); correspond with members of the litigation team re same (.8); call with members of the litigation team re open discovery issues (1.0); review cases implicating issues in motion to dismiss briefing (.4). | 8.80 |
| 09/10/20 | DP | 020 | Call with Defendants' counsel re outstanding discovery issues (partial). | 0.90 |
| 09/10/20 | JRK | 020 | Conduct second level review of electronic discovery documents (8.0); attend call with members of the litigation team regarding ongoing fact investigation (1.0); correspondence with members of the litigation team regarding motion to compel (.5). | 9.50 |
| 09/10/20 | PJG | 020 | Correspond with litigation team members re motion to compel (.7); draft correspondence to third party re discovery issues (.3); attend call with | 2.70 |

SEARS CREDITORS COMMITTEE                                                                                          Page 8
Bill Number: 1909890                                                                                             11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation team members re discovery and document review issues (1.0); attend call with counsel to defendant re third party discovery issues (partial) (.7). | |
| 09/11/20 | DMZ | 020 | Review and revise motion to compel (.5); correspond with litigation designees re shareholder action (.2). | 0.70 |
| 09/11/20 | RJC | 020 | Draft memo re third party discovery issues (1.1); send same to D. Chapman (.1); conduct document review and draft fact chronology (6.1). | 7.30 |
| 09/11/20 | DLC | 020 | Review and revise motion to compel (2.3); participate in call with conflicts counsel re same (.6); revise memorandum to third party counsel re discovery (.9); correspond with court re hearing in connection with same (.7) | 4.50 |
| 09/11/20 | RT | 020 | Review hot docs (.8); review document review status report (.1). | 0.90 |
| 09/11/20 | SLB | 020 | Correspondence with counsel for Admin Rep re D&O policy and related issues (.1); correspondence with CAC re same (.1); review finalized policy (.5). | 0.70 |
| 09/11/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 6.50 |
| 09/11/20 | SS | 020 | Review draft motion to compel. | 0.70 |
| 09/11/20 | JPK | 020 | Conduct second level review of documents produced during adversary proceeding. | 5.30 |
| 09/11/20 | DSP | 020 | Review finance structure chart and analyze issues re same. | 1.20 |
| 09/11/20 | JAL | 020 | Conduct second level review of discovery documents and communications (3.4); revise MTD opening brief (1.1); prepare material re document sharing stipulation (1.8). | 6.30 |
| 09/11/20 | AYM | 020 | Draft demonstrative of mortgage loan and mezzanine loan transaction structures in connection with adversary proceeding. | 1.40 |
| 09/11/20 | SMN | 020 | Revise motion to compel and supporting documents (2.2); correspond with members of the litigation team re same (.4); review protective order (.3). | 2.90 |
| 09/11/20 | JRK | 020 | Conduct first level review of electronic discovery documents. | 8.00 |
| 09/11/20 | PJG | 020 | Draft correspondence to litigation team members re defendant discovery issues (.3); correspond with defendants re discovery issues (.4); draft correspondence to third party re discovery issues (.6). | 1.30 |
| 09/12/20 | NEP | 020 | Review and analyze case background and document review materials in preparation for upcoming depositions. | 2.10 |
| 09/12/20 | JRK | 020 | Conduct first level review of electronic discovery documents. | 5.00 |
| 09/13/20 | JPK | 020 | Conduct second level review of documents produced during adversary proceeding. | 1.50 |
| 09/14/20 | DMZ | 020 | Correspond with litigation designees re shareholder actions (.2); correspond with members of litigation team re same (.2); revise motion to compel (.5); correspond with D. Chapman re open issues in connection with same (.3). | 1.20 |
| 09/14/20 | DK | 020 | Prepare motion to compel for filing (.2); correspond with Managing Clerk re filing procedures (.2). | 0.40 |
| 09/14/20 | RJC | 020 | Research fact issue in connection with motion to compel (.8); conduct second level review of electronic discovery documents (6.1). | 6.90 |
| 09/14/20 | DLC | 020 | Review and revise motion to compel and supporting docs (1.5); correspond with lit. team members re finalizing same (.8); analyze document production issues (.5); analyze issues concerning retention of local counsel (.6); communicate with counsel to third party subpoena recipient (.7); review and comment on demonstrative (.7); call with conflicts counsel re shareholder action (.5); correspond with D. Zensky re same (.3). | 5.60 |
| 09/14/20 | RT | 020 | Review correspondence re redactions and production issues from Defendants (.3); analyze document review summary (.1); review document sharing protocol (.3); correspond with Defendants re privilege issues (.2). | 0.90 |
| 09/14/20 | SLB | 020 | Analyze open issues in connection with the adversary proceeding and | 0.60 |

SEARS CREDITORS COMMITTEE

Bill Number: 1909890

Page 9

11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | proposed conflicts counsel (.4); correspondence with UST re same (.2). | |
| 09/14/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 7.00 |
| 09/14/20 | SS | 020 | Review final draft re motion to dismiss (.5); review correspondence re filing same (.3). | 0.80 |
| 09/14/20 | DSP | 020 | Review mortgage and mezzanine debt chart in connection with open analysis points. | 1.20 |
| 09/14/20 | JAL | 020 | Prepare memorandum re open third party discovery issues. | 2.10 |
| 09/14/20 | AYM | 020 | Review memo re third party discovery issues (.2); revise mortgage and mezzanine loan demonstrative (.9). | 1.10 |
| 09/14/20 | NEP | 020 | Review and analyze document review memoranda and associated case documents. | 1.20 |
| 09/14/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 5.30 |
| 09/14/20 | SMN | 020 | Revise motion to compel compliance with third-party subpoenas and accompanying documents (2.7); correspond with members of the litigation team re same (.6); correspond with conflicts counsel re motion to compel filing (.4); review rules relevant to same (.3); correspond with clerk's office re filing and service (.2); correspond with Prime Clerk re service (.1); serve motion to compel on opposing counsel (.1); review new cases implicating issues in motion to dismiss briefing (.3). | 4.70 |
| 09/14/20 | JRK | 020 | Conduct review of electronic discovery documents (2.5); draft summary of electronic discovery documents for circulation to members of the litigation team (.3); review case alerts (1.5). | 4.30 |
| 09/14/20 | PJG | 020 | Correspond with members of lit. team re motion to compel. | 0.20 |
| 09/14/20 | NRL | 020 | Conduct second level review of discovery documents. | 5.20 |
| 09/15/20 | DMZ | 020 | Correspondence with litigation team members re presentations for litigation designees (.3); review correspondence re insurance update (.2). | 0.50 |
| 09/15/20 | RJC | 020 | Review produced document and prepare email to litigation team regarding fact issue (1.4); conduct second level review of electronic discovery documents (5.5). | 6.90 |
| 09/15/20 | DLC | 020 | Participate in calls with counsel to defendant re discovery (.4); analyze D&O insurance issues (.5); review materials and table for upcoming litigation designee call (.5); review hot docs (1.2); review deck from real estate team (.3); confer with counsel to third party subpoena recipients (.5); communications with counsel to defendant re scheduling issues (.5). | 3.90 |
| 09/15/20 | RT | 020 | Call with H5 re document review issues (.5); review document review status report (.1); correspond with counsel to Defendants re privilege log (.2). | 0.80 |
| 09/15/20 | MY | 020 | Track and analyze third party subpoenas. | 6.00 |
| 09/15/20 | JPK | 020 | Correspond with members of litigation team regarding discovery. | 0.10 |
| 09/15/20 | JAL | 020 | Conduct research in connection with discovery issues (2.9); draft summary re same (2.2); review materials re same (.8). | 5.90 |
| 09/15/20 | NEP | 020 | Review pleadings and document review memoranda. | 1.00 |
| 09/15/20 | LJT | 020 | Conduct second level review of electronic discovery documents (5.3); correspondence with members of Akin team re discovery issues (.5). | 5.80 |
| 09/15/20 | SMN | 020 | Correspond with clerk's office re hard copy service of motion to compel filing (.2); review filing in New York state court insurance action involving certain defendants in Adversary Proceeding (.2); correspond with litigation team members re same (.1); review correspondence from D. Zensky re preparation for litigation designee call (.2); review discovery documents (.3). | 1.00 |
| 09/15/20 | DP | 020 | Analyze defendant discovery issues. | 0.20 |
| 09/15/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 09/15/20 | PJG | 020 | Correspond with litigation team members re defendant discovery issues (.2); draft correspondence to members of lit team summarizing the same (.3). | 0.50 |
| 09/15/20 | NRL | 020 | Conduct second level review of discovery documents. | 6.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

Page 10
11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/16/20 | JLS | 020 | Call with litigation designees re case status and strategy (.9); review and analyze correspondence and documents in connection with discovery issues (.4). | 1.30 |
| 09/16/20 | DMZ | 020 | Prepare for (.3) and attend (.9) call with litigation designees; review hot docs (.8); review expert deck (.9); attend call with expert (1.2); review docs in connection with privilege issues (.2). | 4.30 |
| 09/16/20 | RJC | 020 | Review hot documents from first level reviewer and draft email regarding same (.3); draft email to expert regarding particular documents (1.1); conduct second level review of electronic discovery documents (5.3). | 6.70 |
| 09/16/20 | DLC | 020 | Review expert materials (.5); participate in call with experts (1.2); prepare for and participate in call with third party (.5); send follow-up email re same (.4); confer with R. Tizravesh re discovery issues (.4); revise document review memorandum (1.2); confer with conflicts counsel re third party subpoenas and motions to compel (.4); participate in call with litigation designees (.9); draft amended scheduling stipulation (.6). | 6.10 |
| 09/16/20 | RT | 020 | Draft summary of issues re document review (.3); confer with D. Chapman re discovery issues (.4); correspondence with Defendants re new productions (.2); review research re privilege issues (.1); draft analysis of document review issues and status (.7); various correspondence with H5 re document productions (.5). | 2.20 |
| 09/16/20 | SLB | 020 | Prepare for (.5) and participate on (.9) call with Litigation Designees re status and next steps in connection with adversary proceeding; correspondence with Litigation Designees re next steps (.4). | 1.80 |
| 09/16/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 3.50 |
| 09/16/20 | JPK | 020 | Conduct second level review of documents produced during discovery (1.5); correspond with defendants regarding discovery in adversary proceeding (.5); draft stipulation dismissing claims (1.0). | 3.00 |
| 09/16/20 | DSP | 020 | Review revise mortgage and mezzanine debt chart. | 0.60 |
| 09/16/20 | JAL | 020 | Prepare analysis re privilege issue (4.2); conduct research re same (1.5); prepare for (.2) and participate on (1.2) call with expert. | 7.10 |
| 09/16/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 2.20 |
| 09/16/20 | SMN | 020 | Call with conflicts counsel in connection with anticipated public shareholder action (.2); correspond with conflicts counsel re same (.4); correspond with expert re status (.1); review work product from expert team (.7); attend call with expert team and members of the litigation team (1.2); conduct second level review of electronic discovery documents (.9). | 3.50 |
| 09/16/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 09/16/20 | PJG | 020 | Call with third party re discovery issues (.4); review and revise draft email re same (.2). | 0.60 |
| 09/16/20 | ACP | 020 | Conduct second level review electronic discovery documents in preparation for depositions. | 3.90 |
| 09/16/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 4.30 |
| 09/17/20 | JLS | 020 | Call with members of lit team re case status and tasks (partial). | 1.00 |
| 09/17/20 | DMZ | 020 | Participate on call with litigation team members re litigation status call (1.2); correspondence with litigation team members re shareholder case (.3); review hot docs (2.2); review ASK budget and prepare correspondence to litigation designees (.2); review correspondence re insurance case (.1). | 4.00 |
| 09/17/20 | RJC | 020 | Review documents for specific fact issues (1.9); conduct second level review of electronic discovery documents (2.9); attend call with litigation team members re discovery (.3). | 5.10 |
| 09/17/20 | DLC | 020 | Participate on call with members of litigation team re status (1.2); revise task list following same (.6); follow-up with R. Tizravesh re same (.4); participate in call with litigation team members re discovery (.3); | 5.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

Page 11
11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | participate in call with defendants (.6); confer with opposing counsel re D&O insurance issues (.5); confer internally and with conflicts counsel re public shareholder action (1.0); revise dismissal notice (.5); confer with S. Brauner re open issues (.3). | |
| 09/17/20 | RT | 020 | Draft summary of document review status (.5); confer with D. Chapman re task list (.4); correspondence with H5 re document review projects (.4); analyze document issues and review status reports (.6); review correspondence re new document productions (.1); correspond with contract attorneys (.3). | 2.30 |
| 09/17/20 | SLB | 020 | Confer with D. Chapman re open issues in connection with Adversary Proceeding (.3); confer with Litigation Designee re same (.3); analyze issues re same (1.0). | 1.60 |
| 09/17/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 4.50 |
| 09/17/20 | SS | 020 | Participate on call with members of litigation team re case status. | 1.20 |
| 09/17/20 | JPK | 020 | Attend call with members of litigation team regarding discovery (.3) and case status (1.2); draft stipulation regarding dismissal of claims in adversary proceeding (.4); prepare correspondence with members of litigation team regarding D&O insurance (4.2); update chart tracking defendants' productions in adversary proceeding (.6). | 6.70 |
| 09/17/20 | JAL | 020 | Prepare for (.1) and participate on (1.2) call with litigation team members re litigation status; review discovery materials (.8). | 2.10 |
| 09/17/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.7); attend call with members of Akin litigation re discovery (.3). | 4.00 |
| 09/17/20 | SMN | 020 | Review and analyze insurance filings (1.6); review correspondence re public shareholder action (.3). | 1.90 |
| 09/17/20 | JRK | 020 | Attend call with the litigation team members re case status (1.2); attend call with members of the litigation team regarding ongoing fact discovery (.3); conduct second level review of electronic discovery documents (1.8). | 3.30 |
| 09/17/20 | PJG | 020 | Prepare for (.1) and attend (1.2) call with members of the litigation team re case status. | 1.30 |
| 09/17/20 | ACP | 020 | Attend call with Lit team members re case status and strategy (1.2); conduct second level review of electronic discovery documents (2.3). | 3.50 |
| 09/17/20 | NRL | 020 | Conduct review of electronic discovery documents. | 3.30 |
| 09/18/20 | DMZ | 020 | Correspondence with litigation and FR team members re case admin issues (.3); review hot docs (1.2); analyze open issues re budget (.2). | 1.70 |
| 09/18/20 | RJC | 020 | Draft email to litigation team members regarding document production issue (.4); review discovery documents and draft fact chronology (6.8). | 7.20 |
| 09/18/20 | DLC | 020 | Confer with conflicts counsel re third party subpoenas (.3); review new production (.3); review and respond to internal correspondence re case strategy and administration (.3); revise same (.2); summarize budget issues for litigation designees (.5); confer with opposing counsel re D&O issues (.4) and discovery (.2). | 2.20 |
| 09/18/20 | RT | 020 | Draft work plan re discovery issues and ongoing document review (.3); correspondence with H5 re document searches (.2); review document review status (.1). | 0.60 |
| 09/18/20 | SLB | 020 | Correspondence with members of FR and Lit teams re open issues in connection with Adversary Proceeding (.4); prepare update for Designees re same (.5). | 0.90 |
| 09/18/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 2.70 |
| 09/18/20 | SS | 020 | Conduct legal research re subpoena responses. | 0.50 |
| 09/18/20 | JPK | 020 | Conduct second level review of documents produced in adversary proceeding. | 1.50 |
| 09/18/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.10 |
| 09/18/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.6); review documents identified in discovery (.9); draft letter to court re same (2.1). | 3.60 |

SEARS CREDITORS COMMITTEE                                                                    Page 12
Bill Number: 1909890                                                                         11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/18/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 6.00 |
| 09/18/20 | SM | 020 | Prepare correspondence for Lit and FR team members re certain insurance issues in connection with adversary proceeding. | 0.40 |
| 09/18/20 | ACP | 020 | Conduct second level review of electronic discovery documents. | 0.30 |
| 09/19/20 | DMZ | 020 | Review and comment on letter to court (.2); correspondence with litigation team members re same (.2). | 0.40 |
| 09/19/20 | SMN | 020 | Revise letter to court re new discovery (1.1); correspond with members of the litigation team re same (.4). | 1.50 |
| 09/19/20 | ACP | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 09/20/20 | DLC | 020 | Review letter to court (.2); correspondence with lit team members re same (.4); review papers in D&O action (.4); revise stipulation to dismiss (.3). | 1.30 |
| 09/20/20 | SLB | 020 | Analyze open issues in connection with Adversary Proceeding and related strategy. | 0.20 |
| 09/20/20 | SMN | 020 | Correspond with members of the litigation team re letter to the court re discovery. | 0.30 |
| 09/20/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 09/20/20 | PJG | 020 | Update expense tracker for third parties retained in connection with adversary proceeding. | 0.20 |
| 09/21/20 | DMZ | 020 | Review and comment on letter to Court (.4); correspondence with members of litigation team re related discovery (.3); review hot docs (.6); review and comment on chronology (2.6); review privilege log (.2). | 4.10 |
| 09/21/20 | RJC | 020 | Review and comment on letter to Court (.3); review discovery documents and draft fact chronology (7.4). | 7.70 |
| 09/21/20 | DLC | 020 | Finalize amended order and send same to Court (.5); review and revise notice of dismissal (.6); review and revise letters to Court (1.7); review protective order (.4) correspond with members of litigation team re same (.3); review and update task list (.4); review privilege log (.4). | 4.30 |
| 09/21/20 | RT | 020 | Correspondence with H5 re document productions (.3); review amended scheduling order (.1); review document review status report (.1); correspondence with Herrick re document review issues (.3); review draft summary of deposition topics (.3). | 1.10 |
| 09/21/20 | SLB | 020 | Prepare correspondence to Designees re open issues in connection with Adversary Proceeding (.3); analyze issues re same (.2). | 0.50 |
| 09/21/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 4.50 |
| 09/21/20 | JPK | 020 | Draft voluntary dismissal of adversary proceeding (1.5); conduct second level review of documents produced during adversary proceeding (1.2); prepare letter to the court regarding discovery disputes with third parties in adversary proceeding (1.9). | 4.60 |
| 09/21/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 4.20 |
| 09/21/20 | SMN | 020 | Revise letter to court re third-party discovery (2.9); review protective order re protocol for confidential filing of same (.4); prepare exhibits for same (.5); redact same (.5); finalize and file same (.3); correspond with members of the litigation team re same (.5); conduct second level review of electronic discovery documents (1.1). | 6.20 |
| 09/21/20 | JRK | 020 | Conduct second level review of electronic discovery documents (2.8); revise notice of voluntary dismissal (.7). | 3.50 |
| 09/21/20 | PJG | 020 | Update adversary proceeding expense tracker (.2); correspond with J. Szydlo re same (.2). | 0.40 |
| 09/21/20 | JES | 020 | Correspond with P. Glackin re fees and expenses incurred in connection with Adversary Proceeding. | 0.20 |
| 09/22/20 | DMZ | 020 | Prepare correspondence to litigation designees re shareholder action (.4); correspondence to ASK re same (.1); call with members of litigation team re depo prep (1.3). | 1.80 |
| 09/22/20 | RJC | 020 | Call with litigation team members regarding depositions (1.3); review documents and draft fact chronology (6.6). | 7.90 |
| 09/22/20 | DLC | 020 | Review D. Zensky edits to discovery document (1.0); confer with M. | 3.90 |

SEARS CREDITORS COMMITTEE                                                    Page 13
Bill Number: 1909890                                                         11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Young re discovery issues (.5); participate in call with litigation team members re depositions (1.3); participate in call with conflicts counsel (.3); review and revise letter to court (.5); correspond with S. Brauner re next steps (.3). | |
| 09/22/20 | RT | 020 | Correspondence with H5 re document issues (.5); correspondence with members of litigation team re depo prep issues and next steps (.5); attend call with litigation team members re deposition prep topics (1.3); review document review status report (.1); analyze document review issues and statistics (1.0). | 3.40 |
| 09/22/20 | SLB | 020 | Correspondence with D. Chapman re next steps in Adversary Proceeding (.4); confer with Weil re issue in connection with same (.2); analyze issues re same (.7). | 1.30 |
| 09/22/20 | MY | 020 | Track and analyze responses to third party subpoenas (4.3); confer with D. Chapman re same (.5). | 4.80 |
| 09/22/20 | SS | 020 | Attend call with members of litigation team re depo prep (1.3); review production re third party subpoena (1.6). | 2.90 |
| 09/22/20 | JPK | 020 | Attend call with lit team members re depos (1.3); revise letter to Court (3.1); revise mini-chrons (1.2); email document vendor re same (.2); revise notice of dismissal (.2). | 6.00 |
| 09/22/20 | NEP | 020 | Review and analyze pleadings and discovery documents associated with affirmative claims. | 1.20 |
| 09/22/20 | LJT | 020 | Conduct second level review of electronic discovery documents (1.6); analyze issues in connection with upcoming depositions (1.2); attend call with members of Akin litigation team re same (1.3). | 4.10 |
| 09/22/20 | SMN | 020 | Attend call with members of the litigation team re depos (1.3); review cases implicating issues in motion to dismiss briefing (.5); conduct second level review of electronic discovery documents (.8). | 2.60 |
| 09/22/20 | JRK | 020 | Prepar for (.2) and attend (1.3) call with members of the litigation team re depositions; review document review protocol (.2). | 1.70 |
| 09/22/20 | PJG | 020 | Update litigation task list (.2); attend call with litigation team members re depositions (1.3); review proposed chronology template for deposition preparation (.7). | 2.20 |
| 09/22/20 | ACP | 020 | Attend call with lit team members re depos (partial). | 0.80 |
| 09/22/20 | NRL | 020 | Conduct second level review of discovery documents. | 1.40 |
| 09/23/20 | DMZ | 020 | Review and comment on motion to compel (.6); review notice of dismissal (.2). | 0.80 |
| 09/23/20 | RJC | 020 | Review discovrey documents and draft fact chronology. | 8.00 |
| 09/23/20 | DLC | 020 | Review and revise letters to Court (1.8); review discovery document comment on same (1.4); confer with third parties re productions (.3). | 3.50 |
| 09/23/20 | RT | 020 | Correspondence with members of litigation team re depo prep process (.4); correspondence with Herrick re document production and review issues (.2); review document review status report (.1); analyze recent document productions (.7). | 1.40 |
| 09/23/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 4.00 |
| 09/23/20 | SS | 020 | Review correspondence re third party production. | 0.20 |
| 09/23/20 | JPK | 020 | Draft letter to defendant (2.3); conduct review of discovery documents (4.4). | 6.70 |
| 09/23/20 | NEP | 020 | Review and analyze documents associated with financing transactions. | 1.50 |
| 09/23/20 | LJT | 020 | Prepare documents in connection with upcoming depositions (2.0); conduct second level review of electronic discovery documents (3.0). | 5.00 |
| 09/23/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.6); review letter from Defendants to court in response to Plaintiffs' letter (.3); draft letter to court re compliance with third-party subpoena following motion to compel filing (.7); conduct second level review of electronic discovery documents (2.6). | 4.20 |
| 09/23/20 | JRK | 020 | Revise notice of voluntary dismissal (.1); correspond with members of the litigation team and managing clerks regarding filing notice of | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

Page 14
11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | voluntary dismissal (.4); serve notice of voluntary dismissal on defendants' counsel (.1). | |
| 09/23/20 | PJG | 020 | Review discovery documents concerning prepetition claims. | 0.60 |
| 09/23/20 | NRL | 020 | Conduct second level review of discovery documents. | 3.50 |
| 09/24/20 | DMZ | 020 | Call with ASK re shareholder action. | 0.80 |
| 09/24/20 | RJC | 020 | Attend call with litigation team members re discovery (.6); review documents and draft fact chronology (6.0). | 6.60 |
| 09/24/20 | DLC | 020 | Participate in call with counsel in public shareholder action (.8); follow-up internally re same (.5); participate in call with litigation team members re discovery (.6); revise letter to Court and coordinate filing of same (1.1). | 3.00 |
| 09/24/20 | RT | 020 | Correspondence with H5 re document review issues (.5); call with Herrick re same (.4). | 0.90 |
| 09/24/20 | MY | 020 | Track and analyze responses to third party subpoenas (4.2); attend call with members of the litigation team re discovery (.6). | 4.80 |
| 09/24/20 | JPK | 020 | Prepare mini-chrons (3.2); draft letter re discovery dispute with third party to adversary proceeding (2.1); attend call with members of litigation team re updates (.6). | 5.90 |
| 09/24/20 | DSP | 020 | Review offer for RE asset in connection with adversary proceeding issues. | 0.30 |
| 09/24/20 | LJT | 020 | Conduct second level review of electronic discovery documents (5.1); conduct research re shareholder litigation issues (1.1). | 6.20 |
| 09/24/20 | SMN | 020 | Revise letter to court re motion to compel compliance with third-party subpoenas (.2); correspond with conflicts counsel re same (.2); review outline for deposition preparation (.3); correspond with expert (.1); attend call with members of the litigation team re status of discovery and current work streams (.6); call with proposed counsel in action against public shareholders to discuss preparation of complaint (.8); conduct second level review of electronic discovery documents (3.7). | 5.90 |
| 09/24/20 | JRK | 020 | Conduct second level review of electronic discovery documents (2.0); attend call with members of the litigation team regarding ongoing fact discovery (.6). | 2.60 |
| 09/24/20 | PJG | 020 | Email third party re discovery issues. | 0.30 |
| 09/24/20 | ACP | 020 | Conduct second-level review of electronic discovery documents. | 2.40 |
| 09/25/20 | DMZ | 020 | Review correspondence to court (.2); review and revise Protiviti materials (1.0); call with litigation team members re same (.4); call with Protiviti re same (1.2). | 2.80 |
| 09/25/20 | RJC | 020 | Review discovery documents and draft fact chronology (6.4); phone call with vendor (.7). | 7.10 |
| 09/25/20 | DLC | 020 | Prepare for (.2) and participate in (1.5) call with H5; call with members of the Lit. team re Protiviti (.4); participate in call with Protiviti (1.2); review legal research (.5); review discovery document and follow-up with H5 re same (.7); confer with third-party counsel (.4). | 4.90 |
| 09/25/20 | RT | 020 | Draft memo re discovery and document review process (3.1); participate on call with H5 re document review and deposition prep issues (1.5); analyze document review status report and document review statistics (1.1); correspondence with H5 re document review issues (.6); review additional defendant document production (.1). | 6.40 |
| 09/25/20 | MY | 020 | Track and analyze responses to third party subpoenas. | 6.80 |
| 09/25/20 | JPK | 020 | Prepare stipulation (1.8); conduct review of discovery documents (1.4). | 3.20 |
| 09/25/20 | JAL | 020 | Attend call with members of litigation team re Protiviti (.4); attend call with Protiviti re same (1.2). | 1.60 |
| 09/25/20 | LJT | 020 | Conduct research re shareholder litigation (1.4); conduct second level review of electronic discovery documents (4.8). | 6.20 |
| 09/25/20 | SMN | 020 | Review workplan from expert team (.7); call with members of the litigation team re same (.4); call with expert team re same (1.2); correspond with expert team re documents for their review (.1); finalize | 4.00 |

SEARS CREDITORS COMMITTEE                                                                                  Page 15
Bill Number: 1909890                                                                                       11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and file letter to Court re third-party motion to compel (.3); conduct second level review of electronic discovery documents (1.3). | |
| 09/25/20 | DP | 020 | Conduct research re open legal issues in connection with adversary proceeding. | 0.50 |
| 09/25/20 | JRK | 020 | Attend call with members of the litigation team and H5 regarding ongoing document review. | 1.50 |
| 09/25/20 | PJG | 020 | Email third party re discovery issues. | 0.30 |
| 09/25/20 | ACP | 020 | Conduct second level review of electronic discovery documents. | 3.20 |
| 09/26/20 | DLC | 020 | Review amended expert work plan (.7); follow-up with experts re same (.7); analyze discovery issues (.3). | 1.70 |
| 09/27/20 | RJC | 020 | Review documents and draft fact chronology. | 1.00 |
| 09/27/20 | DLC | 020 | Review and analyze H5 proposal. | 0.50 |
| 09/27/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 2.70 |
| 09/27/20 | PJG | 020 | Email litigation team members re third party discovery issues. | 0.20 |
| 09/28/20 | DMZ | 020 | Correspond with counsel to defendant re motion to compel (.2); review scheduling order (1.1); review defendants' pleadings re motions to dismiss (.3); review hot docs (.2). | 1.80 |
| 09/28/20 | RJC | 020 | Conduct second level document review (5.1); draft fact chronology (1.0). | 6.10 |
| 09/28/20 | DLC | 020 | Draft amended budget and memorandum to accompany same (2.1); review brief filed by third party and correspond with conflicts counsel re same (.7); review third party document production (.5); review and revise task list (.8); correspond with ASK re public shareholder action (.5); correspond with lit. team members re document review process and next steps (.6). | 5.20 |
| 09/28/20 | RT | 020 | Analyze document review status report (.2); draft memo re document review status (4.4); call with members of litigation team re deposition topics (.3); correspondence with H5 re document productions from various parties to Adversary Proceeding (.2); analyze statistics on document review (.5). | 5.60 |
| 09/28/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 1.00 |
| 09/28/20 | JPK | 020 | Prepare stipulation regarding production of defendants' documents (2.1); update charts tracking documents produced by defendants in adversary proceeding (0.6); prepare list of mini-chron topics (0.5); correspond with counsel to third parties in adversary proceeding regarding discovery (0.2); call with members of litigation team regarding defendant discovery dispute and depos (0.3). | 3.70 |
| 09/28/20 | LJT | 020 | Conduct second level review of electronic discovery documents (4.1); attend call with members of Akin litigation team re task list (.3) | 4.40 |
| 09/28/20 | SMN | 020 | Correspond with members of the litigation team re third-party's compliance with public shareholder subpoena (.3); draft correspondence to litigation team members re subpoena (.2); email Defendant re document production in response to same (.5); review new cases implicating issues in motion to dismiss briefing (.8); review filing in insurance action involving certain defendants in adversary proceeding (.7); correspond with third party re information produced in response to public shareholder subpoena (.5); draft letter to court withdrawing motion against same (.4); conduct second level review of electronic discovery documents (2.2). | 5.60 |
| 09/28/20 | DP | 020 | Prepare for (.3) and attend (.3) call with Lit team re discovery and deposition preparation issues; conduct legal research re applicable law (4.5); draft summary re same (4.3). | 9.40 |
| 09/28/20 | JRK | 020 | Correspondence with members of the litigation team regarding document review protocol (.3); review topics outline for document review chronology (.2). | 0.50 |
| 09/28/20 | PJG | 020 | Update Adv. Proc. task list. | 0.20 |
| 09/28/20 | ACP | 020 | Review electronic discovery documents in connection with preparation | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1909890

Page 16
11/10/20

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | of chronology. | |
| 09/29/20 | DMZ | 020 | Review chronology (.2); call with members of lit. team re expert issues (.4); correspond with Protiviti re same (.1); correspond with litigation team members re Protiviti (.2); review hot docs (2.2). | 3.10 |
| 09/29/20 | RJC | 020 | Review documents and draft fact chronology. | 7.30 |
| 09/29/20 | DLC | 020 | Review legal research and correspond with members of lit team re same (1.0); follow-up with ASK re same (.3); participate in internal call re expert work streams (.4); review and revise memo to clients (3.5); correspondence re Protiviti (.2); review and revise stipulation re defendant documents (1.0); correspond with counsel to defendant re upcoming conference (.4). | 6.80 |
| 09/29/20 | RT | 020 | Analyze document review status report (.1); revise draft memo re document review protocol (1.4); correspondence re documents for expert witnesses (.2); correspondence with lit. team members re documents and document review plan (.4). | 2.10 |
| 09/29/20 | MY | 020 | Follow up on responses to third party subpoenas (1.1); draft correspond to members of litigation team concerning same (.9). | 2.00 |
| 09/29/20 | JPK | 020 | Prepare stipulation regarding production of certain defendants' documents (1.5); correspond with counsel to third parties regarding discovery dispute (0.3); | 1.80 |
| 09/29/20 | JAL | 020 | Conduct research re open issues in connection with Adversary Proceeding. | 1.10 |
| 09/29/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.2); research issues in connection with pre-petition transactions (2.5); draft summary for members of Akin litigation team re the same (.3); review correspondence re the same (.2) | 6.20 |
| 09/29/20 | SMN | 020 | Review analysis from expert team re representation from third party in response to public shareholder subpoena (.3); correspond with third party re same (.2); review and revise workplan from expert team (.7); call with members of the litigation team to discuss same (.4); send revised workplan to expert team (.2); call with R. Collins re discovery issues (.2); review new cases implicating issues in motion to dismiss briefing (.2); review filing in insurance action involving certain defendants in adversary proceeding (.4); correspond with members of the litigation team re same (.2); correspond with expert team re discovery documents for review (.3). | 3.10 |
| 09/29/20 | DP | 020 | Conduct legal research re open issues re prepetition transactions (1.1); analyze documents re same (.7); revise summary of same (1.3); call with translation service re translating portions of same (.1); review draft analysis re same (.3). | 3.50 |
| 09/29/20 | JRK | 020 | Review hearing transcripts in connection with development of fact chronology. | 2.00 |
| 09/29/20 | ACP | 020 | Perform research re equitable tolling (.4); conduct second level review of electronic discovery documents (1.8). | 2.20 |
| 09/30/20 | DMZ | 020 | Review hot docs (2.1); correspond with members of litigation team re same and related discovery issues (.3); call with Protiviti re expert issues (.4). | 2.80 |
| 09/30/20 | RJC | 020 | Phone call with Protiviti re experts (.4); draft email for experts regarding database access (.5); phone; review documents and draft fact chronology (5.4). | 6.30 |
| 09/30/20 | DLC | 020 | Prepare talking points for court conference (1.2); participate in call with expert (.4); review memorandum from conflicts counsel and follow-up with experts re same (1.1); compile key expert materials (.4); review D&O materials and follow-up with opposing counsel re same (1.0); review hot documents (.5). | 4.60 |
| 09/30/20 | RT | 020 | Draft correspondence to members of litigation team re hot documents (.5); draft correspondence to litigation team re documents for expert | 1.50 |

SEARS CREDITORS COMMITTEE

Page 17

Bill Number: 1909890

11/10/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | witness (.3); correspondence with Herrick re document review issues (.4); correspondence with H5 re document production issues (.3). | |
| 09/30/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 2.20 |
| 09/30/20 | LJT | 020 | Review correspondence from third parties re prepetition transactions (.2); analyze issues in connection with upcoming depositions (2.3); conduct second level review of electronic discovery documents (3.5) | 6.00 |
| 09/30/20 | SMN | 020 | Correspond with expert re document review platform (.3); correspond with document hosting vendor re same (.3);correspond with expert re analysis of discovery materials (.4); call with expert re work product (.4); review filings in state court insurance action involving certain defendants in adversary proceeding (.5); summarize same for members of the litigation team (.6); review correspondence from defendants re insurance reimbursement re date (.4). | 2.90 |
| 09/30/20 | JRK | 020 | Correspondence with electronic discovery vendors regarding status of defendants' document productions. | 0.30 |
| 09/30/20 | PJG | 020 | Email litigation team members re third party document production (.4); email litigation team members re defendant discovery issues (.2). | 0.60 |
| 09/30/20 | ACP | 020 | Conduct second level review of electronic discovery documents in connection with preparation of mini-chronology. | 2.20 |
| 09/10/20 | JLS | 023 | Analyze draft settlement in connection with APA disputes (2.1); draft summary re same (1.1). | 3.20 |
| 09/10/20 | SLB | 023 | Prepare correspondence to UCC re proposed APA dispute settlement (.6); correspondence with UCC members re same (.3); correspondence with Z. Lanier re same (.2); review correspondence from MIII re proposed asset sales (.4); analyze issues re same (.4). | 1.90 |
| 09/10/20 | ZDL | 023 | Review APA settlement documents (1.0); communications with S. Brauner regarding the same (.2). | 1.20 |
| 09/11/20 | SLB | 023 | Correspondence with UCC members re proposed APA dispute settlement. | 0.30 |
| 09/17/20 | ZDL | 023 | Review filed version of APA settlement motion. | 0.60 |
| 09/18/20 | JES | 023 | Review Debtors' motion to approve APA settlement (.4); review declaration re same (.1). | 0.50 |
| 09/25/20 | SLB | 023 | Correspondence with MIII re asset sales. | 0.10 |

Total Hours     988.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 6.80 | at | $1350.00 | = | $9,180.00 |
| D M ZENSKY | 43.10 | at | $1595.00 | = | $68,744.50 |
| D L CHAPMAN | 98.30 | at | $1225.00 | = | $120,417.50 |
| S L BRAUNER | 20.90 | at | $1225.00 | = | $25,602.50 |
| D S PHELPS | 5.30 | at | $1240.00 | = | $6,572.00 |
| R  TIZRAVESH | 39.10 | at | $1195.00 | = | $46,724.50 |
| S  SHARAD | 17.00 | at | $925.00 | = | $15,725.00 |
| N E PETREE | 7.00 | at | $910.00 | = | $6,370.00 |
| D S PARK | 17.10 | at | $960.00 | = | $16,416.00 |
| J P KANE | 70.60 | at | $895.00 | = | $63,187.00 |
| J A LATOV | 40.30 | at | $810.00 | = | $32,643.00 |
| Z D LANIER | 12.60 | at | $860.00 | = | $10,836.00 |
| A  MERNICK | 8.00 | at | $725.00 | = | $5,800.00 |
| L J TANDY | 67.40 | at | $535.00 | = | $36,059.00 |
| S M NOLAN | 91.70 | at | $725.00 | = | $66,482.50 |
| J R KULIKOWSKI | 100.60 | at | $650.00 | = | $65,390.00 |
| P J GLACKIN | 18.90 | at | $650.00 | = | $12,285.00 |
| S  MAHKAMOVA | 8.20 | at | $700.00 | = | $5,740.00 |

SEARS CREDITORS COMMITTEE                                                          Page 18
Bill Number: 1909890                                                              11/10/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J E SZYDLO | 17.50 | at | $700.00 | = | $12,250.00 |
| A PRAESTHOLM | 29.10 | at | $650.00 | = | $18,915.00 |
| N R LOMBARDI | 24.00 | at | $735.00 | = | $17,640.00 |
| R J COLLINS | 147.10 | at | $475.00 | = | $69,872.50 |
| M YOUNG | 89.80 | at | $435.00 | = | $39,063.00 |
| D KRASA-BERSTELL | 8.40 | at | $415.00 | = | $3,486.00 |

Current Fees                                                              $775,401.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,520.26 |
| Computerized Legal Research - Other | $40.77 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,597.07 |
| Prof Fees - Consultant Fees | $189,745.00 |
| Courier Service/Messenger Service- Off Site | $95.46 |
| Overtime - Admin Staff | $181.33 |
| Professional Fees - Legal | $4,163.75 |
| Professional Fees - Miscellaneous | $352,372.96 |
| Professional Fees - Process Server | $1,539.00 |
| Transcripts | $225.60 |

Current Expenses                                                          $563,481.20

| Date | | Value |
|---|---|---|
| 08/04/20 | Professional Fees - Legal  VENDOR: STOUT RISIUS ROSS INC INVOICE#: CINV-008476 DATE: 8/4/2020 For Professional Services Rendered | $1,598.75 |
| 09/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 9/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $65.67 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 6,520.26 |
| Computerized Legal Research – Other | 40.77 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 8,597.07 |
| Prof Fees – Consultant Fees | 189,745.00 |
| Courier Service/Messenger Service - Off Site | 95.46 |
| Overtime – Admin Staff | 181.33 |
| Professional Fees – Legal | 4,163.75 |
| Professional Fees – Miscellaneous | 352,372.96 |
| Professional Fees – Process Server | 1,539.00 |
| Transcripts | 225.60 |
| **TOTAL:** | **563,481.20** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                                    Page 18
Bill Number: 1909890                                                                         11/10/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J E  SZYDLO | 17.50 | at | $700.00 | = | $12,250.00 |
| A  PRAESTHOLM | 29.10 | at | $650.00 | = | $18,915.00 |
| N R  LOMBARDI | 24.00 | at | $735.00 | = | $17,640.00 |
| R J  COLLINS | 147.10 | at | $475.00 | = | $69,872.50 |
| M  YOUNG | 89.80 | at | $435.00 | = | $39,063.00 |
| D   KRASA-BERSTELL | 8.40 | at | $415.00 | = | $3,486.00 |

Current Fees                                                                     $775,401.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | Value |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,520.26 |
| Computerized Legal Research - Other | $40.77 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,597.07 |
| Prof Fees - Consultant Fees | $189,745.00 |
| Courier Service/Messenger Service- Off Site | $95.46 |
| Overtime - Admin Staff | $181.33 |
| Professional Fees - Legal | $4,163.75 |
| Professional Fees - Miscellaneous | $352,372.96 |
| Professional Fees - Process Server | $1,539.00 |
| Transcripts | $225.60 |

Current Expenses                                                                 $563,481.20

| Date | | Value |
|---|---|---|
| 08/04/20 | Professional Fees - Legal  VENDOR: STOUT RISIUS ROSS INC INVOICE#: CINV-008476 DATE: 8/4/2020 For Professional Services Rendered | $1,598.75 |
| 09/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 9/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $65.67 |

SEARS CREDITORS COMMITTEE                                                    Page 19
Bill Number: 1909890                                                        11/10/20

| | | |
|---|---|---:|
| | DORIS Date: 9/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $364.14 |
| 09/03/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4516304 DATE: 9/3/2020 Transcriber fee for transcript of August 31, 2020 hearing. | $225.60 |
| 09/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0698452 DATE: 9/6/2020 Sears Project - Consultant fee | $8,358.75 |
| 09/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0698449 DATE: 9/6/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0698451 DATE: 9/6/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0698453 DATE: 9/6/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0698454 DATE: 9/6/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/06/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0698450 DATE: 9/6/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 09/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 09/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $1,304.22 |

| | | |
|---|---|---|
| | ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 18.0 | |
| 09/08/20 | Professional Fees - Legal  VENDOR: STOUT RISIUS ROSS INC INVOICE#: CINV-009155 DATE: 9/8/2020 For Professional Services Rendered | $2,565.00 |
| 09/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $936.48 |
| 09/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 09/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 32.0 | $2,318.61 |
| 09/09/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-27671 DATE: 9/9/2020 Data Processing; Minimum Processing fees; data hosting; hosting project management; user fees; Imaging and Endorsement | $120,869.90 |
| 09/09/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-27730 DATE: 9/9/2020 Key Document identification; Data Management Hrs. | $229,500.00 |
| 09/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 09/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 09/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 27.0 | $1,956.33 |
| 09/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $579.65 |

SEARS CREDITORS COMMITTEE                                                           Page 21
Bill Number: 1909890                                                               11/10/20

---

| Date | Description | Amount |
|------|-------------|--------|
| 09/13/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0701163 DATE: 9/13/2020 Sears Project - Consultant fees | $7,920.00 |
| 09/13/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0701162 DATE: 9/13/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/13/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0701161 DATE: 9/13/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/13/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0701166 DATE: 9/13/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/13/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0701164 DATE: 9/13/2020 Sears Project - Consultant fees | $8,358.75 |
| 09/13/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0701165 DATE: 9/13/2020 Sears Project - Consultant fees | $5,775.00 |
| 09/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 09/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 09/14/20 | Overtime - Admin Staff  Overtime - Efiling; Overtime for Candy Liang for transaction date 09/14/2020; Overtime - 1x; Client: 700502; Matter: 0001 | $74.18 |
| 09/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/15/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E380-20 DATE: 9/19/2020 \|TRACKING #: 1Z02E52E0197620154; SHIP DATE: 09/15/2020; SENDER: Candy Liang; NAME: Judge Robert D. Drai COMPANY: U.S. Bankruptcy Court SDNY ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $13.69 |
| 09/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |

SEARS CREDITORS COMMITTEE                                                                     Page 22
Bill Number: 1909890                                                                          11/10/20

| | | |
|---|---|---|
| 09/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 09/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $273.11 |
| 09/20/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702048 DATE: 9/20/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/20/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702047 DATE: 9/20/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/20/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702049 DATE: 9/20/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/20/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702051 DATE: 9/20/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/20/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702050 DATE: 9/20/2020 Sears Project - Consultant fees | $8,372.50 |
| 09/20/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702052 DATE: 9/20/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/21/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-13177 DATE: 9/21/2020 Attempted service on Emerald Property Group c/o Jason Ball | $576.00 |
| 09/21/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-13176 DATE: 9/21/2020 Subpoena service on Emerald Property Group, LLC and attempted service on | $639.00 |

| | Jason Ball | |
|---|---|---|
| 09/21/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-13175 DATE: 9/21/2020 Subpoena service on Emerald Property Goup, LLC | $324.00 |
| 09/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 09/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 09/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $361.45 |
| 09/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 9/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,202.13 |
| 09/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 9/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,563.29 |
| 09/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 09/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 09/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |

SEARS CREDITORS COMMITTEE                                                    Page 24
Bill Number: 1909890                                                        11/10/20

| Date | Description | Amount |
|---|---|---|
| 09/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 9/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 09/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 09/24/20 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 09/24/2020; Overtime - 1x; Client: 700502; Matter: 0001 | $32.97 |
| 09/27/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702974 DATE: 9/27/2020 Sears Project - Consultant fees | $8,360.00 |
| 09/27/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702977 DATE: 9/27/2020 Sears Project - Consultant fees | $8,400.00 |
| 09/27/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702979 DATE: 9/27/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/27/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702976 DATE: 9/27/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/27/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702978 DATE: 9/27/2020 Sears Project - Consultant fees | $6,600.00 |
| 09/27/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0702975 DATE: 9/27/2020 Sears Project - Consultant fees | $8,800.00 |
| 09/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 9/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $822.31 |
| 09/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 09/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 9/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 09/28/20 | Overtime - Admin Staff  OT - Efiling | $74.18 |

SEARS CREDITORS COMMITTEE                                                                          Page 25
Bill Number: 1909890                                                                               11/10/20

|           |                                                                                                                                                                                                                                                                              |            |
|-----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|           | (standby); Overtime for Candy Liang for transaction date 09/28/2020; Overtime - 1x; Client: 700502; Matter: 0001                                                                                                                                                              |            |
| 09/29/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 9/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                   | $213.42    |
| 09/29/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                  | $106.71    |
| 09/29/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                          | $65.67     |
| 09/30/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                          | $17.91     |
| 09/30/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                      | $65.67     |
| 09/30/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                      | $5.97      |
| 09/30/20  | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2009 DATE: 9/30/2020 - Dcoument retrieval in various courts                                                                                                                                   | $24.77     |
| 09/30/20  | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2009 DATE: 9/30/2020 - Document retrieval from various courts                                                                                                                                 | $16.00     |
| 09/30/20  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E400-20 DATE: 10/3/2020 \|TRACKING #: 1Z02E52E1591694382; SHIP DATE: 09/30/2020; SENDER: Bennett Walls; NAME: David Zensky COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 94 Brook Road, Westhampton Beach, NY 11978 US; | $81.77     |
| 09/30/20  | Professional Fees - Miscellaneous VENDOR: TRANSPERFECT TRANSLATIONS INTNL (WIRE) INVOICE#: 1964444 DATE: 9/30/2020 document translation service                                                                                                                                | $2,003.06  |
|           | Current Expenses                                                                                                                                                                                                                                                              | $563,481.20 |

SEARS CREDITORS COMMITTEE                                                                    Page 26
Bill Number: 1909890                                                                         11/10/20

**Total Amount of This Invoice**                                           **$1,338,882.20**

                        **Prior Balance Due**                               $9,237,179.50

               **Total Balance Due Upon Receipt**                     $10,576,061.70

# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                          solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0702979
**INVOICE DATE**    09/27/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                          **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        IDB Bank
ADDRESS          New York, NY
ABA #            026009768
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          1350096

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 3:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 | Regular Time | 15 | 0.00 | 8:10 AM | 6:00 PM | 6:30 PM | 11:40 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 | Regular Time | 3.5 | 0.00 | 8:30 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 | Regular Time | 8.5 | 0.00 | 3:30 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 | Regular Time | 7.75 | 0.00 | 4:15 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 | Regular Time | 3.75 | 0.00 | 10:05 AM | 11:05 AM | 9:15 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/26/2020 | Regular Time | 1.5 | 0.00 | 9:15 AM | 10:45 AM | | | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Total Hours** 40.00    **Total Expenses** 0.00

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | 7 | 0.00 | 10:30 AM | 2:00 PM | 8:00 PM | 11:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/23/2020 Approved | Regular Time | 11 | 0.00 | 10:00 AM | 2:30 PM | 5:00 PM | 11:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/24/2020 Approved | Regular Time | 3 | 0.00 | 9:00 AM | 12:00 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/26/2020 Approved | Regular Time | 12 | 0.00 | 10:15 AM | 7:15 PM | 8:30 PM | 11:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/27/2020 Approved | Regular Time | 7 | 0.00 | 2:00 PM | 9:00 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| **Total Hours** 40.00 | **Total Expenses** | | 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/21/2020 Approved | Regular Time | 9 | 0.00 | 11:00 AM | 6:15 PM | 6:45 PM | 8:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/22/2020 Approved | Regular Time | 10.5 | 0.00 | 8:00 AM | 5:00 PM | 5:45 PM | 7:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/23/2020 Approved | Regular Time | 10.5 | 0.00 | 9:30 AM | 7:00 PM | 9:05 PM | 10:05 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/24/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 6:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702976 |
| **INVOICE DATE** | 09/27/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**     **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | 7 | 0.00 | 1:15 PM | 5:45 PM | 8:30 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/22/2020 Approved | Regular Time | 8.25 | 0.00 | 2:30 PM | 9:15 PM | 9:45 PM | 11:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/23/2020 Approved | Regular Time | 7.5 | 0.00 | 11:15 AM | 3:00 PM | 8:00 PM | 11:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/24/2020 Approved | Regular Time | 8 | 0.00 | 11:15 AM | 3:45 PM | 8:15 PM | 11:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/25/2020 Approved | Regular Time | 6 | 0.00 | 12:45 PM | 3:45 PM | 7:45 PM | 10:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/26/2020 Approved | Regular Time | 3.25 | 0.00 | 7:00 PM | 10:15 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** 0.00 | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | 10 | 0.00 | 6:30 AM | 2:00 PM | 2:30 PM | 5:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/22/2020 Approved | Regular Time | 10 | 0.00 | 7:15 AM | 2:00 PM | 3:00 PM | 6:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/23/2020 Approved | Regular Time | 10 | 0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 5:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/24/2020 Approved | Regular Time | 10 | 0.00 | 8:20 AM | 2:00 PM | 2:35 PM | 6:55 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 09/21/2020  to  09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | 8 | 0.00 | 12:00 PM | 8:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time | 8 | 0.00 | 1:00 PM | 9:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time | 8 | 0.00 | 8:00 AM | 4:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time | 8 | 0.00 | 1:30 PM | 9:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 Approved | Regular Time | 8 | 0.00 | 12:00 PM | 8:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/22/2020 Approved | Regular Time | 4.25 | 0.00 | 8:30 AM | 12:30 PM | 4:00 PM | 4:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/22/2020 Approved | Regular Time | 3.75 | 0.00 | 5:15 PM | 9:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/23/2020 Approved | Regular Time | 3 | 0.00 | 1:00 PM | 4:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/25/2020 Approved | Regular Time | 9 | 0.00 | 10:00 AM | 4:00 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/26/2020 Approved | Regular Time | 9 | 0.00 | 7:30 AM | 1:30 PM | 5:45 PM | 8:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/27/2020 Approved | Regular Time | 11 | 0.00 | 6:00 PM | 4:00 AM | 4:45 AM | 5:45 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702978 |
| **INVOICE DATE** | 09/27/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 09/21/2020  to  09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/21/2020 Approved | Regular Time | 11 | 0.00 | 9:30 AM | 1:15 PM | 2:45 PM | 10:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/22/2020 Approved | Regular Time | 11.5 | 0.00 | 9:45 AM | 3:40 PM | 4:10 PM | 9:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/23/2020 Approved | Regular Time | 10.25 | 0.00 | 9:30 AM | 6:00 PM | 7:45 PM | 9:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/24/2020 Approved | Regular Time | 3 | 0.00 | 3:40 PM | 6:40 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/25/2020 Approved | Regular Time | 4.25 | 0.00 | 11:05 AM | 3:20 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/21/2020 Approved | Regular Time | 12 | 0.00 | 7:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time | 11.5 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time | 11 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time | 5.5 | 0.00 | 7:45 AM | 1:15 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | 12 | 0.00 | 5:45 AM | 12:00 PM | 12:30 PM | 6:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | Sears |
| 09/22/2020 Approved | Regular Time | 12 | 0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | Sears |
| 09/23/2020 Approved | Regular Time | 12 | 0.00 | 6:30 AM | 1:00 PM | 1:30 PM | 7:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | Sears |
| 09/24/2020 Approved | Regular Time | 4 | 0.00 | 7:00 AM | | | 11:00 AM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | Sears |
| **Total Hours** | **40.00** | | **Total Expenses** | **0.00** | | | | |

# Set up a wire transfer

  **Help**

Set Up Another Wire

## Wire Instruction Confirmation

Status: **Awaiting Approval in the Approvals Queue**

---

**Source Account**

Account: Operati-7941, #******7941 (Checking)

---

**Scheduling**

Immediately upon approval

---

**Destination**

Wire initiated using model: CAPITAL TRADE, INC

|  |  |
|---|---|
| **Amount:** | $286,652.35 |
| **Beneficiary:** | CAPITAL TRADE, INC<br>1200 18TH ST, NW, SUITE 601<br>WASHINGTON, DC 20036 |
| **Account:** | 1000183401693 |
| **Bank:** | SUNTRUST BANK (ABA: 061000104)<br>Atlanta, GA |
| Special Instructions: | INVOICE #11149, 11297, 11298<br>11325 DTD 06/4/20,10/7/20, 10/8/20<br>PAID BY AKIN GUMP |

Save as Model

Add Note

Set up another Wire

# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0702975
**INVOICE DATE**     09/27/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Eddy, Andan | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       IDB Bank
ADDRESS         New York, NY
ABA #           026009768
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         1350096

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | 9.5 | 0.00 | 7:30 AM | 8:30 AM | 10:30 AM | 7:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time | 11.5 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time | 8.25 | 0.00 | 7:30 AM | 3:45 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/22/2020 Approved | Regular Time | 6 | 0.00 | 11:00 PM | 5:00 AM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/23/2020 Approved | Regular Time | 6 | 0.00 | 11:55 PM | 5:55 AM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/25/2020 Approved | Regular Time | 6 | 0.00 | 12:00 AM | 6:00 AM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/26/2020 Approved | Regular Time | 12 | 0.00 | 6:00 PM | 12:00 AM | 12:30 AM | 6:30 AM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/27/2020 Approved | Regular Time | 10 | 0.00 | 5:00 PM | 11:00 PM | 11:30 PM | 3:30 AM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:35 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/21/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/22/2020 Approved | Regular Time | 10.75 | 0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 6:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/23/2020 Approved | Regular Time | 10.75 | 0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 6:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/24/2020 Approved | Regular Time | 7.5 | 0.00 | 7:15 AM | 9:45 AM | 10:30 AM | 3:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:00 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 | Regular Time | 13 | 0.00 | 7:00 AM | 5:45 PM | 6:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 | Regular Time | 13 | 0.00 | 7:00 AM | 6:30 PM | 8:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 | Regular Time | 14 | 0.00 | 7:00 AM | 5:00 PM | 5:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702977 |
| **INVOICE DATE** | 09/27/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 09/27/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$8,400.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved Project Name : | Regular Time | 5.25 | 0.00 Site Expense Code : | 9:45 AM | 11:00 AM | 12:00 PM | 4:00 PM | Sears |
| | Sears | | | | | | | |
| 09/22/2020 Approved Project Name : | Regular Time | 4.75 | 0.00 Site Expense Code : | 11:15 AM | 1:30 PM | 2:30 PM | 5:00 PM | Sears |
| | Sears | | | | | | | |
| 09/22/2020 Approved Project Name : | Regular Time | 1.5 | 0.00 Site Expense Code : | 5:30 PM | 7:00 PM | | | Sears |
| | Sears | | | | | | | |
| 09/23/2020 Approved Project Name : | Regular Time | 7 | 0.00 Site Expense Code : | 1:15 PM | 2:15 PM | 4:00 PM | 10:00 PM | Sears |
| | Sears | | | | | | | |
| 09/24/2020 Approved Project Name : | Regular Time | 4 | 0.00 Site Expense Code : | 1:00 PM | 3:00 PM | 3:45 PM | 5:45 PM | Sears |
| | Sears | | | | | | | |
| 09/24/2020 Approved Project Name : | Regular Time | 2.25 | 0.00 Site Expense Code : | 7:45 PM | 10:00 PM | | | Sears |
| | Sears | | | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/25/2020 Approved | Regular Time | 4 | 0.00 | 8:30 AM | 10:30 AM | 11:45 AM | 1:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 Approved | Regular Time | 4 | 0.00 | 2:30 PM | 3:30 PM | 6:15 PM | 9:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/26/2020 Approved | Regular Time | 2.25 | 0.00 | 5:15 PM | 6:30 PM | 10:45 PM | 11:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/27/2020 Approved | Regular Time | 3 | 0.00 | 10:30 AM | 11:30 AM | 1:30 PM | 3:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/27/2020 Approved | Regular Time | 2 | 0.00 | 5:00 PM | 7:00 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 10:08
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 | Regular Time | 10 | 0.00 | 7:30 AM | 11:30 AM | 12:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/22/2020 | Regular Time | 9.5 | 0.00 | 8:00 AM | 12:15 PM | 1:45 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/23/2020 | Regular Time | 11.5 | 0.00 | 7:30 AM | 12:30 PM | 1:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/24/2020 | Regular Time | 8 | 0.00 | 7:45 AM | 1:15 PM | 2:00 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/25/2020 | Regular Time | 1 | 0.00 | 10:30 AM | 11:30 AM | | | |
| Approved | | | | | | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 | Regular Time | 8 | 0.00 | 6:45 AM | 11:15 AM | 12:30 PM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 | Regular Time | 8.5 | 0.00 | 6:45 AM | 11:45 AM | 12:45 PM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 | Regular Time | 8 | 0.00 | 5:45 AM | 9:00 AM | 11:45 AM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 | Regular Time | 9 | 0.00 | 5:30 AM | 11:45 AM | 12:45 PM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 09/21/2020  to  09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/25/2020 | Regular Time | 6.5 | 0.00 | 5:30 AM | 11:30 AM | 12:45 PM | 1:15 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved
**Project Name**    Sears    **Site Expense Code**
:    :

**Total Hours** 40.00    **Total Expenses**  0.00



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702052 |
| **INVOICE DATE** | 09/20/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 09/14/2020  to  09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 15 | 0.00 | 12:30 AM | 2:30 AM | 10:30 AM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/15/2020 Approved | Regular Time | 5 | 0.00 | 12:30 AM | 2:30 AM | 11:00 AM | 2:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved | Regular Time | 14.25 | 0.00 | 9:15 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 Approved | Regular Time | 5.75 | 0.00 | 5:15 PM | 11:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 11 | 0.00 | 10:30 AM | 2:30 PM | 6:00 PM | 1:00 AM | |
| **Project Name** : Sears | | | **Site Expense Code** : | | | | | |
| 09/15/2020 Approved | Regular Time | 9.5 | 0.00 | 1:00 PM | 6:15 PM | 8:15 PM | 12:30 AM | |
| **Project Name** : Sears | | | **Site Expense Code** : | | | | | |
| 09/17/2020 Approved | Regular Time | 8 | 0.00 | 10:00 AM | 2:00 PM | 7:00 PM | 11:00 PM | |
| **Project Name** : Sears | | | **Site Expense Code** : | | | | | |
| 09/18/2020 Approved | Regular Time | 5.5 | 0.00 | 12:00 PM | 5:30 PM | | | |
| **Project Name** : Sears | | | **Site Expense Code** : | | | | | |
| 09/19/2020 Approved | Regular Time | 6 | 0.00 | 2:15 PM | 5:45 PM | 7:30 PM | 10:00 PM | |
| **Project Name** : Sears | | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 09/14/2020  to  09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 11.5 | 0.00 | 8:15 AM | 6:15 PM | 6:45 PM | 8:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/15/2020 Approved | Regular Time | 3 | 0.00 | 11:00 AM | 1:00 PM | 4:00 PM | 5:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/16/2020 Approved | Regular Time | 6 | 0.00 | 2:15 PM | 8:15 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/17/2020 Approved | Regular Time | 9.5 | 0.00 | 11:00 AM | 7:00 PM | 7:45 PM | 9:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/18/2020 Approved | Regular Time | 8 | 0.00 | 12:00 PM | 8:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/20/2020 Approved | Regular Time | 2 | 0.00 | 9:45 AM | 11:45 AM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0702974
**INVOICE DATE**     09/27/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 09/27/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 09/27/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                            **$8,360.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        IDB Bank
ADDRESS          New York, NY
ABA #            026009768
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          1350096

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/21/2020 Approved | Regular Time | | 0.00 | | | | | 8.0 paid sick time |
| **Project Name** : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time 6 | | 0.00 | 12:30 PM | 5:30 PM | 9:00 PM | 10:00 PM | |
| **Project Name** : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time 1 | | 0.00 | 10:00 PM | 11:00 PM | | | |
| **Project Name** : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time 3.75 | | 0.00 | 2:00 PM | 4:00 PM | 8:45 PM | 10:30 PM | |
| **Project Name** : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 Approved | Regular Time 7.5 | | 0.00 | 10:30 AM | 2:30 PM | 3:15 PM | 6:45 PM | |
| **Project Name** : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 Approved | Regular Time 4.75 | | 0.00 | 7:15 PM | 12:00 AM | | | |
| **Project Name** : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump ( Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/26/2020 Approved | Regular Time | 7.25 | 0.00 | 11:30 AM | 1:00 PM | 5:30 PM | 11:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/27/2020 Approved | Regular Time | 1.75 | 0.00 | 7:30 PM | 9:15 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | **32.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/28/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/22/2020 Approved | Regular Time | 8 | 0.00 | 11:45 AM | 2:00 PM | 3:00 PM | 8:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time | 8.25 | 0.00 | 8:45 AM | 2:30 PM | 5:30 PM | 8:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time | 8 | 0.00 | 7:15 AM | 3:15 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 Approved | Regular Time | 8.25 | 0.00 | 7:00 AM | 12:00 PM | 5:00 PM | 8:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/26/2020 Approved | Regular Time | 2.5 | 0.00 | 8:30 AM | 11:00 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/27/2020 Approved | Regular Time | 5 | 0.00 | 5:00 PM | 7:00 PM | 8:30 PM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/21/2020 Approved | Regular Time | 5 | 0.00 | 4:15 PM | 7:45 PM | 11:00 PM | 12:30 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time | 8.5 | 0.00 | 9:00 AM | 12:15 PM | 1:15 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time | 1.5 | 0.00 | 10:30 PM | 12:00 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time | 7.75 | 0.00 | 7:30 AM | 9:00 AM | 1:00 PM | 7:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time | 4.25 | 0.00 | 7:00 AM | 9:15 AM | 1:15 PM | 3:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/25/2020 Approved | Regular Time | 6.5 | 0.00 | 9:30 AM | 10:15 AM | 5:00 PM | 10:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/21/2020  to  09/27/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/26/2020 Approved | Regular Time | 6.5 | 0.00 | 11:30 AM | 6:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 09/21/2020 to 09/27/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/27/2020 2:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 09/21/2020 Approved | Regular Time | 12 | 0.00 | 1:45 PM | 8:00 PM | 8:30 PM | 2:15 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/22/2020 Approved | Regular Time | 12 | 0.00 | 1:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/23/2020 Approved | Regular Time | 12 | 0.00 | 12:45 PM | 8:00 PM | 8:30 PM | 1:15 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/24/2020 Approved | Regular Time | 4 | 0.00 | 9:30 AM | 1:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |

# Set up a wire transfer

    **Help**

Set Up Another Wire

## Wire Instruction Confirmation

Status: **Awaiting Approval in the Approvals Queue**

**Source Account**

Account: Operati-7941, #******7941 (Checking)

**Scheduling**

Immediately upon approval

**Destination**

Wire initiated using model: CAREY OLSEN (HONG KONG) LLP

| | |
|---|---|
| **Amount:** | $10,500.00 |
| **Beneficiary:** | CAREY OLSEN (HONG KONG) LLP<br>STE 3610-13, JARDINE HOUSE,<br>1 CONNAUGHT PLACE CENTRAL, HONG KONG |
| **Account:** | 741061147201 |
| **Bank:** | HONGKONG AND SHANGHAI BANKING<br>CENTRAL AND WESTERN DISTRICT<br>HONG KONG Hong Kong<br>SWIFT/BIC: HSBCHKHHHKH |
| Special Instructions: | INV #9000288<br>DATED 07/31/20<br>PAID BY AKIN GUMP |

Save as Model

Add Note

Set up another Wire



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702047 |
| **INVOICE DATE** | 09/20/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                            **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 8:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved **Project Name:** | Regular Time Sears | 4.5 | 0.00 **Site Expense Code:** | 7:15 AM | 10:15 AM | 4:30 PM | 6:00 PM | |
| 09/14/2020 Approved **Project Name:** | Regular Time Sears | 2 | 0.00 **Site Expense Code:** | 9:00 PM | 11:00 PM | | | |
| 09/15/2020 Approved **Project Name:** | Regular Time Sears | 7 | 0.00 **Site Expense Code:** | 11:00 AM | 5:00 PM | 9:15 PM | 10:15 PM | |
| 09/16/2020 Approved **Project Name:** | Regular Time Sears | 6 | 0.00 **Site Expense Code:** | 6:45 AM | 8:15 AM | 6:15 PM | 10:45 PM | |
| 09/17/2020 Approved **Project Name:** | Regular Time Sears | 5 | 0.00 **Site Expense Code:** | 6:45 AM | 8:45 AM | 9:15 AM | 12:15 PM | |
| 09/17/2020 Approved **Project Name:** | Regular Time Sears | 4.5 | 0.00 **Site Expense Code:** | 1:00 PM | 3:00 PM | 7:30 PM | 10:00 PM | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 8:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2020 Approved | Regular Time | 3.5 | 0.00 | 7:30 AM | 8:45 AM | 3:00 PM | 5:15 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/18/2020 Approved | Regular Time | 2.5 | 0.00 | 6:15 PM | 7:00 PM | 8:30 PM | 10:15 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/19/2020 Approved | Regular Time | 2.5 | 0.00 | 6:15 AM | 7:45 AM | 8:30 PM | 9:30 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/20/2020 Approved | Regular Time | 2.5 | 0.00 | 1:30 PM | 2:30 PM | 7:00 PM | 8:30 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/21/2020 8:53
AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/14/2020 Approved | Regular Time | 2 | 0.00 | 8:00 AM | 10:00 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/15/2020 Approved | Regular Time | 7.25 | 0.00 | 7:30 AM | 2:00 PM | 3:45 PM | 4:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved | Regular Time | 4.75 | 0.00 | 7:15 AM | 12:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/18/2020 Approved | Regular Time | 6 | 0.00 | 7:00 AM | 10:30 AM | 6:00 PM | 8:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/19/2020 Approved | Regular Time | 9.25 | 0.00 | 10:30 AM | 2:00 PM | 4:15 PM | 10:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/20/2020 Approved | Regular Time | 10.75 | 0.00 | 8:30 AM | 12:45 PM | 2:00 PM | 8:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/14/2020  to  09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:20 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/15/2020 Approved | Regular Time | 7 | 0.00 | 7:00 AM | 8:00 AM | 5:30 PM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved | Regular Time | 7.75 | 0.00 | 7:45 AM | 9:30 AM | 1:15 PM | 7:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved | Regular Time | 1.5 | 0.00 | 10:30 PM | 12:00 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 Approved | Regular Time | 7.25 | 0.00 | 7:30 AM | 8:45 AM | 1:15 PM | 7:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 Approved | Regular Time | 1.5 | 0.00 | 9:45 PM | 11:15 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/18/2020 Approved | Regular Time | 8 | 0.00 | 7:15 AM | 9:45 AM | 3:45 PM | 9:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:20 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/18/2020 Approved | Regular Time | 1.5 | 0.00 | 10:00 PM | 11:30 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/19/2020 Approved | Regular Time | 5.5 | 0.00 | 1:30 PM | 7:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:20 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/14/2020 Approved | Regular Time | 12 | 0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 1:15 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/15/2020 Approved | Regular Time | 12 | 0.00 | 1:30 PM | 6:00 PM | 6:30 PM | 2:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/16/2020 Approved | Regular Time | 12 | 0.00 | 1:00 PM | 6:00 PM | 6:30 PM | 1:30 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/17/2020 Approved | Regular Time | 4 | 0.00 | 2:30 PM | 6:30 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | 0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702049 |
| **INVOICE DATE** | 09/20/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:20 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved : | Regular Time | 9.25 | 0.00 | 1:00 PM | 5:45 PM | 6:45 PM | 11:15 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/15/2020 Approved : | Regular Time | 8.25 | 0.00 | 11:30 AM | 3:15 PM | 4:15 PM | 8:45 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved : | Regular Time | 6 | 0.00 | 10:15 AM | 3:15 PM | 6:00 PM | 7:00 PM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 Approved : | Regular Time | 7.25 | 0.00 | 12:30 PM | 5:00 PM | 9:15 PM | 12:00 AM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/18/2020 Approved : | Regular Time | 9.25 | 0.00 | 11:15 AM | 5:15 PM | 8:45 PM | 12:00 AM | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 09/14/2020  to  09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:20 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/14/2020 Approved | Regular Time | 10.25 | 0.00 | 8:30 AM | 9:00 AM | 10:30 AM | 8:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/15/2020 Approved | Regular Time | 10 | 0.00 | 8:30 AM | 2:00 PM | 2:45 PM | 7:15 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/16/2020 Approved | Regular Time | 10 | 0.00 | 7:35 AM | 2:00 PM | 3:00 PM | 6:35 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/17/2020 Approved | Regular Time | 9.75 | 0.00 | 7:00 AM | 2:00 PM | 3:00 PM | 5:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 8 | 0.00 | 1:00 PM | 9:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/15/2020 Approved | Regular Time | 8 | 0.00 | 1:15 PM | 6:15 PM | 8:00 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/16/2020 Approved | Regular Time | 8 | 0.00 | 6:00 AM | 11:00 AM | 8:00 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/17/2020 Approved | Regular Time | 8 | 0.00 | 6:00 AM | 11:00 AM | 8:00 PM | 11:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/18/2020 Approved | Regular Time | 8 | 0.00 | 3:00 PM | 11:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 8 | 0.00 | 5:30 AM | 9:00 AM | 12:30 PM | 5:00 PM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/15/2020 Approved | Regular Time | 1.5 | 0.00 | 4:00 PM | 5:30 PM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/16/2020 Approved | Regular Time | 7 | 0.00 | 10:00 AM | 12:00 PM | 12:30 PM | 5:30 PM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/16/2020 Approved | Regular Time | 2.5 | 0.00 | 8:00 PM | 10:30 PM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/18/2020 Approved | Regular Time | 12 | 0.00 | 7:30 AM | 5:30 PM | 7:30 PM | 9:30 PM | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/19/2020 Approved | Regular Time | 5 | 0.00 | 9:00 AM | 2:00 PM | | | |
| Project Name : | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/20/2020 Approved | Regular Time 4 | | 0.00 | 11:30 AM | 3:30 PM | | | |
| **Project Name** : | Sears | | | **Site Expense Code** ** No Code ** : | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** 0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0701163 |
| **INVOICE DATE** | 09/13/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 09/13/2020 | Regular Time | 24.00 | $55.00 | $1,320.00 |
| 700502.0001 | Sears | Panossian, Haig | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                              **$7,920.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 09/07/2020  to  09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:22 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 | Regular Time | 4.5 | 0.00 | 7:30 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/08/2020 | Regular Time | 6 | 0.00 | 1:30 PM | 3:30 PM | 6:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/09/2020 | Regular Time | 6 | 0.00 | 6:00 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/10/2020 | Regular Time | 8 | 0.00 | 10:45 AM | 2:30 PM | 7:15 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/11/2020 | Regular Time | 4 | 0.00 | 12:15 PM | 4:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/12/2020 | Regular Time | 4.5 | 0.00 | 6:45 PM | 11:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:22 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/13/2020 Approved | Regular Time 7 | 0.00 | | 5:00 PM | 12:00 AM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 09/07/2020  to  09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/13/2020 12:28 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/07/2020 Approved | Regular Time | 11.5 | 0.00 | 8:30 AM | 2:00 PM | 3:05 PM | 9:05 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/08/2020 Approved | Regular Time | 12.5 | 0.00 | 6:30 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/09/2020 Approved | Regular Time | 11 | 0.00 | 7:35 AM | 2:00 PM | 3:00 PM | 7:35 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/10/2020 Approved | Regular Time | 5 | 0.00 | 8:40 AM | 1:40 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/07/2020 Approved | Regular Time | 8 | 0.00 | 7:30 AM | 3:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 Approved | Regular Time | 8 | 0.00 | 1:00 PM | 9:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 Approved | Regular Time | 8 | 0.00 | 7:30 AM | 3:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **24.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/13/2020 12:50 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 Approved | Regular Time | 10 | 0.00 | 11:00 AM | 2:00 PM | 4:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/08/2020 Approved | Regular Time | 9.5 | 0.00 | 6:30 AM | 12:30 PM | 1:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/08/2020 Approved | Regular Time | .5 | 0.00 | 5:45 PM | 6:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/09/2020 Approved | Regular Time | 4 | 0.00 | 9:00 AM | 10:00 AM | 2:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/09/2020 Approved | Regular Time | 2 | 0.00 | 7:00 PM | 9:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/11/2020 Approved | Regular Time | 8 | 0.00 | 5:30 AM | 12:30 PM | 1:30 PM | 2:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/13/2020 12:50
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/11/2020 Approved | Regular Time | 3 | 0.00 | 3:30 PM | 6:30 PM | | | |
| Project Name : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| 09/12/2020 Approved | Regular Time | 3 | 0.00 | 6:00 PM | 9:00 PM | | | |
| Project Name : | Sears | | **Site Expense Code** ** No Code ** : | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0701162 |
| **INVOICE DATE** | 09/13/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/07/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/08/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/09/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/10/2020 | Regular Time | 7.75 | 0.00 | 7:30 AM | 3:15 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:22 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/10/2020 Approved | Regular Time | 8 | 0.00 | 6:45 PM | 12:00 AM | 12:30 AM | 3:15 AM | |
| **Project Name :** | | | | Sears | **Site Expense Code ** No Code ** :** | | | |
| 09/11/2020 Approved | Regular Time | 6 | 0.00 | 11:55 PM | 5:55 AM | | | |
| **Project Name :** | | | | Sears | **Site Expense Code ** No Code ** :** | | | |
| 09/12/2020 Approved | Regular Time | 15 | 0.00 | 4:00 PM | 7:45 PM | 9:30 PM | 8:45 AM | |
| **Project Name :** | | | | Sears | **Site Expense Code ** No Code ** :** | | | |
| 09/13/2020 Approved | Regular Time | 11 | 0.00 | 4:30 PM | 11:00 PM | 11:30 PM | 4:00 AM | |
| **Project Name :** | | | | Sears | **Site Expense Code ** No Code ** :** | | | |
| **Total Hours** 40.00 | **Total Expenses** | | 0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/07/2020 Approved | Regular Time | 11 | 0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 6:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/08/2020 Approved | Regular Time | 10.25 | 0.00 | 7:00 AM | 10:30 AM | 11:45 AM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/09/2020 Approved | Regular Time | 7.25 | 0.00 | 7:15 AM | 10:45 AM | 12:30 PM | 4:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/10/2020 Approved | Regular Time | 11.5 | 0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/12/2020 11:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/08/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 6:00 PM | 8:00 PM | 10:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/09/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 5:30 PM | 8:00 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/10/2020 Approved | Regular Time | 14 | 0.00 | 8:00 AM | 7:30 PM | 8:00 PM | 10:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0701161 |
| **INVOICE DATE** | 09/13/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** $8,800.00

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 Approved | Regular Time | 4 | 0.00 | 7:15 AM | 8:30 AM | 1:15 PM | 4:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/07/2020 Approved | Regular Time | 2.5 | 0.00 | 8:00 PM | 10:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 Approved | Regular Time | 3 | 0.00 | 7:00 AM | 9:00 AM | 12:00 PM | 1:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 Approved | Regular Time | 5.5 | 0.00 | 3:00 PM | 6:00 PM | 7:30 PM | 10:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 Approved | Regular Time | 4 | 0.00 | 6:15 AM | 9:00 AM | 12:15 PM | 1:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 Approved | Regular Time | 4.75 | 0.00 | 4:00 PM | 6:00 PM | 7:15 PM | 10:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/10/2020 Approved | Regular Time | 3 | 0.00 | 7:00 AM | 8:15 AM | 10:45 AM | 12:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/10/2020 Approved | Regular Time | 1.5 | 0.00 | 1:30 PM | 3:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/11/2020 Approved | Regular Time | 3.25 | 0.00 | 6:45 AM | 9:15 AM | 12:15 PM | 1:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/11/2020 Approved | Regular Time | 2.75 | 0.00 | 3:15 PM | 6:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/12/2020 Approved | Regular Time | 3 | 0.00 | 7:00 AM | 7:45 AM | 10:45 AM | 1:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/13/2020 Approved | Regular Time | 2.75 | 0.00 | 10:00 AM | 12:15 PM | 9:15 PM | 9:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Total Hours** 40.00    **Total Expenses** 0.00

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/08/2020 Approved | Regular Time | 1.5 | 0.00 | 3:30 PM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/09/2020 Approved | Regular Time | 6.75 | 0.00 | 7:45 AM | 12:30 PM | 1:30 PM | 3:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/09/2020 Approved | Regular Time | 2.5 | 0.00 | 4:30 PM | 7:00 PM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/10/2020 Approved | Regular Time | 8 | 0.00 | 2:00 PM | 6:30 PM | 7:00 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/11/2020 Approved | Regular Time | 7.25 | 0.00 | 8:45 AM | 2:00 PM | 5:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/12/2020 Approved | Regular Time | 5.5 | 0.00 | 12:00 PM | 5:30 PM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/13/2020 Approved | Regular Time | 8.5 | 0.00 | 9:00 AM | 12:00 PM | 2:30 PM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 Approved | Regular Time | 4 | 0.00 | 3:15 PM | 7:15 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/08/2020 Approved | Regular Time | 4.25 | 0.00 | 4:45 PM | 7:30 PM | 9:45 PM | 11:15 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/10/2020 Approved | Regular Time | 7.25 | 0.00 | 9:45 AM | 11:30 AM | 1:45 PM | 7:15 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/10/2020 Approved | Regular Time | 1.25 | 0.00 | 11:15 PM | 12:30 AM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/11/2020 Approved | Regular Time | 5.75 | 0.00 | 6:30 AM | 10:45 AM | 1:15 PM | 2:45 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/11/2020 Approved | Regular Time | 4.5 | 0.00 | 11:00 PM | 3:30 AM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/07/2020  to  09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/12/2020 Approved | Regular Time | 5.5 | 0.00 | 7:30 AM | 8:45 AM | 1:15 PM | 5:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/12/2020 Approved | Regular Time | 2.75 | 0.00 | 9:15 PM | 11:30 PM | 1:15 AM | 1:45 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/13/2020 Approved | Regular Time | 4.75 | 0.00 | 8:30 AM | 10:30 AM | 2:30 PM | 5:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 Approved | Regular Time 7 | 0.00 | | 5:00 AM | 12:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 Approved | Regular Time 15 | 0.00 | | 4:45 AM | 10:00 AM | 10:30 AM | 8:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 Approved | Regular Time 12 | 0.00 | | 7:30 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/10/2020 Approved | Regular Time 6 | 0.00 | | 10:15 AM | 4:15 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** 0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0701166 |
| **INVOICE DATE** | 09/13/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 Approved | Regular Time | 15 | 0.00 | 1:00 AM | 3:00 AM | 11:00 AM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/08/2020 Approved | Regular Time | 15 | 0.00 | 12:30 AM | 2:30 AM | 10:30 AM | 11:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/09/2020 Approved | Regular Time | 10 | 0.00 | 12:30 AM | 2:30 AM | 11:45 AM | 7:45 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/13/2020 12:28 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 09/07/2020 Approved | Regular Time | 7.5 | 0.00 | 11:15 AM | 5:15 PM | 9:15 PM | 10:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 Approved | Regular Time | 6 | 0.00 | 3:30 PM | 7:30 PM | 10:00 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 Approved | Regular Time | 8 | 0.00 | 10:45 AM | 1:45 PM | 6:00 PM | 11:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/10/2020 Approved | Regular Time | 6 | 0.00 | 11:15 AM | 12:30 PM | 7:00 PM | 11:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/11/2020 Approved | Regular Time | 3.75 | 0.00 | 11:45 AM | 3:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/12/2020 Approved | Regular Time | 8.75 | 0.00 | 10:30 AM | 5:45 PM | 8:15 PM | 9:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | | | | | | |
| **Total Expenses** | | | 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 | Regular Time | 11 | 0.00 | 9:05 AM | 7:05 PM | 7:45 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/08/2020 | Regular Time | 11.5 | 0.00 | 8:00 AM | 6:00 PM | 6:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/09/2020 | Regular Time | 10 | 0.00 | 8:30 AM | 6:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/10/2020 | Regular Time | 7.5 | 0.00 | 7:30 AM | 3:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** 0.00 | | | | | |



## SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor                          solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0701164 |
| **INVOICE DATE** | 09/13/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 09/13/2020 | Regular Time | 39.25 | $55.00 | $2,158.75 |
| 700502.0001 | Sears | Rush, Robert | 09/13/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                        **$8,358.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 Approved | Regular Time | 2 | 0.00 | 6:25 PM | 7:25 PM | 8:45 PM | 9:45 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/08/2020 Approved | Regular Time | 4.5 | 0.00 | 10:40 AM | 12:10 PM | 7:00 PM | 10:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/09/2020 Approved | Regular Time | 4 | 0.00 | 12:15 PM | 1:15 PM | 3:00 PM | 6:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/10/2020 Approved | Regular Time | 5 | 0.00 | 11:00 AM | 12:15 PM | 3:10 PM | 6:55 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/10/2020 Approved | Regular Time | 1 | 0.00 | 8:35 PM | 9:35 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/11/2020 Approved | Regular Time | 4.5 | 0.00 | 10:45 AM | 2:00 PM | 2:45 PM | 4:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/11/2020 Approved | Regular Time | 4 | 0.00 | 4:30 PM | 6:00 PM | 8:00 PM | 10:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/12/2020 Approved | Regular Time | 7 | 0.00 | 3:30 PM | 7:30 PM | 8:45 PM | 11:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/13/2020 Approved | Regular Time | 3.25 | 0.00 | 12:45 PM | 2:00 PM | 2:50 PM | 4:50 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/13/2020 Approved | Regular Time | 2 | 0.00 | 6:15 PM | 7:50 PM | 7:55 PM | 8:20 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/13/2020 Approved | Regular Time | 2 | 0.00 | 9:00 PM | 11:00 PM | | | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |

**Total Hours** 39.25        **Total Expenses** 0.00

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 09/07/2020  to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/08/2020 | Regular Time | 12.5 | 0.00 | 7:45 AM | 1:00 PM | 2:45 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/09/2020 | Regular Time | 14.75 | 0.00 | 8:15 AM | 4:45 PM | 5:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/10/2020 | Regular Time | 11.25 | 0.00 | 7:00 AM | 12:00 PM | 5:15 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/11/2020 | Regular Time | 1.5 | 0.00 | 12:00 AM | 1:30 AM | | | |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 | Regular Time | 10 | 0.00 | 5:45 AM | 11:30 AM | 12:30 PM | 4:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 | Regular Time | 10 | 0.00 | 5:30 AM | 11:30 AM | 12:30 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 | Regular Time | 10 | 0.00 | 5:30 AM | 12:00 PM | 1:00 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/10/2020 | Regular Time | 10 | 0.00 | 5:30 AM | 12:30 PM | 1:30 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0701165 |
| **INVOICE DATE** | 09/13/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 09/13/2020 | Regular Time | 25.00 | $55.00 | $1,375.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 09/13/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                        **$5,775.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/14/2020 9:45 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/11/2020 Approved | Regular Time | 6 | 0.00 | 12:15 PM | 5:00 PM | 6:45 PM | 8:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/12/2020 Approved | Regular Time | 9.75 | 0.00 | 9:45 AM | 4:00 PM | 4:30 PM | 8:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/13/2020 Approved | Regular Time | 9.25 | 0.00 | 9:55 AM | 3:40 PM | 7:45 PM | 11:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 25.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/07/2020 | Regular Time | 12.25 | 0.00 | 7:45 AM | 1:00 PM | 3:00 PM | 10:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/08/2020 | Regular Time | 11.75 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/09/2020 | Regular Time | 11.75 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/10/2020 | Regular Time | 4.25 | 0.00 | 7:45 AM | 12:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 09/07/2020 to 09/13/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/11/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 09/07/2020 Approved | Regular Time | 12 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 8:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/08/2020 Approved | Regular Time | 12 | 0.00 | 6:15 AM | 2:00 PM | 2:30 PM | 6:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/09/2020 Approved | Regular Time | 11 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/10/2020 Approved | Regular Time | 5 | 0.00 | 8:00 AM | | | 1:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702051 |
| **INVOICE DATE** | 09/20/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino)
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 09/14/2020 Approved | Regular Time | 10.5 | 0.00 | 9:50 AM | 7:50 PM | 8:30 PM | 9:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/15/2020 Approved | Regular Time | 10.75 | 0.00 | 9:50 AM | 5:00 PM | 5:30 PM | 9:05 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/16/2020 Approved | Regular Time | 11.25 | 0.00 | 10:00 AM | 7:10 PM | 7:40 PM | 9:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/17/2020 Approved | Regular Time | 7.5 | 0.00 | 9:40 AM | 11:25 AM | 4:30 PM | 10:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 09/14/2020  to  09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 7 | 0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 3:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/15/2020 Approved | Regular Time | 12 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved | Regular Time | 12.5 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 Approved | Regular Time | 8.5 | 0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 6:30 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/14/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/15/2020 Approved | Regular Time | 10 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 5:45 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/16/2020 Approved | Regular Time | 10 | 0.00 | 7:00 AM | 11:00 AM | 12:15 PM | 6:15 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/17/2020 Approved | Regular Time | 10 | 0.00 | 7:15 AM | 11:45 AM | 1:15 PM | 6:45 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702050 |
| **INVOICE DATE** | 09/20/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 09/20/2020 | Regular Time | 39.50 | $55.00 | $2,172.50 |
| 700502.0001 | Sears | Rush, Robert | 09/20/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,372.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/21/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 2.5 | 0.00 | 12:45 PM | 2:00 PM | 8:30 PM | 9:45 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/15/2020 Approved | Regular Time | 6.5 | 0.00 | 2:15 PM | 4:30 PM | 5:45 PM | 10:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/16/2020 Approved | Regular Time | 5 | 0.00 | 11:45 AM | 12:45 PM | 2:30 PM | 6:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/16/2020 Approved | Regular Time | 1 | 0.00 | 8:00 PM | 9:00 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/17/2020 Approved | Regular Time | 3.5 | 0.00 | 9:00 AM | 11:30 AM | 1:15 PM | 2:15 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/17/2020 Approved | Regular Time | 4.75 | 0.00 | 3:15 PM | 6:30 PM | 7:00 PM | 8:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/21/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/18/2020 Approved | Regular Time | 3.5 | 0.00 | 10:15 AM | 11:30 AM | 2:30 PM | 4:45 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/18/2020 Approved | Regular Time | 4 | 0.00 | 4:45 PM | 8:45 PM | | | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/19/2020 Approved | Regular Time | 3.5 | 0.00 | 5:15 PM | 7:45 PM | 8:30 PM | 9:30 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/20/2020 Approved | Regular Time | 2.5 | 0.00 | 12:45 PM | 1:45 PM | 4:00 PM | 5:30 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/20/2020 Approved | Regular Time | 2.75 | 0.00 | 6:00 PM | 7:00 PM | 8:15 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** 39.50 | **Total Expenses** | | 0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 09/14/2020  to  09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/21/2020 12:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 9 | 0.00 | 9:45 AM | 2:00 PM | 3:00 PM | 7:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/15/2020 Approved | Regular Time | 10.5 | 0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/16/2020 Approved | Regular Time | 12.5 | 0.00 | 5:15 AM | 12:00 PM | 12:45 PM | 6:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/17/2020 Approved | Regular Time | 8 | 0.00 | 10:30 AM | 3:00 PM | 3:30 PM | 7:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Total Hours** 40.00    **Total Expenses** 0.00

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMTH-C )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:20 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | Regular Time | 8 | 0.00 | 7:00 AM | 11:30 AM | 12:30 PM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/15/2020 | Regular Time | 10.5 | 0.00 | 6:30 AM | 11:45 AM | 12:30 PM | 5:45 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 | Regular Time | 10.5 | 0.00 | 7:00 AM | 12:00 PM | 1:00 PM | 6:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 | Regular Time | 11 | 0.00 | 6:00 AM | 11:30 AM | 12:30 PM | 6:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved<br>Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **0.00** | | | | |



260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0702048 |
| **INVOICE DATE** | 09/20/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 09/20/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/21/2020 8:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 10.75 | 0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 6:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/15/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/16/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/17/2020 Approved | Regular Time | 7.75 | 0.00 | 7:30 AM | 3:15 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/21/2020 8:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/15/2020 Approved | Regular Time | 12 | 0.00 | 6:00 PM | 11:30 PM | 12:00 AM | 6:30 AM | |
| **Project Name :** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/18/2020 Approved | Regular Time | 13 | 0.00 | 6:00 PM | 11:30 PM | 12:00 AM | 7:30 AM | |
| **Project Name :** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/19/2020 Approved | Regular Time | 2.5 | 0.00 | 7:30 PM | 10:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/20/2020 Approved | Regular Time | 12.5 | 0.00 | 4:30 PM | 11:30 PM | 12:00 AM | 5:30 AM | |
| **Project Name :** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:19 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/14/2020 Approved | Regular Time | 12 | 0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 7:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/15/2020 Approved | Regular Time | 12 | 0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 7:15 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/16/2020 Approved | Regular Time | 10 | 0.00 | 5:00 AM | 9:30 AM | 11:00 AM | 4:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/17/2020 Approved | Regular Time | 6 | 0.00 | 7:30 AM | | | 1:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 09/14/2020 to 09/20/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/20/2020 4:21 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/15/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 6:00 PM | 8:00 PM | 10:00 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/16/2020 Approved | Regular Time | 6 | 0.00 | 5:00 PM | 11:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/17/2020 Approved | Regular Time | 13 | 0.00 | 7:15 AM | 5:45 PM | 8:00 PM | 10:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/18/2020 Approved | Regular Time | 8 | 0.00 | 9:00 AM | 4:30 PM | 5:00 PM | 5:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** 0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0698449 |
| **INVOICE DATE** | 09/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                                      **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 9:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 9 | 0.00 | 8:00 AM | 9:00 AM | 2:00 PM | 10:00 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/01/2020 Approved | Regular Time | 3 | 0.00 | 6:45 AM | 8:15 AM | 3:00 PM | 4:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/02/2020 Approved | Regular Time | 1.5 | 0.00 | 7:15 AM | 8:45 AM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/03/2020 Approved | Regular Time | 3 | 0.00 | 9:00 AM | 9:45 AM | 11:45 AM | 2:00 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/03/2020 Approved | Regular Time | 2 | 0.00 | 3:30 PM | 4:30 PM | 6:30 PM | 7:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/03/2020 Approved | Regular Time | 3 | 0.00 | 8:00 PM | 11:00 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 9:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/04/2020 Approved | Regular Time | 4 | 0.00 | 6:45 AM | 9:45 AM | 1:30 PM | 2:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/04/2020 Approved | Regular Time | 4.75 | 0.00 | 4:30 PM | 6:00 PM | 7:00 PM | 10:15 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/04/2020 Approved | Regular Time | 1.25 | 0.00 | 10:45 PM | 12:00 AM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/05/2020 Approved | Regular Time | 1.75 | 0.00 | 7:00 AM | 7:45 AM | 1:30 PM | 2:30 PM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/05/2020 Approved | Regular Time | 5.75 | 0.00 | 5:00 PM | 5:15 PM | 6:30 PM | 12:00 AM | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| 09/06/2020 Approved | Regular Time | 1 | 0.00 | 7:30 PM | 8:30 PM | | | |
| **Project Name**: | Sears | | **Site Expense Code**: | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **0.00** | | | | |

Page 2 of 2

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 9:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 11 | 0.00 | 7:45 AM | 2:45 PM | 6:45 PM | 10:45 PM | |
| **Project Name :** | | Sears | **Site Expense Code :** | | | | | |
| 09/01/2020 Approved | Regular Time | 10 | 0.00 | 7:45 AM | 5:45 PM | | | |
| **Project Name :** | | Sears | **Site Expense Code :** | | | | | |
| 09/02/2020 Approved | Regular Time | 12 | 0.00 | 6:45 AM | 1:30 PM | 3:30 PM | 8:45 PM | |
| **Project Name :** | | Sears | **Site Expense Code :** | | | | | |
| 09/05/2020 Approved | Regular Time | 2 | 0.00 | 8:45 PM | 10:45 PM | | | |
| **Project Name :** | | Sears | **Site Expense Code :** | | | | | |
| 09/06/2020 Approved | Regular Time | 5 | 0.00 | 4:15 PM | 9:15 PM | | | |
| **Project Name :** | | Sears | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 7 | 0.00 | 7:15 AM | 9:45 AM | 2:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 08/31/2020 Approved | Regular Time | 1.5 | 0.00 | 10:45 PM | 12:15 AM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/01/2020 Approved | Regular Time | 6.5 | 0.00 | 6:15 AM | 9:15 AM | 3:15 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/01/2020 Approved | Regular Time | 1 | 0.00 | 11:45 PM | 12:45 AM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/02/2020 Approved | Regular Time | 5.75 | 0.00 | 6:45 AM | 10:00 AM | 5:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/03/2020 Approved | Regular Time | 5.75 | 0.00 | 11:15 AM | 3:00 PM | 5:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 08/31/2020  to  09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/03/2020 | Regular Time | 2 | 0.00 | 9:15 PM | 11:15 PM | | | |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/04/2020 | Regular Time | 5.5 | 0.00 | 4:45 PM | 6:45 PM | 9:00 PM | 12:30 AM | |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/05/2020 | Regular Time | 2.5 | 0.00 | 7:30 AM | 9:00 AM | 10:30 AM | 11:30 AM | |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| 09/05/2020 | Regular Time | 2.5 | 0.00 | 6:45 PM | 7:45 PM | 9:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 12:12 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 12 | 0.00 | 7:45 PM | 2:00 AM | 2:30 AM | 8:15 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/01/2020 Approved | Regular Time | 12 | 0.00 | 8:30 PM | 2:00 AM | 2:30 AM | 9:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/02/2020 Approved | Regular Time | 12 | 0.00 | 8:15 PM | 2:00 AM | 2:30 AM | 8:45 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/03/2020 Approved | Regular Time | 4 | 0.00 | 7:00 PM | 11:00 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0698451 |
| **INVOICE DATE** | 09/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 9:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 8 | 0.00 | 1:10 PM | 7:10 PM | 8:45 PM | 10:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/01/2020 Approved | Regular Time | 8 | 0.00 | 1:25 PM | 5:55 PM | 7:50 PM | 11:20 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/02/2020 Approved | Regular Time | 8.5 | 0.00 | 1:35 PM | 7:05 PM | 8:15 PM | 11:15 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/03/2020 Approved | Regular Time | 9 | 0.00 | 12:25 PM | 7:25 PM | 8:25 PM | 10:25 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/04/2020 Approved | Regular Time | 3.5 | 0.00 | 1:30 PM | 4:15 PM | 6:45 PM | 7:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/05/2020 Approved | Regular Time | 3 | 0.00 | 5:45 PM | 8:45 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** 40.00 | **Total Expenses** | | 0.00 | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino)
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 4:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 15 | 0.00 | 7:15 AM | 2:00 PM | 2:45 PM | 11:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 09/01/2020 Approved | Regular Time | 10 | 0.00 | 7:15 AM | 8:30 AM | 1:40 PM | 10:25 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 09/02/2020 Approved | Regular Time | 13 | 0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 09/03/2020 Approved | Regular Time | 2 | 0.00 | 1:30 PM | 3:30 PM | | | Sears |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** 0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 4:16 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 8 | 0.00 | 7:30 AM | 3:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/01/2020 Approved | Regular Time | 10 | 0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/02/2020 Approved | Regular Time | 6 | 0.00 | 7:30 AM | 1:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/03/2020 Approved | Regular Time | 8 | 0.00 | 7:30 AM | 12:15 PM | 5:45 PM | 9:00 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/04/2020 Approved | Regular Time | 8 | 0.00 | 7:30 AM | 3:30 PM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0698452 |
| **INVOICE DATE** | 09/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 09/06/2020 | Regular Time | 39.25 | $55.00 | $2,158.75 |
| 700502.0001 | Sears | Rush, Robert | 09/06/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** $8,358.75

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/07/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/01/2020 Approved | Regular Time | 3 | 0.00 | 7:30 PM | 10:30 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/02/2020 Approved | Regular Time | 3.75 | 0.00 | 3:30 PM | 7:15 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/03/2020 Approved | Regular Time | 4.75 | 0.00 | 10:45 AM | 12:30 PM | 2:00 PM | 5:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/03/2020 Approved | Regular Time | 2.5 | 0.00 | 7:30 PM | 10:00 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/04/2020 Approved | Regular Time | 2.75 | 0.00 | 12:00 PM | 1:45 PM | 6:00 PM | 7:00 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/04/2020 Approved | Regular Time | 3.5 | 0.00 | 8:00 PM | 11:30 PM | | | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/07/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/05/2020 Approved | Regular Time | 4.5 | 0.00 | 9:45 AM | 11:30 AM | 2:00 PM | 4:45 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | Sears |
| 09/05/2020 Approved | Regular Time | 4.5 | 0.00 | 7:00 PM | 11:30 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | Sears |
| 09/06/2020 Approved | Regular Time | 10 | 0.00 | 10:45 AM | 1:45 PM | 4:30 PM | 11:30 PM | Sears |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | Sears |
| **Total Hours** 39.25 | **Total Expenses** | | 0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 08/31/2020  to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/07/2020 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 9.5 | 0.00 | 7:15 AM | 12:00 PM | 2:15 PM | 7:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/01/2020 Approved | Regular Time | 8.5 | 0.00 | 7:30 AM | 11:00 AM | 12:00 PM | 5:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/02/2020 Approved | Regular Time | 10 | 0.00 | 8:45 AM | 11:15 AM | 12:00 PM | 7:30 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/03/2020 Approved | Regular Time | 1.25 | 0.00 | 9:15 AM | 9:45 AM | 10:00 PM | 10:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/04/2020 Approved | Regular Time | 3.5 | 0.00 | 6:30 PM | 10:00 PM | | | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/06/2020 Approved | Regular Time | 7.25 | 0.00 | 6:45 AM | 11:00 AM | 9:00 PM | 12:00 AM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/31/2020  to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 4:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 | Regular Time | 13.5 | 0.00 | 3:30 AM | 10:30 AM | 11:30 AM | 6:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/01/2020 | Regular Time | 13 | 0.00 | 5:00 AM | 11:15 AM | 11:45 AM | 6:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/02/2020 | Regular Time | 13.5 | 0.00 | 3:15 AM | 11:30 AM | 12:45 PM | 6:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/03/2020 | Regular Time | | 0.00 | | | | | 8 hours sick time |
| Approved Project Name : | Sears | | Site Expense Code : | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 08/31/2020  to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 4:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 09/04/2020 Approved | Regular Time | | 0.00 | | | | | 8 hours sick time |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** 0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue   (212) 403 6100
4th Floor   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0698453 |
| **INVOICE DATE** | 09/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino)
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 9:55 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 10.5 | 0.00 | 9:15 AM | 5:30 PM | 9:00 PM | 11:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/01/2020 Approved | Regular Time | 12 | 0.00 | 9:15 AM | 7:00 PM | 9:35 PM | 11:50 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/02/2020 Approved | Regular Time | 10.5 | 0.00 | 9:45 AM | 4:50 PM | 5:20 PM | 8:45 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/03/2020 Approved | Regular Time | 3.75 | 0.00 | 1:00 PM | 3:10 PM | 3:40 PM | 5:15 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/04/2020 Approved | Regular Time | 3.25 | 0.00 | 6:35 AM | 9:50 AM | | | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 08/31/2020  to  09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 9:55
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 13 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 10:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/01/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 2:00 PM | 4:00 PM | 8:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/02/2020 Approved | Regular Time | 10 | 0.00 | 8:00 AM | 2:00 PM | 4:00 PM | 8:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/03/2020 Approved | Regular Time | 7 | 0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 4:00 PM | Sears |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 12:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 13 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 9:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/01/2020 Approved | Regular Time | 13 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/02/2020 Approved | Regular Time | 14 | 0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 10:00 PM | Sears |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0698454
**INVOICE DATE**     09/06/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                     **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       IDB Bank
ADDRESS         New York, NY
ABA #           026009768
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         1350096

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 08/31/2020  to  09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/05/2020 4:40 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 9.75 | 0.00 | 10:30 AM | 8:15 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/01/2020 Approved | Regular Time | 15 | 0.00 | 8:30 AM | 5:00 PM | 5:30 PM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/02/2020 Approved | Regular Time | 13.5 | 0.00 | 10:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/03/2020 Approved | Regular Time | 1.75 | 0.00 | 12:05 AM | 1:50 AM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/06/2020 9:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 8.25 | 0.00 | 10:00 AM | 1:30 PM | 6:45 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/01/2020 Approved | Regular Time | 7.5 | 0.00 | 10:45 AM | 2:00 PM | 8:00 PM | 12:15 AM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/02/2020 Approved | Regular Time | 7 | 0.00 | 9:00 AM | 1:00 PM | 8:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/05/2020 Approved | Regular Time | 13 | 0.00 | 10:30 AM | 3:00 PM | 4:00 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| 09/06/2020 Approved | Regular Time | 4.25 | 0.00 | 10:30 AM | 2:45 PM | | | |
| Project Name: | Sears | | Site Expense Code: | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | 0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 12:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 13 | 0.00 | 7:50 AM | 5:50 PM | 6:20 PM | 9:20 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/01/2020 Approved | Regular Time | 13 | 0.00 | 8:30 AM | 6:30 PM | 7:00 PM | 10:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/02/2020 Approved | Regular Time | 14 | 0.00 | 7:15 AM | 11:45 AM | 12:15 PM | 9:45 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | 0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

# INVOICE
## DUE UPON RECEIPT

| | |
|---|---|
| **INVOICE #** | 0698450 |
| **INVOICE DATE** | 09/06/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 09/06/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 4:14
PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/01/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/02/2020 Approved | Regular Time | 10.75 | 0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| 09/04/2020 Approved | Regular Time | 7.75 | 0.00 | 7:15 AM | 3:00 PM | | | |
| **Project Name** : | Sears | | **Site Expense Code** : | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/07/2020 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/03/2020 Approved | Regular Time | 6 | 0.00 | 11:00 PM | 5:00 AM | | | |
| **Project Name**: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/04/2020 Approved | Regular Time | 8 | 0.00 | 9:00 PM | 12:00 AM | 12:30 AM | 5:30 AM | |
| **Project Name**: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/05/2020 Approved | Regular Time | 12 | 0.00 | 3:00 PM | 10:00 PM | 10:30 PM | 3:30 AM | |
| **Project Name**: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/06/2020 Approved | Regular Time | 14 | 0.00 | 3:00 PM | 10:30 PM | 11:00 PM | 5:30 AM | |
| **Project Name**: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 12:10 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 08/31/2020 Approved | Regular Time | 13.5 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/01/2020 Approved | Regular Time | 13.5 | 0.00 | 6:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| 09/02/2020 Approved | Regular Time | 13 | 0.00 | 6:00 AM | 10:00 AM | 11:00 AM | 8:00 PM | |
| **Project Name :** | Sears | | **Site Expense Code :** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 08/31/2020 to 09/06/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by (alexandragordon) Alexandra Gordon on 09/04/2020 4:14 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 08/31/2020 Approved | Regular Time | 15 | 0.00 | 7:00 AM | 5:00 PM | 6:30 PM | 11:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/01/2020 Approved | Regular Time | 14.5 | 0.00 | 7:30 AM | 6:00 PM | 8:00 PM | 12:00 AM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| 09/02/2020 Approved | Regular Time | 10.5 | 0.00 | 7:30 AM | 5:00 PM | 5:30 PM | 6:30 PM | |
| Project Name : | Sears | | Site Expense Code : | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | 0.00 | | | | |

Page 1 of 1

# H5

**Invoice Date:** 9/9/2020

**Invoice Number:** INV-27671

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 8/1/2020 | 8/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Processing Export Fees (GB)** | 0.1 | $120.00 | $12.00 |
| **Minimum Processing Fees** | 1 | $225.00 | $225.00 |
| **Data Hosting (GB)** | 11,433.2 | $9.00 | $102,898.80 |
| **Hosting Project Management (Hours)** | 47.86 | $185.00 | $8,854.10 |
| **User Fees (Users)** | 77 | $75.00 | $5,775.00 |
| **Imaging and Endorsement (0 - 500 GB)** | 17.6 | $125.00 | $2,200.00 |
| **Production Technical Time (Hours)** | 3 | $185.00 | $555.00 |
| **Minimum Production Fees** | 1 | $350.00 | $350.00 |

Search, review and data management services are billed separately.

| | |
|---|---|
| **Subtotal** | $120,869.90 |
| **Tax Total** | $0.00 |
| **Total** | $120,869.90 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA 15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*

## H5

**Invoice Date:** 9/9/2020

**Invoice Number:** INV-27730

| | | |
|---|---|---|
| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 8/1/2020 | 8/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification in Transform documents for mini-chron topics for all 77 custodians for dates between 6/1/2013 and 12/31/2015.* | 499 | $450.00 | $224,550.00 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 22 | $225.00 | $4,950.00 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $229,500.00 |
| **Tax Total** | $0.00 |
| **Total** | $229,500.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*