**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
In re                                                        :
                                                             :     **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,                    :
                                                             :     **Case No. 18-23538 (RDD)**
                                                             :
            Debtors.[*]                                      :     **(Jointly Administered)**
------------------------------------------------------------x

**TWENTY-FIFTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

---

[*] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | October 1, 2020 through October 31, 2020 |
| **Monthly Fees Incurred:** | $504,594.00 |
| **Less 20% Holdback:** | $100,918.80 |
| **Monthly Expenses Incurred:** | $40,966.06 |
| **Total Fees and Expenses Due:** | $444,641.26 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97716175\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 16.10 | $25,357.50 |
| Marcus, Jacqueline | RES | 1983 | $1,450.00 | 16.60 | $24,070.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 5.20 | $8,814.00 |
| Fail, Garrett A. | RES | 2004 | $1,400.00 | 16.10 | $22,540.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 12.30 | $14,760.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 3.90 | $4,387.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 3.40 | $3,740.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 17.40 | $19,140.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 13.90 | $15,290.00 |
| **Total Partners and Counsel:** | | | | **104.90** | **$138,099.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97716175\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,050.00 | 5.50 | $5,775.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 26.80 | $28,140.00 |
| Leslie, Harold David | LIT | 2013 | $1,050.00 | 9.00 | $9,450.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,050.00 | 32.40 | $34,020.00 |
| Gage, Richard | LIT | 2015 | $1,050.00 | 7.70 | $8,085.00 |
| Peshko, Olga F. | RES | 2015 | $1,050.00 | 14.60 | $15,330.00 |
| Peshko, Olga F. | RES | 2015 | $1,010.00 | 26.80 | $27,068.00 |
| Podzius, Bryan R. | RES | 2017 | $1,010.00 | 40.50 | $40,905.00 |
| Godio, Joseph C. | CORP | 2018 | $930.00 | 11.30 | $10,509.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $930.00 | 5.80 | $5,394.00 |
| Namerow, Derek | CORP | 2018 | $930.00 | 42.20 | $39,246.00 |
| Litz, Dominic | RES | 2018 | $845.00 | 46.60 | $39,377.00 |
| Irani, Neeckaun | LIT | 2018 | $845.00 | 7.80 | $6,591.00 |
| Buschmann, Michael | RES | 2019 | $845.00 | 29.10 | $24,589.50 |
| DiDonato, Philip | RES | 2019 | $845.00 | 27.60 | $23,322.00 |
| Sanford, Broden N. | LIT | 2019 | $845.00 | 37.90 | $32,025.50 |
| **Total Associates:** | | | | **371.60** | **$349,827.00** |

---

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97716175\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $420.00 | 30.40 | $12,768.00 |
| Peene, Travis J. | RES | $250.00 | 15.60 | $3,900.00 |
| **Total Paraprofessionals :** | | | **46.00** | **$16,668.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,316.48 | 104.90 | $138,099.00 |
| Associates | $941.41 | 371.60 | $349,827.00 |
| Paraprofessionals | $362.35 | 46.00 | $16,668.00 |
| **Blended Attorney Rate** | **$1,023.98** | | |
| **Total Fees Incurred:** | | **522.50** | **$504,594.00** |

---

§ RES – Restructuring

5

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 173.90 | $157,210.00 |
| 002 | Adversary Proceedings | 19.80 | $21,710.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 97.70 | $102,372.00 |
| 004 | Automatic Stay | 47.70 | $49,682.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 11.40 | $10,443.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 2.20 | $2,310.00 |
| 010 | Corporate Governance | 1.70 | $2,132.00 |
| 015 | Employee Issues (including Pension and CBA) | 4.30 | $4,766.50 |
| 018 | General Case Strategy | 12.20 | $13,901.00 |
| 019 | Hearings and Court Matters | 49.40 | $30,705.00 |
| 020 | Insurance and Workers Compensation Issues | 3.40 | $3,458.00 |
| 021 | Non-Bankruptcy Litigation | 2.90 | $3,061.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 36.50 | $34,425.00 |
| 025 | Regulatory/ Environmental Issues | 3.40 | $3,740.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 8.50 | $6,660.50 |
| 027 | Retention/ Fee Application: Other Professionals | 7.10 | $4,327.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 4.20 | $3,350.00 |
| 031 | Tax Issues | 35.40 | $49,751.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.80 | $588.00 |
| **Total:** | | **522.50** | **$504,594.00** |

WEIL:\97716175\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $2,247.31 |
| Court Telephone Call | $210.00 |
| Duplicating | $350.70 |
| E-Discovery Services | $38,010.12 |
| Mail/Messenger | $147.93 |
| **Total Expenses Requested:** | **$40,966.06** |

WEIL:\97716175\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
            Jacqueline Marcus, Esq.
            Garrett A. Fail, Esq.
            Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
            Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
            Ira Dizengoff, Esq.
            Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Gage, Richard | 0.50 | 525.00 | 001 | 59919002 |
| | DRAFT LETTER REGARDING STAY OF 506(C) APPEALS (.5). | | | | |
| 09/09/20 | Gage, Richard | 1.20 | 1,260.00 | 001 | 59938145 |
| | REVIEW AND REVISE LETTER TO J. BRICCETTI RE: STAY OF SECTION 506(C) APPEALS (1.2). | | | | |
| 09/10/20 | Gage, Richard | 0.60 | 630.00 | 001 | 59938020 |
| | REVIEW AND FINALIZE LETTER TO J. BRICCETTI RE: STAY OF 506(C) APPEALS (.6). | | | | |
| 10/01/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60167540 |
| | REVIEW P. ADAMS RESPONSE TO 21ST OBJECTION. | | | | |
| 10/01/20 | Sanford, Broden N. | 3.80 | 3,211.00 | 001 | 60149214 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS INCLUDING OUTSTANDING CLAIMS OR BALLOTS SUBJECT TO DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE CLAIMS. | | | | |
| 10/01/20 | Podzius, Bryan R. | 0.60 | 606.00 | 001 | 60152282 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS. | | | | |
| 10/01/20 | Buschmann, Michael | 0.90 | 760.50 | 001 | 60333263 |
| | RESOLVE INQUIRIES AND ISSUES RELATING TO TWENTY SECOND OMNIBUS OBJECTIONS AND OTHER TAX CLAIMS (.9). | | | | |
| 10/02/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 60135587 |
| | CALL WITH B. PODZIUS AND B. SANFORD RE ADMIN CLAIMS RECONCILIATION STRATEGY (.4); CALL WITH WEIL AND MIII TEAMS RE SAME (.5); CALL WITH B. PODZIUS AND M. BUSCHMANN RE CLAIMS REGISTER (1.1). | | | | |
| 10/02/20 | DiDonato, Philip | 1.00 | 845.00 | 001 | 60167663 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | Sanford, Broden N. | 4.20 | 3,549.00 | 001 | 60149150 |

TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); CALL WITH G. FAIL AND B. PODZIUS RE OCTOBER CLAIMS HEARING AND TREATMENT OF CLAIMS (.9); REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS INCLUDING OUTSTANDING CLAIMS OR BALLOTS SUBJECT TO DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE CLAIMS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | Podzius, Bryan R. | 3.10 | 3,131.00 | 001 | 60152130 |

CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (1.0); AND FOLLOW UP CALL WITH W. MURPHY RE: SAME (.5); REVIEW NOTICES AND UNRESOLVED CLAIMS (.8); REVIEW ADMIN CLAIM STIPULATIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60131112 |

PARTICIPATE IN M-III CALL RE: ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | Buschmann, Michael | 1.90 | 1,605.50 | 001 | 60333276 |

DISCUSS CLAIMS REGISTER WITH G. FAIL AND B. PODIZUS TO RESOLVE ISSUES RELATING TO ADMIN CLAIMS PROGRAM AND PROOFS OF CLAIM (.6). REVISE NOTICE OF RECONCILIATION (.3). ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III TO COORDINATE RECONCILIATIONS (.6). RESOLVE ISSUES RELATING TO TWENTY SECOND OMNIBUS OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/20 | Sanford, Broden N. | 3.70 | 3,126.50 | 001 | 60173404 |

REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS, INCLUDING OUTSTANDING CLAIMS OR BALLOTS SUBJECT TO DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE CLAIMS (1.3); REVISE AND SERVE DEBTORS' NOTICE OF ADJOURNMENT REGARDING CERTAIN OBJECTIONS AND MOTIONS PREVIOUSLY SCHEDULED FOR THE OCTOBER 15 HEARING (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60455949 |

REVIEW AND REVISE NOTICE OF ADJOURNMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60333270 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE NOTICE OF ADJOURNMENT FOR ADMIN CLAIMS (.3). REVIEW INCUQIRIES REGARDING ADMIN CLAIMS AND OMNIBUS OBJECTIONS (.3). | | | | |
| 10/05/20 | Litz, Dominic | 0.50 | 422.50 | 001 | 60151520 |
| | DRAFT DEMONSTRATIVE EXHIBIT (0.2); DRAFT SETTLEMENT PROPOSAL FOR ADMINISTRATIVE CLAIM (0.3). | | | | |
| 10/05/20 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 60265565 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |
| 10/06/20 | Sanford, Broden N. | 3.80 | 3,211.00 | 001 | 60173646 |
| | TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION. | | | | |
| 10/06/20 | Podzius, Bryan R. | 0.90 | 909.00 | 001 | 60177176 |
| | REVIEW AND RESPOND TO EMAILS WITH MIII AND WEIL TEAM RE: ADMIN CLAIMS. | | | | |
| 10/06/20 | Buschmann, Michael | 1.10 | 929.50 | 001 | 60333285 |
| | RESPOND TO INQUIRIES RELATING TO TWENTY SECOND OMNIBUS OBJECTION TO RESOLVE OUTSTANDING RESPONSES (.6). DISCUSS TAX RELATED CLAIMS AND POTENTIAL RESOLUTIONS WITH M-III (.5). | | | | |
| 10/06/20 | Litz, Dominic | 0.70 | 591.50 | 001 | 60164211 |
| | CORRESPOND WITH CLAIMANT RE: SETTLEMENT (0.2); CORRESPOND WITH B. PODIZUS AND C. KOPSKY (M-III) RE: SETTLEMENT (0.5). | | | | |
| 10/07/20 | Sanford, Broden N. | 4.10 | 3,464.50 | 001 | 60173466 |
| | DRAFT RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT (2.6); TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60333273 |
| | COORDINATE WITH M-III TO RESOLVE RESPONSES TO TWENTY SECOND OMNIBUS OBJECTION. | | | | |
| 10/08/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60198865 |
| | REVISE NOWS FOR 21ST AND 22ND OMNIBUS OBJECTIONS. | | | | |
| 10/08/20 | Sanford, Broden N. | 3.80 | 3,211.00 | 001 | 60183685 |
| | DRAFT RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT (1.7); TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION (.9); DRAFT SUPPLEMENTAL NOTICE OF ADJOURNMENT AS TO DEBTORS' TWENTY-FIRST AND TWENTY-SECOND OMNIBUS OBJECTIONS (1.2). | | | | |
| 10/08/20 | Podzius, Bryan R. | 2.50 | 2,525.00 | 001 | 60209283 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS RE: PREFERENCES (.2):CALL WITH W. MURPHY RE: ADMIN CLAIMS (.6); REVIEW AND REVISE RESPONSE TO SHAW INDUSTRIES (1.7). | | | | |
| 10/08/20 | Buschmann, Michael | 1.70 | 1,436.50 | 001 | 60333271 |
| | REVISE SHAW INDUSTRIES REPLY (1.3). RESOLVE RESPONSES TO TWENTY SECOND OMNIBUS OBJECTION (.4). | | | | |
| 10/09/20 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 60193607 |
| | CALL WITH M-III AND WEIL CLAIMS TEAM RE PENDING CLAIMS (1.1); EMAILS WITH GROUP RE SAME (.3). | | | | |
| 10/09/20 | Irani, Neeckaun | 1.10 | 929.50 | 001 | 60198933 |
| | CONFERENCE WEIL AND MIII TEAMS RE OUTSTANDING TASKS, STRATEGY, AND UPDATES, FOR ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 10/09/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60188860 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); FOLLOW-UP CALL WITH M-III RE CONSIGNMENT VENDORS (0.6); CORRESPONDENCE WITH OBJECTING PARTIES RE 21ST OMNI OBJECTION (0.4). | | | | |
| 10/09/20 | Sanford, Broden N. | 3.40 | 2,873.00 | 001 | 60196448 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (1); TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION (1.1); DRAFT SUPPLEMENTAL NOTICE OF ADJOURNMENT AS TO DEBTORS' TWENTY-FIRST AND TWENTY-SECOND OMNIBUS OBJECTIONS (1.3). | | | | |
| 10/09/20 | Podzius, Bryan R. | 2.50 | 2,525.00 | 001 | 60209278 |
| | PARTICIPATE IN CALL WITH G. FAIL AND ADMIN TEAM RE: ADMIN CLAIMS (1.2); FOLLOW UP CALL WITH W. MURPHY RE: KEY CLAIMS (.5); REVIEW RESPONSES TO CLAIM OBJECTIONS (.4); EMAILS TO TEAM RE: CNOS AND OCTOBER OMINIBUS HEARING. (.4). | | | | |
| 10/09/20 | Hwang, Angeline Joong-Hui | 1.10 | 1,023.00 | 001 | 60188823 |
| | PARTICIPATE ON WEEKLY M-III CALL RE: ADMIN CLAIMS (1); DISCUSS WITH P. DIDONATO RE: LSC CLAIM (.1). | | | | |
| 10/09/20 | Buschmann, Michael | 1.60 | 1,352.00 | 001 | 60333289 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL TO COORDINATE CLAIMS RECONCILIATION (.7). REVISE SHAW INDUSTRIES REPLY (.5). REVIEW RESPONSES RECEIVED TO TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION AND EMAIL WITH M-III TO COORDINATE STRATEGY (.4). | | | | |
| 10/09/20 | Litz, Dominic | 2.50 | 2,112.50 | 001 | 60193467 |
| | PREPARE FOR CALL RE: 503B9 CLAIM (0.2); CALL WITH M-III RE: SAME (0.5); CALL WITH D. WANDER RE: SETTLEMENT (0.7); CALL WITH M-III RE: CLAIMS PROGRAM (1.1). | | | | |
| 10/11/20 | Podzius, Bryan R. | 1.10 | 1,111.00 | 001 | 60238870 |
| | REVIEW AND REVISE ADMIN STIPULATIONS. | | | | |
| 10/12/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60209041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY TO SHAW INDUSTRIES FOR 1ST OMNIBUS OBJECTION. (.3) EMAILS RE NOTICES OF ADJOURNMENT, WITHDRAWAL AND AGENDA (.2). | | | | |
| 10/12/20 | Irani, Neeckaun | 1.80 | 1,521.00 | 001 | 60207772 |
| | REVISE NOWS FOR 21ST AND 22ND OMNIBUS OBJECTIONS (0.6); RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT CLAIMS (1.2). | | | | |
| 10/12/20 | DiDonato, Philip | 2.40 | 2,028.00 | 001 | 60238988 |
| | RESERACH RE LSC 503B9 CLAIMS (1.9); DRAFT CERTIFICATE OF NO OBJECTION FOR 21ST OMNI CERTIFICATE OF NO OBJECTION (.5). | | | | |
| 10/12/20 | Sanford, Broden N. | 1.50 | 1,267.50 | 001 | 60225903 |
| | REVISE RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT (.4); FINALIZE AND FILE SUPPLEMENTAL NOTICE OF ADJOURNMENT AS TO DEBTORS' TWENTY-FIRST AND TWENTY-SECOND OMNIBUS OBJECTIONS (1.1). | | | | |
| 10/12/20 | Podzius, Bryan R. | 3.40 | 3,434.00 | 001 | 60238935 |
| | EMAIL TO M. BUSCHMANR RE: FILINGS TODAY (.1); CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); REVISE SHAW REPLY BRIEF (2.3). | | | | |
| 10/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60326163 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/12/20 | Buschmann, Michael | 2.30 | 1,943.50 | 001 | 60333283 |
| | COORDINATE WITH M-III AND WEIL TEAM TO FILE NOTICES OF WITHDRAWAL AND CERTIFICATES OF NO OBJECTION FOR TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (2.3). | | | | |
| 10/12/20 | Litz, Dominic | 2.20 | 1,859.00 | 001 | 60205090 |
| | REVISE POSSIBLE DEMONSTRATIVE EXHIBIT FOR HEARING (1.1); REVISE 503B9 SETTLEMENT AGREEMENT (1.1). | | | | |
| 10/13/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 60243568 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CALL WITH D. LITZ AND B. PODZIUS RE HEARING PREP FOR WORLD IMPORTS (.6); EMAILS RE SAME (.2); CALL WITH M. BUSCHMANN AND H. KIM (CLEARY) RE SHAW INDUSTRIES REPLY BRIEF (.7). | | | | |
| 10/13/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60217712 |
| | ANALYZE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 10/13/20 | Sanford, Broden N. | 0.30 | 253.50 | 001 | 60225841 |
| | REVISE RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT. | | | | |
| 10/13/20 | Podzius, Bryan R. | 3.00 | 3,030.00 | 001 | 60238909 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS (.8); REVIEW AND REVISE CHART OF WORLD IMPORTS CLAIMANTS (1.0); AND REVIEW REPLY RE: SHAW INDUSTRIES (1.2). | | | | |
| 10/13/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,116.00 | 001 | 60345438 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/13/20 | Buschmann, Michael | 2.00 | 1,690.00 | 001 | 60333369 |
| | REVISE SHAW INDUSTRIES REPLY IN ACCORDANCE WITH G. FAIL AND TRANSFORM FEEDBACK AND FILE ON DOCKET (1.7). RESPOND TO INQUIRIES RELATED TO OMNIBUS OBJECTIONS (.3). | | | | |
| 10/13/20 | Litz, Dominic | 1.10 | 929.50 | 001 | 60215277 |
| | DRAFT ERIC JAY SETTLEMENT AGREEMENT (0.5); CALL WITH B. PODZIUS AND G. FAIL RE: WORLD IMPORTS CLAIMS (0.6). | | | | |
| 10/13/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60215282 |
| | SUMMARIZE STANLEY BLACK AND DECKER ADV. COMPLAINT FOR WEIL TEAM. | | | | |
| 10/13/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 60251351 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS) [ECF NO. 8452] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60239317 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); DRAFT MOTION RE CONSIGNMENT VENDOR ACCOUT FUNDS RELEASE (1.0). | | | | |
| 10/14/20 | Podzius, Bryan R. | 1.70 | 1,717.00 | 001 | 60238903 |
| | CALL WITH ADMIN REP RE: WORLD IMPORTS CLAIMS (.5); REVIEW AND RESPOND TO EMAILS TO THE ADMIN REP (.4); EMAILS TO CLIENT RE: SAME (.8). | | | | |
| 10/14/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60345493 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/14/20 | Buschmann, Michael | 3.30 | 2,788.50 | 001 | 60333374 |
| | PREPARE FOR HEARING ON SHAW INDUSTRIES REPLY, INCLUDING HEARING SCRIPTS WITH G. FAIL AND B. PODZIUS (1.6). COORDINATE WITH M-III TO RESOLVE ADJOURNED CLAIMS ON TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (1.7). | | | | |
| 10/14/20 | Litz, Dominic | 3.10 | 2,619.50 | 001 | 60221703 |
| | CALL WITH ADMIN REP, M-III AND WEIL RE: WORLD IMPORTS CLAIMS (0.5); DRAFT EMAIL FOR PRE-EFFECTIVE DATE COMMITTEE RE: WORLD IMPORTS CLAIMS (0.2); DRAFT WINNERS SETTLEMENT AGREEMENT (1.9); REVISE SECOND SETTLEMENT (0.1); CALL WITH M-III, ACUMEN AND WEIL RE: WORLD IMPORTS CLAIMANT (0.4). | | | | |
| 10/15/20 | Irani, Neeckaun | 0.30 | 253.50 | 001 | 60251596 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CLAIMS (0.3). | | | | |
| 10/15/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60345500 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/15/20 | Buschmann, Michael | 1.90 | 1,605.50 | 001 | 60333362 |
| | REVISE SUPPLEMENTAL FIRST OMNIBUS ORDER IN ACCORDANCE WITH JUDGE FEEDBACK FROM HEARING AND CIRCULATE TO RELEVANT PARTIES (1.1). COORDINATE WITH M-III TO RESOLVE ADJOURNED CLAIMS ON TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/20 | Litz, Dominic | 0.60 | 507.00 | 001 | 60230939 |
| | REVISE WINNERS SETTLEMENT AGREEMENT. | | | | |
| 10/16/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 60243922 |
| | CALL WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION. | | | | |
| 10/16/20 | Irani, Neeckaun | 0.30 | 253.50 | 001 | 60251604 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.3). | | | | |
| 10/16/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60239046 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/16/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60238899 |
| | PARTICIPATE IN CALL WITH W. MURPHY AND G. FAIL AND ADMIN TEAM RE: ADMIN CLAIMS. | | | | |
| 10/16/20 | Hwang, Angeline Joong-Hui | 0.60 | 558.00 | 001 | 60333044 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 10/16/20 | Buschmann, Michael | 3.00 | 2,535.00 | 001 | 60333304 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.8). COORDINATE RESPONSES TO OUTSTANDING REPLIES TO TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (2.2). | | | | |
| 10/16/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60245959 |
| | REVISE SETTLEMENT AGREEMENT FOR ADMIN CREDITOR (0.7); CALL WITH WEIL AND M-III TEAMS RE: CLAIMS (0.7). | | | | |
| 10/16/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 60251318 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) [ECF NO. 8451]. | | | | |
| 10/19/20 | Friedmann, Jared R. | 0.40 | 480.00 | 001 | 60253467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SUMMARY OF BLACK & DECKER ADVERSARY COMPLAINT (0.3); EMAILS WITH D.LITZ RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/19/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60333351 |
| | ADDRESS REQUEST FOR FURTHER INFORMATION TO TWENTY SECOND OMNIBUS CLAIMANT (.5). | | | | |
| 10/20/20 | Gage, Richard | 0.30 | 315.00 | 001 | 60467103 |
| | REVIEW DRAFT OF WINNERS SETTLEMENT. | | | | |
| 10/20/20 | Sanford, Broden N. | 3.20 | 2,704.00 | 001 | 60264772 |
| | REVISE TRACKING CHART OF CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED, ADJUDICATED, OR RECONCILED, FOLLOWING RESPONSE DEADLINES FOR 21ST AND 22ND OMNIBUS OBJECTIONS. | | | | |
| 10/20/20 | Podzius, Bryan R. | 1.30 | 1,313.00 | 001 | 60301805 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS AND SETTLEMENT AGREEMENTS AND CALL WITH D. LITZ RE: SAME. | | | | |
| 10/20/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 001 | 60467104 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BLACK & DECKER ADVERSARY COMPLAINT. | | | | |
| 10/20/20 | Choi, Erin Marie | 0.20 | 210.00 | 001 | 60264395 |
| | CORRESPONDENCE REGARDING WINNERS SETTLEMENT AGREEMENT (0.2). | | | | |
| 10/20/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60333303 |
| | DRAFT SUPPLEMENTAL OMNIBUS OBJECTION ORDER. | | | | |
| 10/20/20 | Litz, Dominic | 2.30 | 1,943.50 | 001 | 60262430 |
| | REVISE WINNERS SETTLEMENT AGREEMENT (1.9); REVISE NOTICE OF PRESENTMENT FOR WINNERS SETTLEMENT (0.2); CALL WITH B. PODZIUS RE: WINNERS SETTLEMENT (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/20 | Litz, Dominic | 2.90 | 2,450.50 | 001 | 60262518 |
| | DRAFT OMNIBUS OBJECTION TOR EMPLOYEE CLAIMS (2.0); DRAFT OMNIBUS MOTION TO ALLOW EMPLOYEE CLAIMS (0.9). | | | | |
| 10/20/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 60345807 |
| | DRAFT NOTICE OF PRESENTMENT OF SETTLEMENT AGREEMENT AMONG DEBTORS AND WINNERS INDUSTRY COMPANY LIMITED. | | | | |
| 10/21/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 60296386 |
| | REVIEW AND COMMENT ON WINNERS SETTLEMENT AGREEMENT. | | | | |
| 10/21/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60301807 |
| | CORRESPONDENCE WITH CLAIMANTS RE 20TH OMNI OBJECTION. | | | | |
| 10/21/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60294595 |
| | REVIEW SETTLEMENT AGREEMENT FOR VENDOR AND EMAILS WITH D. LITZ RE: SAME. | | | | |
| 10/21/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 001 | 60289435 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY COMPLAINT. | | | | |
| 10/21/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 001 | 60456379 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (AS RELATING TO FRIGIDAIRE SPECIFIED RECEIVABLES RELEASE) AND RELATED TELECONFERENCE. | | | | |
| 10/21/20 | Choi, Erin Marie | 0.30 | 315.00 | 001 | 60275446 |
| | REVIEW WINNERS SETTLEMENT AGREEMENT AND PROVIDE COMMENTS ON SAME (0.3). | | | | |
| 10/21/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60273594 |
| | REVISE WINNERS SETTLEMENT AGREEMENT (0.9); CALL WITH KG DENIM RE: PAYMENT ISSUE (0.2); CALL WITH G. FAIL AND B. PODZIUS RE: KG DENIM (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 60311268 |
| | CONDUCT RESEARCH RE: DEBTORS OMNIBUS OBJECTIONS IN CASE NO. 02-02474 FOR M. BUSCHMANN. | | | | |
| 10/22/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60296080 |
| | EMAILS WITH M-III AND WEIL TEAM AND REVIEW AGREEMENTS RE ADMINISTRATIVE CLAIMS AND SETTLEMENTS. | | | | |
| 10/22/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60312797 |
| | ANALYZE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 10/22/20 | DiDonato, Philip | 0.80 | 676.00 | 001 | 60301488 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE SAME (0.3). | | | | |
| 10/22/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60301795 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS. | | | | |
| 10/22/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60332945 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/22/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 001 | 60456385 |
| | TELECONFERENCE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (AS RELATING TO SPECIFIED RECEIVABLES RELEASE). | | | | |
| 10/22/20 | Litz, Dominic | 0.40 | 338.00 | 001 | 60285080 |
| | REVISE WINNERS STIPULATION. | | | | |
| 10/22/20 | Litz, Dominic | 0.60 | 507.00 | 001 | 60285192 |
| | ANALYZE CLAIM INQUIRY RE: PROPERTY DAMAGE. | | | | |
| 10/22/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60285197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMPLOYEE OMNIBUS OBJECTIONS. | | | | |
| 10/22/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60456386 |
| | REVISE ADMIN CLAIM SETTLEMENT AGREEMENT. | | | | |
| 10/22/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 60311364 |
| | ASSIST WITH PREPARATION THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS). | | | | |
| 10/23/20 | Marcus, Jacqueline | 0.50 | 725.00 | 001 | 60291538 |
| | CONFERENCE CALL WITH G. FAIL, B. PODZIUS, J. FRIEDMANN, D. LITZ REGARDING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.5). | | | | |
| 10/23/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 001 | 60290396 |
| | REVIEW SUMMARY OF ADVERSARY COMPLAINT FILED BY BLACK AND DECKER (0.2); REVIEW ADDITOINAL BACKGROUND MATERIALS RE: PRIOR CORRESPONDENCE BETWEEN M-III AND CRAVATH RE: BLACK AND DECKER'S ADMIN CLAIM (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS AD STRATEGY (0.5); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 10/23/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 60296049 |
| | CALL WITH M-III TEAM RE ADMINISTRATIVE EXPENSE AND PRIORITY CLAIM RECONCILIATION. | | | | |
| 10/23/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60296220 |
| | CALL WITH WEIL BFR AND LITIGATION TEAMS RE STANLEY COMPLAINT. | | | | |
| 10/23/20 | Irani, Neeckaun | 1.10 | 929.50 | 001 | 60312154 |
| | CONFERENCE ADMIN CONSENT PROGRAM TEAM RE STATUS UPDATE AND STRATEGY (0.7); REVIEW RELATED CASE CORRESPONDENCE (0.4). | | | | |
| 10/23/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60300931 |
| | CALL WITH WEIL/M-III TO DISCUSS CLAIM AND SPECIFIED RECEIVABLES ISSUE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60301010 |
| | CALL WITH M-III TO DISCUSS ADMIN CONSENT PROGRAM AND PROGRESS (1.0); CORRESPONDENCE WITH CLAIMANTS ON 14TH AND 21ST OMNIBUS OBJECTION (0.5). | | | | |
| 10/23/20 | Sanford, Broden N. | 1.30 | 1,098.50 | 001 | 60297777 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 10/23/20 | Podzius, Bryan R. | 2.90 | 2,929.00 | 001 | 60297729 |
| | EMAILS TO D. LITZ RE: IMPORT VENDORS (.5); REVIEW AND REVISE ADMIN CLAIM STIPULATIONS (.8); CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS (1.0); CALL WITH G. FAIL, J. FRIEDMAN AND J. MARCUS RE: ADVERSARY PROCEEDING (.6). | | | | |
| 10/23/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,050.00 | 001 | 60296755 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES RELEASES AND RELATED ADMINISTRATIVE EXPENSE CLAIM (.4); TELECONFERENCES CONCERNING SPECIFIED RECEIVABLES RELEASES AND RELATED FRIGIDAIRE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CASH IN BANK ACCOUNTS (.1). | | | | |
| 10/23/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60333329 |
| | PARTICIPATE ON ADMIN CLAIMS CONSENT CALL. | | | | |
| 10/23/20 | Litz, Dominic | 0.70 | 591.50 | 001 | 60299334 |
| | CALL RE: STANLEY BLACK AND DECKER ADV. COMPLAINT (0.7). | | | | |
| 10/23/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60299343 |
| | CALL WITH M-III TEAM AND WEIL TEAM RE: CLAIMS PROCESS UPDATE (0.9); REVISE SETTLEMENT AGREEMENT (0.5). | | | | |
| 10/23/20 | Litz, Dominic | 0.90 | 760.50 | 001 | 60299509 |
| | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 10/26/20 | DiDonato, Philip | 0.30 | 253.50 | 001 | 60342743 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CLAIMANTS RE 21ST OMNI OBJECTION. | | | | |
| 10/26/20 | Podzius, Bryan R. | 1.20 | 1,212.00 | 001 | 60372766 |
| | CALL RE: WIP (.5); CALL WITH G. FAIL AND W. MURPHY RE: CASH FLOWS (.5); CALL WITH D. LITZ RE: ADMIN STIPULATION (.2). | | | | |
| 10/26/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60309808 |
| | CALL WITH B. PODZIUS RE: SETTLEMENT. | | | | |
| 10/26/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 60341805 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/27/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 60338156 |
| | CALL WITH P ZUMBRO RE STANLEY (.1); EMAIL TO WEIL TEAM RE SAME (.1). | | | | |
| 10/27/20 | DiDonato, Philip | 2.80 | 2,366.00 | 001 | 60342723 |
| | CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR CLAIMS (0.3); DRAFT MOTION TO RELEASE FUNDS FROM CONSIGNMENT ACCOUNT (2.5). | | | | |
| 10/27/20 | Podzius, Bryan R. | 2.20 | 2,222.00 | 001 | 60372791 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS (.6); CALL WITH W. MURPHY RE: ADMIN CREDITOR (.4); REVIEW OMNIBUS CLAIM OBJECTIONS (.8); CONFER WITH D. LITZ RE: SAME (.4). | | | | |
| 10/27/20 | Crozier, Jennifer Melien Brooks | 0.10 | 105.00 | 001 | 60467105 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING. | | | | |
| 10/27/20 | Litz, Dominic | 0.50 | 422.50 | 001 | 60319660 |
| | CORRESPOND WITH B. PODZIUS RE: WINNERS SETTLEMENT AGREEMENT AND CORRESPOND WITH WINNERS RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60319708 |
| | CORRESPOND WITH WEIL TEAM RE: EXTENSION OF TIME TO RESPOND TO STANLEY BLACK & DECKER. | | | | |
| 10/27/20 | Litz, Dominic | 0.40 | 338.00 | 001 | 60319847 |
| | CALL WITH T. KIM RE: EMPLOYEE OMNIBUS. | | | | |
| 10/28/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 60329187 |
| | CALL WITH TEAM AND PREFERENCE ACTIONS TEAM RE: COORDINATING FOR RESPONSE TO BLACK & DECKER (0.3); REVIEW SUMMARY OF SAME (0.1); EMAIL AND CALL WITH G.FAIL RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/28/20 | DiDonato, Philip | 1.90 | 1,605.50 | 001 | 60364963 |
| | DRAFT MOTION TO RELEASE AMOUNTS FROM CONSIGNMENT ACCOUNT (1.5); CORRESPONDENCE WITH M-III RE SAME (0.4). | | | | |
| 10/28/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60372799 |
| | CALL WITH KATTEN, J. FRIEDMAN AND D. LITZ RE: STANLEY BLACK AND DECKER (.4); CALL WITH D. LITZ RE: OMNIBUS OBJECTION (.3); AND EMAILS RE: SAME (.1). | | | | |
| 10/28/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60332960 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/28/20 | Litz, Dominic | 2.10 | 1,774.50 | 001 | 60323973 |
| | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 10/28/20 | Litz, Dominic | 1.10 | 929.50 | 001 | 60324035 |
| | PREPARE FOR MEETING WITH WEIL & KATTEN RE: STANLEY BLACK & DECKER COMPLAINT (0.8); CALL WITH WEIL AND KATTEN RE: STANLEY BLACK & DECKER (0.3). | | | | |
| 10/29/20 | Friedmann, Jared R. | 0.50 | 600.00 | 001 | 60337919 |
| | CALL WITH COUNSEL FOR BLACK & DECKER AND G.FAIL RE: DJ CLAIM AND PREFERENCE CLAIMS (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60338197 |
| | CALL WITH CRAVATH RE STANLEY. | | | | |
| 10/29/20 | DiDonato, Philip | 3.30 | 2,788.50 | 001 | 60350123 |
| | CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR CLAIMS (0.3); DRAFT MOTION TO RELEASE FUNDS FROM CONSIGNMENT ACCOUNT (3.0). | | | | |
| 10/29/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60350142 |
| | CALL WITH M-III TO DISCUSS BEAUTY GEM CLAIM. | | | | |
| 10/29/20 | Sanford, Broden N. | 3.20 | 2,704.00 | 001 | 60353371 |
| | REVISE AND SUBMIT CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER RE: DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO REFLECT RECONCILIATION EFFORTS WITH CLAIMANTS. | | | | |
| 10/29/20 | Podzius, Bryan R. | 0.20 | 202.00 | 001 | 60372917 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 10/29/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60345456 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 10/30/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60354560 |
| | EMAIL COORDINATING WITH PREFERENCE TEAM ON BLACK & DECKER MATTER (0.1). | | | | |
| 10/30/20 | Irani, Neeckaun | 0.60 | 507.00 | 001 | 60356878 |
| | CONFERENCE ADMIN CONSENT PROGRAM TEAM RE WEEKLY STATUS UPDATE AND STRATEGY (0.6). | | | | |
| 10/30/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60350567 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/30/20 | Sanford, Broden N. | 1.60 | 1,352.00 | 001 | 60353389 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 10/30/20 | Podzius, Bryan R. | 0.90 | 909.00 | 001 | 60372744 |
| | PARTICIPATE ON CALL WITH G. FAIL AND G. MURPHY RE: ADMIN CLAIMS. | | | | |
| 10/30/20 | Hwang, Angeline Joong-Hui | 0.50 | 465.00 | 001 | 60344105 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 10/30/20 | Buschmann, Michael | 0.30 | 253.50 | 001 | 60396381 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.3). | | | | |
| 10/31/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60343327 |
| | DRAFT OMNIBUS CLAIMS OBJECTION. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **173.90** | **$157,210.00** | | |
| 10/01/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 002 | 60139682 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.3); TELECONFERENCES CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.6); MANAGE AND COORDINATE DEVELOPMENT OF PARAMETERS FOR DOCUMENT DATABASE AND SUBSEQUENT GENERATION OF PRIVILEGE LOG (.4). | | | | |
| 10/02/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 60136028 |
| | EMAILS AND CALL WITH J.CROZIER RE: PRIVILEGE LOG DEMANDED IN CONNECTION WITH CALDER STATUE LITIGATION. | | | | |
| 10/02/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,625.00 | 002 | 60139459 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.3); TELECONFERENCES CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.5); REVIEW AND REVISE DRAFT PRIVILEGE LOG (.9); MANAGE AND COORDINATE STAFF-ATTORNEY REVIEW, REVISION, AND SUPPLEMENTATION OF DRAFT PRIVILEGE LOG (.8). | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 002 | 60152201 |
| | PRELIMINARY REVIEW OF CALDER PRIVILEGE LOG (.3); REVIEW E-MAIL REGARDING DICENT REPORT TO STATE COURT (.1). | | | | |
| 10/05/20 | Crozier, Jennifer Melien Brooks | 3.90 | 4,095.00 | 002 | 60169201 |
| | REVIEW AND REVISE PRIVILEGE LOG (2.4); REVIEW DOCUMENTS LISTED ON PRIVILEGE LOG FOR POTENTIAL PRIVILEGE ISSUES (1.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PRIVILEGE LOG (.3). | | | | |
| 10/06/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 002 | 60164036 |
| | REVIEW PRIVILEGE LOG RELATING TO CALDER LITIGATION AND SELECT DOCUMENTS (1.3); TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.4). | | | | |
| 10/07/20 | Crozier, Jennifer Melien Brooks | 0.70 | 735.00 | 002 | 60173493 |
| | FINALIZE CALDER LITIGATION PRIVILEGE LOG (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PRIVILEGE LOG (.2). | | | | |
| 10/09/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 002 | 60195677 |
| | REVIEW DRAFT CERTIFICATE OF NO OBJECTION AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 60206576 |
| | REVIEW TOLLING AGREEMENT FOR MOTION TO DISMISS AND E-MAILS REGARDING SAME (.1). | | | | |
| 10/14/20 | Gage, Richard | 1.90 | 1,995.00 | 002 | 60245784 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: SECOND CIRCUIT APPEAL (.3); REVIEW, FINALIZE AND PREPARE FOR FILING ATTORNEY NOTICES OF APPEARANCE (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/20 | Choi, Erin Marie | 0.30 | 315.00 | 002 | 60224641 |
| | CONFERENCE WITH R. GAGE REGARDING 507(B) SECOND CIRCUIT APPEAL (0.3). | | | | |
| 10/20/20 | Gage, Richard | 0.20 | 210.00 | 002 | 60261897 |
| | REVIEW DOCKET FOR SECOND CIRCUIT APPEAL. | | | | |
| 10/22/20 | Gage, Richard | 0.20 | 210.00 | 002 | 60297801 |
| | REVIEW DOCKET RE: DESIGNATION OF RECORD (.2). | | | | |
| 10/22/20 | Choi, Erin Marie | 0.60 | 630.00 | 002 | 60285222 |
| | REVIEW DRAFT APPELLATE COUNTER-DESIGNATIONS FOR 507(B) SECOND CIRCUIT APPEAL AND PROVIDE COMMENTS ON SAME (0.6). | | | | |
| 10/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60309458 |
| | E-MAILS REGARDING TEAM WORLDWIDE 30(B)(6) DEPOSITION (.2). | | | | |
| 10/26/20 | Choi, Erin Marie | 1.00 | 1,050.00 | 002 | 60310416 |
| | PREPARE DRAFT COUNTER-DESIGNATIONS FOR 507(B) SECOND CIRCUIT APPEAL (1.0). | | | | |
| 10/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60320313 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, M. BUSCHMANN REGARDING TEAM WORLDWIDE LITIGATION (.2). | | | | |
| 10/27/20 | Gage, Richard | 0.10 | 105.00 | 002 | 60351600 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: APPEAL. | | | | |
| 10/27/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 002 | 60322325 |
| | TELECONFERENCE WITH M-III CONCERNING LITIGATION AND INSURANCE CLAIMS AND CLAIMS. | | | | |
| 10/28/20 | Gage, Richard | 0.20 | 210.00 | 002 | 60350634 |
| | REVIEW COUNTER DESIGNATION OF RECORD (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/20 | Choi, Erin Marie | 0.50 | 525.00 | 002 | 60328459 |
| | ATTENTION TO 507(B) APPEAL COUNTER-DESIGNATIONS (0.5). | | | | |
| 10/28/20 | Buschmann, Michael | 0.30 | 253.50 | 002 | 60333305 |
| | COORDIANTE WITH J. MARCUS TO RESPOND TO INQUIRY RELATING TO TEAM WORLDWIDE LITIGATION (.3). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60335912 |
| | REVIEW MOTION TO STAY ESL LITIGATION AND E-MAIL REGARDING SAME (.3). | | | | |
| 10/29/20 | Irani, Neeckaun | 1.40 | 1,183.00 | 002 | 60356573 |
| | RESEARCH QUESTIONS RE BUSINESS INTERRUPTION CLAIMS (1.4). | | | | |
| 10/29/20 | Buschmann, Michael | 0.20 | 169.00 | 002 | 60333307 |
| | COORDIANTE WITH J. MARCUS TO RESPOND TO INQUIRY RELATING TO TEAM WORLDWIDE LITIGATION (.2). | | | | |
| 10/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60344510 |
| | CONFERENCE CALL WITH W. MURPHY, A. MCCOY, M. BUSHCMANN REGARDING TEAM WORLDWIDE 30(B)(6) DEPOSITION (.3). | | | | |
| 10/30/20 | Gage, Richard | 0.10 | 105.00 | 002 | 60350918 |
| | REVIEW APPELLANTS PROPOSED ITEMS FOR APPENDIX (.1). | | | | |
| 10/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60349844 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. LEINHEISER CONCERNING CERTAIN CLAIMS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **19.80** | **$21,710.50** | | |
| 10/01/20 | Godio, Joseph C. | 1.80 | 1,674.00 | 003 | 60128363 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/20 | Namerow, Derek | 0.60 | 558.00 | 003 | 60138864 |
| | REVIEW NEW POLICIES FOR WAYNESBORO AND UNDERLYING DOCUMENTS (.3); EMAILS REGARDING SAME (.1); CHECK CURRENT PSA FOR CLOSING TIMELINE (.2). | | | | |
| 10/01/20 | Guthrie, Hayden | 1.20 | 1,260.00 | 003 | 60117421 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.9); REVIEW QUESTIONS FROM MIII AND MAURITIUS MANAGERS REGARDING SEARS MAURITIUS (0.3). | | | | |
| 10/02/20 | Namerow, Derek | 1.80 | 1,674.00 | 003 | 60139940 |
| | DRAFT AND REVISE CLOSING DOCUMENTS FOR UPCOMING SALES (.8); SEARCH TAX HISTORY FOR BISHOP (.5); RESEARCH PRECEDENT CLOSING DOCUMENT FORM FOR SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 10/06/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60169526 |
| | CALL WITH INDIA COUNSEL RE: INDIA TRANSFERS AND RELATED EMAILS. | | | | |
| 10/06/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60165547 |
| | CALL WITH ELP TO DISCUSS ITEMS RELATED TO THE INDIA SHARE TRANSFER. | | | | |
| 10/06/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 60160798 |
| | CALL WITH INDIA COUNSEL (0.8); REVIEW INDIA TRANSFER DOCUMENTATION (0.8). | | | | |
| 10/07/20 | Namerow, Derek | 2.90 | 2,697.00 | 003 | 60173317 |
| | REVIEW UNDERLYING TITLE DOCUMENTS FOR ATASCADERO IN RESPONSE TO BUYER QUESTIONS (.8); EMAILS REGARDING SAME (.2); SEARCH PRECEDENT LANGUAGE FOR RICHMOND PSA AND REVISE ISSUES LIST (.7); REVIEW TITLE FOR SAME (.3); REVIEW PSA'S AND COMPILE CHART WITH CLOSING TIMELINE FOR UPCOMING SALES (.9). | | | | |
| 10/08/20 | Namerow, Derek | 1.40 | 1,302.00 | 003 | 60183524 |
| | FINALIZE REVIEW OF ATASCADERO TITLE BASED ON NEW POLICY RECEIVED FROM CTT (.6); EMAILS REGARDING SAME (.1); RICHMOND PSA COMMENTS FROM BUYER (.7). | | | | |
| 10/09/20 | Peene, Travis J. | 0.40 | 100.00 | 003 | 60206298 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 60206573 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT (.2); TELEPHONE CALL WITH S. O'NEAL REGARDING SAME (.1); FOLLOW UP TELEPHONE CALL WITH S. O'NEAL REGARDING STATUS (.1); TELEPHONE CALL WITH N. MUNZ REGARDING INDIA TRANSFER (.2); E-MAIL J. CROZIER AND FOLLOW UP REGARDING SAME (.1); E-MAIL REGARDING TRANSFORM TAX PAYMENT (.1). | | | | |
| 10/12/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 60202391 |
| | EMAILS RE: SEARS INDIA AND RELATED CALL WITH J. MARCUS. | | | | |
| 10/12/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60201742 |
| | REVIEW INDIA TRANSFER ISSUES AND CORRESPONDENCE WITH INDIA COUNSEL (0.5). | | | | |
| 10/12/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,260.00 | 003 | 60204271 |
| | REVIEW CORRESPONDENCE CONCERNING INDIAN GAINS TAX PAYMENT TIMING ISSUE (.2); PERFORM TARGETED REVIEW AND ANALYSIS OF SECOND APA SETTLEMENT AGREEMENT IN RELATION TO INDIAN GAINS TAX PAYMENT TIMING ISSUE (.3); DRAFT RELATED CORRESPONDENCE ADDRESSING ISSUE (.2); REVIEW AND ANNOTATE SECOND APA SETTLEMENT AGREEMENT IN PREPARATION FOR OCTOBER 15, 2020 OMNIBUS HEARING AND ORAL ARGUMENT ON RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT (.5). | | | | |
| 10/13/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 60213562 |
| | TELEPHONE CALL WITH J. CROZIER REGARDING AMENDMENT OF TRANSFORM SETTLEMENT (.3); REVIEW DRAFT OF AMENDMENT (.3); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SETTLEMENT (.2); TELEPHONE CALL WITH W. GALLAGHER REGARDING MONTANA PROPERTY (.1). | | | | |
| 10/13/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 60216104 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS RE: EXTENDING TIME FOR SEARS INDIA TRANSFER AND ISSUES WITH OPEN TAX DISPUTE AND PROPERTY DISPUTE (0.2); REVISE DRAFT LETTER TO CLEARY RE: INDIA TRANSFER ISSUE (0.2); EMAILS WITH TEAM RE: SAME (0.1); REVIEW EMAIL FROM CLEARY RE: EXTENSION AND EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/13/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60218928 |
| | EMAILS RE: INDIA TRANSFER AND TIMING OF TAX PAYMENTS. | | | | |
| 10/13/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60209380 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.5). | | | | |
| 10/13/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,625.00 | 003 | 60213993 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDIA GAINS TAX PAYMENT DATE AND EXTENSION OF SAME (.4); TELECONFERENCE CONCERNING INDIA GAINS TAX PAYMENT DATE AND EXTENSION OF SAME (.3); PREPARE DRAFT LETTER AGREEMENT CONCERNING EXTENSION OF INDIA GAINS TAX PAYMENT DATE, INCLUDING TARGETED REVIEW OF ASSET PURCHASE AGREEMENT AND SECOND APA SETTLEMENT AGREEMENT (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO LETTER AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING CERTIFICATE OF NO OBJECTION (.2); REVIEW AND PROVIDE COMMENTS ON DRAFT CERTIFICATE OF NO OBJECTION (.2). | | | | |
| 10/13/20 | Litz, Dominic | 0.50 | 422.50 | 003 | 60215247 |
| | PREPARE CERTIFICATE OF NO OBJECTION FOR FILING (0.3); CORRESPOND WITH WEIL TEAM RE: CERTIFICATE OF NO OBJECTION (0.2). | | | | |
| 10/13/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 60336015 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 10/14/20 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 60218979 |
| | REVIEW EMAILS FROM INDIA COUNSEL, APA MARKUP AND TAX SUMMARY. | | | | |
| 10/14/20 | Godio, Joseph C. | 0.80 | 744.00 | 003 | 60221585 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/14/20 | Guthrie, Hayden | 2.40 | 2,520.00 | 003 | 60223020 |
| | REVIEW CAPITAL GAINS TAX AND STAMP DUTY PAYMENTS IN INDIA (1.5); REVIEW INDIA PURCHASE AGREEMENTS (0.9). | | | | |
| 10/15/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60252254 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 10/15/20 | Guthrie, Hayden | 1.40 | 1,470.00 | 003 | 60227708 |
| | REVIEW INDIA TAX ISSUES (0.6); REVIEW EY NON-RELIANCE LETTER REGARDING INDIA CALCULATIONS (0.8). | | | | |
| 10/15/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 003 | 60233021 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING CERTIFICATE OF NO OBJECTION RELATED TO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT AND CORRESPONDING APPROVAL ORDER. | | | | |
| 10/15/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60333339 |
| | DISCUSS PROCESS TO ABANDON PROPERTY WITH M-III (.1). | | | | |
| 10/15/20 | Peene, Travis J. | 0.40 | 100.00 | 003 | 60251310 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED PROPOSED ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT BETWEEN THE DEBTORS AND TRANSFORM HOLDCO LLC [ECF NO. 8445] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/16/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60246567 |
| | EMAILS RE: INDIA VALUATION AND TAXES (1.0). | | | | |
| 10/16/20 | Godio, Joseph C. | 1.00 | 930.00 | 003 | 60237786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/16/20 | Guthrie, Hayden | 4.50 | 4,725.00 | 003 | 60243265 |
| | REVIEW INDIA TRANSFER DOCUMENTS (4.5). | | | | |
| 10/16/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 003 | 60247481 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 10/16/20 | Litz, Dominic | 1.10 | 929.50 | 003 | 60245632 |
| | DRAFT CHART OUTLINING 2ND APA KEY DATES/DEADLINES. | | | | |
| 10/17/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60247022 |
| | REVIEW REVISIONS TO NRL (0.5); EMAILS RE: INDIA VALUATION (0.5). | | | | |
| 10/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60242475 |
| | TELEPHONE CALL WITH N. MUNZ REGARDING SEARS INDIA (.2); FOLLOW UP E-MAILS REGARDING SAME (.2). | | | | |
| 10/18/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60243192 |
| | REVIEW SUMMARY CHART OF ACTION ITEMS AND DEADLINE PER APA SETTLEMENT (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 10/18/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60246577 |
| | CALL WITH J. MARCUS RE: INDIA TAXES (0.5); EMAILS RE: INDIA VALUATION AND TAXES (1.0). | | | | |
| 10/18/20 | Godio, Joseph C. | 1.00 | 930.00 | 003 | 60245172 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/18/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 003 | 60247506 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE CONCERNING PAYMENT OF INDIAN GAINS TAX AND TRANSFER OF RELATED INDIAN ACQUIRED FOREIGN ASSETS. | | | | |
| 10/18/20 | Litz, Dominic | 0.50 | 422.50 | 003 | 60245471 |
| | REVISE SETTLEMENT ACTION ITEMS CHART FOR WEIL TEAM. | | | | |
| 10/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60254939 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT AGREEMENT (.3). | | | | |
| 10/19/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60253490 |
| | CALL WITH J.CROZIER RE: NEXT STEPS RE: OBLIGATIONS UNDER APA SETTLEMENT (0.2); EMAILS WITH M-III RE: COORDINATING COUNSEL FOR LITIGATION CLAIMS ADDRESSED IN THE APA SETTLEMENT (0.1). | | | | |
| 10/19/20 | Munz, Naomi | 0.70 | 770.00 | 003 | 60252255 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 10/19/20 | Godio, Joseph C. | 1.10 | 1,023.00 | 003 | 60256215 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/19/20 | Guthrie, Hayden | 3.20 | 3,360.00 | 003 | 60251647 |
| | REVIEW INDIA TRANSFER CONSENTS AND PURCHASE AGREEMENTS. | | | | |
| 10/19/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 003 | 60262281 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES RELEASE LETTERS PROVIDED FOR BY SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 10/20/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 60261231 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, R. KELLNER, J. FRIEDMANN, J. CROZIER REGARDING LITIGATION CLAIMS TRANSFERRED UNDER TRANSFORM APA (.6). | | | | |
| 10/20/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 60261126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH TEAM AND M-III TEAM RE: LITIGATION AND INSURANCE CLAIMS TRANSFERRED TO CONTROL OF DEBTORS UNDER APA SETTLEMENT AND NEXT STEPS (0.6); EMAILS WITH TEAM AND M-III TEAM RE: SAME (0.1); REVIEW DRAFT LETTERS RE: SPECIFIED RECEIVABLES REQUIRED BY SETTLEMENT AGREEMENT (0.1).

| 10/20/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60269811 |

EMAILS RE: INDIA TRANSFERS.

| 10/20/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 60261903 |

REVIEW EY NON-RELIANCE LETTER (0.4); REVIEW INDIA TRANSFER DOCUMENTS (0.7).

| 10/20/20 | Crozier, Jennifer Melien Brooks | 0.80 | 840.00 | 003 | 60263200 |

REVIEW, REVISE, AND FINALIZE SPECIFIED RECEIVABLES LETTERS (.6); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 10/21/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60273105 |

REVIEW E-MAILS (.1) AND TELEPHONE CALL WITH J. CROZIER (.3) REGARDING TRANSFORM SETTLEMENT.

| 10/21/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60269891 |

EMAILS RE: INDIA TRANSFERS.

| 10/21/20 | Guthrie, Hayden | 2.40 | 2,520.00 | 003 | 60274696 |

REVIEW INDIA TAX ISSUES (2.4).

| 10/21/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 003 | 60456378 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES LETTERS PROVIDED FOR BY SECOND APA SETTLEMENT AGREEMENT AND RELATED TELECONFERENCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT AND REVIEW AND ANALYZE ISSUES RELATED TO RECOVERING PROCEEDS OF CLOSED CLAIMS, TO THE EXTENT THOSE PROCEEDS WERE PAID DIRECTLY TO TRANSFORM (.8).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60285005 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING DEBTORS' CASH ASSETS (.2). | | | | |
| 10/22/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60285491 |
| | CALL WITH J.CROZIER RE: VARIOUS ISSUES WITH RESPECT TO APA SETTLEMENT COMPLIANCE ISSUES AND COORDINATING WITH M-III. | | | | |
| 10/22/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60292251 |
| | REVIEW APA PROVISIONS RE: CASH IN FOREIGN SUBSIDIARIES AND RELATED EMAILS. | | | | |
| 10/22/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 60282414 |
| | REVIEW INDIA TAX PAYMENTS (0.6); REVIEW INDIA TRANSFER DOCUMENTS (0.7). | | | | |
| 10/22/20 | Peshko, Olga F. | 0.30 | 315.00 | 003 | 60372925 |
| | CORRESPONDENCE RE STAFFIER ESCROW (.3). | | | | |
| 10/22/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 003 | 60289461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SERITAGE. | | | | |
| 10/22/20 | Crozier, Jennifer Melien Brooks | 0.80 | 840.00 | 003 | 60456384 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING UNRESOLVED TREASURY WIRES TELECONFERENCE WITH TRANSFORM (.3). | | | | |
| 10/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 003 | 60345837 |
| | CONDUCT RESEARCH FOR E. CHOI RE: 507(B) APPEALS. | | | | |
| 10/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60291527 |
| | CONFERENCE CALL WITH W. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING SPECIFIED RECEIVABLES (.3). | | | | |
| 10/23/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60456467 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TEAM AND M-III RE: SPECIFIED RECEIVABLES RELEASE AND NEXT STEPS RE: COORDINATING APA SETTLEMENT COMPLIANCE ISSUES WITH TRANSFORM. | | | | |
| 10/23/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60292248 |
| | REVIEW APA PROVISIONS RE: CASH IN FOREIGN SUBSIDIARIES AND CALL WITH H. GUTHRIE. | | | | |
| 10/23/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60289538 |
| | REVIEW EY NON-RELIANCE LETTER. | | | | |
| 10/23/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 60456468 |
| | REVIEW INDIA TRANSFER TAX ISSUES. | | | | |
| 10/23/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,785.00 | 003 | 60456469 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RECOVERING ON LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT (.4); TELECONFERENCE CONCERNING RECOVERING ON LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT (.5); PREPARE BRIEF EMAIL MEMORANDUM CONCERNING POTENTIAL TRANSFORM ARGUMENT RELATING TO RECOVERY OF CLOSED CLAIM AMOUNTS (.8). | | | | |
| 10/25/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60292253 |
| | EMAILS RE: CASH IN FOREIGN SUBSIDIARIES. | | | | |
| 10/26/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60308764 |
| | CONFERENCE CALL WITH N. MUNZ, J. FRIEDMANN, J. CROZIER, H. GUTHRIE REGARDING CASH IN BANK ACCOUNTS (.4). | | | | |
| 10/26/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60309497 |
| | REVIEW EMAILS RE: CASH AND APPLICABLE APA PROVISIONS (0.2); CALL WITH N.MUNZ, H.GUTHRIE, J.MARCUS, AND J.CROZIER RE: SAME AND NEXT STEPS (0.5). | | | | |
| 10/26/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60321519 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS AND WEIL TEAM RE: CASH IN FOREIGN SUBSIDIARIES AND RELATED REVIEW OF APA. | | | | |
| 10/26/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60311729 |
| | INTERNAL CALL RE CASH (SRC ENTITIES; HONG KONG (HK); INDIA). | | | | |
| 10/26/20 | Guthrie, Hayden | 1.70 | 1,785.00 | 003 | 60303825 |
| | REVIEW EY NON-RELIANCE LETTER (0.4); REVIEW INDIA TRANSFER ARRANGEMENTS (0.6); WEIL CALL REGARDING CASH AT TRANSFERRED ENTITIES (0.7). | | | | |
| 10/26/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 003 | 60312176 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS, ALTAQUIP AND VORNADO CLAIMS, SECOND APA SETTLEMENT AGREEMENT, AND INDIAN ACQUIRED FOREIGN ASSETS TO BE TRANSFERRED TO TRANSFORM (.6); REVIEW AND DRAFT CORRESPONDENCE CONCERNING UNIT B SERIES DIRECTION LETTER (.2); TELECONFERENCE CONCERNING CASH PRESENT IN INDIAN ACQUIRED FOREIGN ASSETS TO BE TRANSFERRED TO TRANSFORM (.5). | | | | |
| 10/27/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60320232 |
| | FOLLOW UP REGARDING RELEASE OF INFORMATION TO CONCUR (.1). | | | | |
| 10/27/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 60318941 |
| | CALL WITH J.CROZIER RE: SEARS ISSUES RE: LITIGATION CLAIMS BELONGING TO ESTATE PER SECOND APA AGREEMENT (0.2); REVIEW EMAILS TO PREPARE FOR CALL WITH M-III RE: SAME (0.2); CALL WITH B.GALLAGHER AND J.CROZIER RE: LITIGATION AND INSURANCE CLAIMS AND NEXT STEPS (0.5). | | | | |
| 10/27/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60322019 |
| | EMAILS RE: VALUATION. | | | | |
| 10/27/20 | Godio, Joseph C. | 1.10 | 1,023.00 | 003 | 60323622 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 10/27/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 60316227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EY NON-RELIANCE LETTERS (0.5); REVIEW CASH AND BANK ACCOUNT ISSUES (0.5); REVIEW EY VALUATIONS (0.3). | | | | |
| 10/27/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 003 | 60456477 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS, ALTAQUIP AND VORNADO CLAIMS, SECOND APA SETTLEMENT AGREEMENT, AND INDIAN ACQUIRED FOREIGN ASSETS TO BE TRANSFERRED TO TRANSFORM. | | | | |
| 10/27/20 | Choi, Erin Marie | 2.60 | 2,730.00 | 003 | 60321316 |
| | PREPARAE COUNTER-DESIGNATIONS FOR 507(B) APPEAL (2.6). | | | | |
| 10/28/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60343373 |
| | EMAILS RE: INDIA TAX CALCULATIONS. | | | | |
| 10/28/20 | Godio, Joseph C. | 1.50 | 1,395.00 | 003 | 60326806 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 10/28/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 60323797 |
| | REVIEW CASH AND BANK ACCOUNT ISSUES (0.4); REVIEW INDIA PURCHASE AGREEMENTS (0.7). | | | | |
| 10/28/20 | Crozier, Jennifer Melien Brooks | 0.90 | 945.00 | 003 | 60327952 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS AND ALTAQUIP AND VORNADO CLAIMS (SETTLED IN CONNECTION WITH SECOND APA SETTLEMENT AGREEMENT) (.2); TELECONFERENCE CONCERNING LITIGATION AND INSURANCE CLAIMS (.3); TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING OUTSTANDING UNRESOLVED TREASURY WIRES (.4). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60336013 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN, J. CROZIER, N. MUNZ REGARDING BANK ACCOUT ISSUES (.4). | | | | |
| 10/29/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60337656 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND M-III TEAMS RE: CASH IN FOREIGN BANK ACCOUNTS (0.4); REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: SAME (0.2); REVIEW DRAFT EMAIL TO D.MENDEZ RE: TRANSFORM UTILIZING PROCEEDS OF CLAIMS BELONGING TO DEBTORS (0.1). | | | | |
| 10/29/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60344010 |
| | CALL WITH MIII RE: CASH IN FOREIGN SUBSIDIARIES. | | | | |
| 10/29/20 | Godio, Joseph C. | 0.40 | 372.00 | 003 | 60339168 |
| | CALL WITH WEIL AND M-III RE CASH AND BANK ACCOUNTS. | | | | |
| 10/29/20 | Godio, Joseph C. | 0.80 | 744.00 | 003 | 60339171 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 10/29/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 60332952 |
| | REVIEW INDIA CHECKLIST (0.3). | | | | |
| 10/29/20 | Crozier, Jennifer Melien Brooks | 4.00 | 4,200.00 | 003 | 60349566 |
| | TELECONFERENCE CONCERNING CASH HELD IN INDIA AND HONG KONG ENTITY BANK ACCOUNTS AS OF THE CLOSING DATE AND EFFORTS TO RECOVER FROM TRANSFORM (.5); DRAFT CORRESPONDENCE TO S. LEINHEISER (TRANSFORM GC) CONCERNING ALTAQUIP AND VORNADO CLAIMS (.2); PREPARE DRAFT CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING CASH HELD IN INDIA AND HONG KONG ENTITY BANK ACCOUNTS AS OF THE CLOSING DATE (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EFFORTS TO RECOVER PROCEEDS OF LITIGATION AND INSURANCE CLAIMS FROM TRANSFORM, INCLUDING ATTACHED SPREADSHEET DETAILING PROCEEDS OF CLOSED CLAIMS (.4); REVIEW, ANALYZE, AND ANNOTATE BANGLADESHI COURT ORDER CONCERNING SHC AND KMART CORPORATION AND DRAFT RELATED CORRESPONDENCE (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING FOREIGN SUBSIDIARY CASH (.8). | | | | |
| 10/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60344499 |
| | REVIEW LETTER TO TRANSFORM REGARDING BANK ACCOUNTS (.1); E-MAIL M. KORYCKI REGARDING TRANSFER OF BANK ACCOUNTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 60354539 |

REVIEW COMMENTS TO DRAFT LETTER RE: CASH IN FOREIGN ACCOUNTS AND EMAIL TO J.CROZIER RE: SAME (0.1).

| 10/30/20 | Godio, Joseph C. | 0.40 | 372.00 | 003 | 60349643 |

REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING.

| 10/30/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 60340864 |

REVIEW LETTER TO TRANSFORM REGARDING CASH (0.3).

| 10/30/20 | Peshko, Olga F. | 1.90 | 1,995.00 | 003 | 60372798 |

CORRESPOND REGARDING AND COORDINATE FILING OF MONTHLY OPERATING REPORT AND REVIEW SAME (.7); CORRESPOND RE BOFA CLOSURE LETTERS (.3); REVIEW PNC FORMS AND CORRESPOND RE SAME AND ARTICLES OF INCORPORATION WITH M-III (.9).

| 10/30/20 | Crozier, Jennifer Melien Brooks | 0.90 | 945.00 | 003 | 60456516 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EFFORTS TO RECOVER PROCEEDS OF CLOSED LITIGATION AND INSURANCE CLAIMS FROM TRANSFORM (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LETTER TO CLEARY/TRANSFORM REGARDING FOREIGN SUBSIDIARY CASH (.2); PREPARE LETTER CONCERNING FOREIGN SUBSIDIARY CASH FOR TRANSMISSION TO CLEARY/TRANSFORM (.3).

| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **97.70** | **$102,372.00** | | |

| 08/20/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 60374003 |

CORRESPOND WITH WEIL, TRANSFORM AND M-III REGARDING ARBITRATION AWARD AND REVIEW SAME (.4).

| 08/26/20 | Peshko, Olga F. | 2.90 | 2,929.00 | 004 | 60373970 |

CORRESPONDENCE REGARDING VARIOUS DISCOVERY REQUESTS WITH WEIL, M-III AND TRANSFORM AND REVIEW AND REVISE SAME (2.7); CORRESPOND AND CALL RE CHUBB WIRE INSTRUCTIONS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/20 | Peshko, Olga F. | 0.10 | 101.00 | 004 | 60373981 |
| | CORRESPONDENCE WITH WEIL RE DISCOVERY REQUESTS (.1). | | | | |
| 08/28/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 60373983 |
| | CORRESPONDENCE AND CALL RE VARIOUS DISCOVERY REQUESTS WITH M-III AND TRANSFORM AND REVIEW SAME (1.6). | | | | |
| 08/31/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60373947 |
| | CORRESPONDENCE RE STAFFIERI MATTER (.1); CORRESPONDENCE RE CHUBB STIPULATION AND REVIEW SAME (.2). | | | | |
| 09/02/20 | Peshko, Olga F. | 2.60 | 2,626.00 | 004 | 60372832 |
| | WORK ON STAY AND LITIGATION MATTERS INCLUDING CORRESPONDENCE AND REVIEW OF PLEADINGS (2.6). | | | | |
| 09/02/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60372927 |
| | CORRESPOND RE STAFFIERI WITH WEIL TEAM (.3). | | | | |
| 09/03/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 60372898 |
| | CORRESPONDENCE RE STAY AND LITIGATION MATTERS WITH WEIL AND TRANSFORM (.6); CORRESPONDENCE RE CHICAGO TITLE AND STAFFIERI WITH WEIL AND M-III (.3). | | | | |
| 09/09/20 | Peshko, Olga F. | 2.80 | 2,828.00 | 004 | 60373448 |
| | CORRESPOND WITH WEIL, TRANSFORM AND M-III REGARDING VARIOUS DISCOVERY REQUESTS AND REVIEW SAME (1.6); CORRESPOND RE SCULARI MATTER (.2); CORRESPOND RE CHICAGO TITLE MOTION AND STAFFIERI MATTER (.3); CORRESPOND WITH WEIL AND TRANSFORM REGARDING VARIOUS STAY AND LITIGATION MATTERS (.7). | | | | |
| 09/10/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60373720 |
| | CORRESPONDENCE WITH CHICAGO TITLE COUNSEL AND WEIL RE ADJOURNMENT AND REVIEW RELATED PLEADING (.3). | | | | |
| 09/11/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 004 | 60373556 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH LITIGANT REQUESTING STAY RELIEF AND REVIEW LAWSUIT INFO (.5); CORRESPONDENCE WITH TRANSFORM RE DISCOVERY REQUESTS AND REVIEW SAME (.6); CORRESPOND RE SCULLARI NOTICE WITH WEIL (.2). | | | | |
| 09/21/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 60373599 |
| | CORRESPOND RE STAFFIERI ESCROW AGREEMENT AND REVIEW SAME (.4). | | | | |
| 09/24/20 | Peshko, Olga F. | 0.70 | 707.00 | 004 | 60373754 |
| | REVIEW INSURANCE RELATED STAY REQUEST AND CORRESPOND RE SAME (.3); WORK ON OUTSTANDING LITIGATION/STAY MATTERS (.4). | | | | |
| 09/25/20 | Peshko, Olga F. | 3.80 | 3,838.00 | 004 | 60373794 |
| | REVIEW AND CORRESPOND RE NUMEROUS DISCOVERY AND SUBPOENA REQUESTS WITH WEIL, TRANSFORM AND M-III (2.6); CORRESPOND RE STAFFIERI MATTER WITH WEIL (.3); CORRESPOND RE MCNICHOLAS STIP AND REVIEW SAME (.3); WORK ON OUTSTANDING AUTO STAY MATTERS (.6). | | | | |
| 09/28/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60373812 |
| | REVIEW NEW PI INQUIRY AND CORRESPOND RE SAME WITH WEIL (.3). | | | | |
| 09/29/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 60373813 |
| | CORRESPONDENCE WITH WEIL RE NEW LAWSUITS AND REVIEW SAME (.5). | | | | |
| 10/01/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60167528 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/01/20 | Peshko, Olga F. | 0.30 | 315.00 | 004 | 60371015 |
| | CORRESPONDENCE WITH WEIL AND TRANSFORM REGARDING NEW LITIGATION (.3). | | | | |
| 10/02/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60167656 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/02/20 | Peshko, Olga F. | 0.40 | 420.00 | 004 | 60370927 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND TRANSFORM REGARDING NEW LITIGATION (.4). | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 60152352 |
| | REVIEW STIPULATION RESOLVING CHICAGO TITLE STAY RELIEF (STAFFIERI)( .3). | | | | |
| 10/05/20 | Peshko, Olga F. | 1.10 | 1,155.00 | 004 | 60371802 |
| | DRAFT AND CORRESPOND REGARDING CHICAGO TITLE STIPULATION (1.1). | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 60171449 |
| | REVIEW CHICAGO TITLE STIPULATION REGARDING STAFFIERI PROPERTY (.4). | | | | |
| 10/07/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60188871 |
| | ATTENTION TO CORRESPONDENCE RE STAY RELIEF. | | | | |
| 10/07/20 | Peshko, Olga F. | 2.50 | 2,625.00 | 004 | 60372607 |
| | REVISE CHICAGO TITLE STIPULATION AND CORRESPOND RE SAME WITH WEIL, CLIENT AND STAFFIER COUNSEL (1.8); CORRESPONDENCE WITH WEIL RE STAFFIERI ESCROW AGREEMENT (.4); CALL WITH STAFFIERI COUNSEL (.3). | | | | |
| 10/07/20 | Peshko, Olga F. | 0.40 | 420.00 | 004 | 60372698 |
| | CORRESPOND RE CATALFAMO UPDATE AND REVIEW SAME. | | | | |
| 10/08/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60188873 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/08/20 | Peshko, Olga F. | 0.80 | 840.00 | 004 | 60372641 |
| | CORRESPONDENCE RE STAFFIERI ESCROW AGREEMENT AND REVISE SAME. | | | | |
| 10/09/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60188912 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/09/20 | Peshko, Olga F. | 0.60 | 630.00 | 004 | 60372665 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND RE STAFFIERI NEW ESCROW AND REVISE SAME (.4); CORRESPOND RE CHICAGO TITLE STIP (.2). | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 60206410 |
| | REVIEW STAY RELIEF STIPULLATION REGARDING KEANSBURY. | | | | |
| 10/12/20 | Fail, Garrett | 0.70 | 980.00 | 004 | 60209047 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATIONS FOR MCHNICHOLAS, SHELTON, SINGLETON. | | | | |
| 10/12/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60238994 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/12/20 | Peshko, Olga F. | 1.10 | 1,155.00 | 004 | 60372908 |
| | CORRESPOND WITH TRANSFORM RE STAY AND LITIGATION MATTERS (.4); CORRESPONDENCE RE STAFFIERI MATTER (.7). | | | | |
| 10/12/20 | Buschmann, Michael | 1.30 | 1,098.50 | 004 | 60333266 |
| | REVIEW STAY RELIEF STIPULATION AND SEND REVISED DRAFT TO A. HWANG FOR REVIEW (1.3). | | | | |
| 10/12/20 | Litz, Dominic | 0.50 | 422.50 | 004 | 60205369 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |
| 10/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 60213293 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING CHICAGO TITLE STAY RELIEF STATUS (.1). | | | | |
| 10/14/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60239322 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/14/20 | Peshko, Olga F. | 0.30 | 315.00 | 004 | 60372892 |
| | CORRESPOND RE STAFFIERI MATTER (.3). | | | | |
| 10/15/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60239038 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/16/20 | Litz, Dominic | 0.40 | 338.00 | 004 | 60245637 |
| | CALL WITH O. PESHKO RE: MCNICHOLAS. | | | | |
| 10/19/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60253563 |
| | REVIEW/ANALYZE DISTRICT'S OPPOSITION TO SEARS' MOTION TO DISMISS EDA COMPLAINT IN COOK COUNTY (0.5); EMAIL TO D.MARTIN AND E.CHOI RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/19/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60302618 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/19/20 | Leslie, Harold David | 0.90 | 945.00 | 004 | 60256913 |
| | ANALYZE SCHOOL DISTRICT 300 ILLINOIS LITIGATION FILINGS (0.9). | | | | |
| 10/19/20 | Peshko, Olga F. | 0.20 | 210.00 | 004 | 60372863 |
| | CORRESPONDENCE RE STAY MATTERS WITH WEIL TEAM (.2). | | | | |
| 10/19/20 | Litz, Dominic | 0.20 | 169.00 | 004 | 60253918 |
| | CORRESPOND WITH COUNSEL RE: STAY INQUIRY FORM. | | | | |
| 10/20/20 | Leslie, Harold David | 2.60 | 2,730.00 | 004 | 60275542 |
| | ANALYZE SCHOOL DISTRICT 300 FILINGS AND DRAFT SUMMARY FOR J. MISHKIN (2.6). | | | | |
| 10/21/20 | Fail, Garrett | 0.30 | 420.00 | 004 | 60296171 |
| | CALL WITH D. LITZ RE DISTRIBUTION ISSUE FOR KG DENIM AND STAY STIPULATION. | | | | |
| 10/22/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60301535 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/23/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60301022 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/26/20 | Litz, Dominic | 0.10 | 84.50 | 004 | 60309906 |
| | CORRESPOND WITH O. PESHKO, P. DIDONATO AND A. FLIMAN RE: MCNICHOLAS STIPULATION. | | | | |
| 10/27/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 60319089 |
| | EMAILS WITH K.FLOREY AND D.MARTIN RE: POTENTIAL SETTLEMENT DISCUSSIONS (0.1). | | | | |
| 10/27/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60342731 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 60326022 |
| | REVIEW E-MAIL REGARDING EDA SETTLEMENT (.1); REVIEW SETTLEMENT AGREEMENT AND TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2). | | | | |
| 10/28/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 60329294 |
| | EMAILS WITH D.MARTIN RE: PREPARING FOR SETTLEMENT CALL WITH COUNSEL FOR SCHOOL DISTRICT (0.1); REVIEW PROPOSED SETTLEMENT BETWEEN SCHOOL DISTRICT AND TRANSFORM (0.3); EMAILS WITH TEAM RE: IMPACT ON DEBTORS (0.2); CALL WITH J.MARCUS RE: SAME (0.1); CALL WITH K.FLOREY AND D.MARTIN RE: POTENTIAL EDA SETTLEMENT (0.3); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 10/28/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60364933 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/28/20 | Leslie, Harold David | 0.90 | 945.00 | 004 | 60326826 |
| | REVIEW EMAILS, SETTLEMENT AND MOTION PAPERS RE: SCHOOL DISTRICT 300 LITIGATION (0.9). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 60456482 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING DISPUTE WITH HOFFMAN ESTATES SCHOOL DISTRICT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 60337824 |
| | CALL WITH D.LESLIE RE: ANALYSIS OF EDA AGREEMENT IN CONNECTION WITH POTENTIAL SETTLEMENT OPTIONS (0.2); REVIEW ANALYSIS OF SAME (0.2); CALL WITH J.MARCUS RE: TIMING OF POTENTIAL SETTLEMENT PAYMENTS (0.2); EMAILS WITH K.FLOREY RE: SAME (0.1). | | | | |
| 10/29/20 | Leslie, Harold David | 2.70 | 2,835.00 | 004 | 60354394 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.1); RESEARCH AND DRAFT SUMMARY OF SCHOOL DISTRICT 300 SETTLEMENT ISSUES (2.6). | | | | |
| 10/29/20 | Peshko, Olga F. | 0.90 | 945.00 | 004 | 60372718 |
| | REVIEW MCNICHOLAS STIP AND CORRESPOND RE SAME (.4); REVIEW TENDER REQUEST FROM TRANSFORM AND CORRESPOND RE SAME (.5). | | | | |
| 10/30/20 | Friedmann, Jared R. | 1.60 | 1,920.00 | 004 | 60354512 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S SETTLEMENT PROPOSAL IN CONNECTION WITH EDA AGREEMENT (0.2); EMAIL AND CALL WITH D.MARTIN RE: SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME (0.9); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/30/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60350523 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 10/31/20 | Litz, Dominic | 0.20 | 169.00 | 004 | 60343323 |
| | CORRESPOND WITH G. FAIL, O. PESHKO AND P. DIDONATO RE: MCNICHOLAS STIP. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **47.70** | **$49,682.00** | | |
| 09/01/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 007 | 60372891 |
| | CORRESPOND WITH WEIL AND COMPUTERSHARE RE ESCHEATMENT ISSUE AND REVIEW RELATED DOCUMENTS (1.7). | | | | |
| 09/10/20 | Peshko, Olga F. | 2.80 | 2,828.00 | 007 | 60373273 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS AND CORRESPONDENCE RE BOFA ACCOUNTS AND CORRESPOND RE SAME WITH WEIL AND M-III (1.3); CALL RE SAME WITH WEIL AND M-III (1.4); CORRESPOND RE LUXXOTICCA ACCOUNT (.1). | | | | |
| 10/05/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.30 | 253.50 | 007 | 60167636 |
| 10/05/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 169.00 | 007 | 60333286 |
| 10/05/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 60206524 |
| 10/07/20 | Fail, Garrett<br>EMAILS WITH WEIL TEAM RE WIP. | 0.30 | 420.00 | 007 | 60193333 |
| 10/07/20 | Buschmann, Michael<br>RESPOND TO INQUIRIES IN CHAPTER 11 CASES. | 0.10 | 84.50 | 007 | 60333281 |
| 10/07/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 60206380 |
| 10/09/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 60206320 |
| 10/12/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.30 | 253.50 | 007 | 60239018 |
| 10/12/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 169.00 | 007 | 60333269 |
| 10/13/20 | Stauble, Christopher A. | 0.60 | 252.00 | 007 | 60336053 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS). | | | | |
| 10/13/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60251324 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/14/20 | Buschmann, Michael | 0.10 | 84.50 | 007 | 60333327 |
| | RESPOND TO INQUIRIES IN CHAPTER 11 CASE (.1). | | | | |
| 10/19/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60302540 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/19/20 | Buschmann, Michael | 0.10 | 84.50 | 007 | 60333346 |
| | REVISE WIP. | | | | |
| 10/19/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60311339 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/21/20 | Buschmann, Michael | 0.30 | 253.50 | 007 | 60333364 |
| | RESPOND TO INQUIRIES IN CHAPTER 11 CASES (.3). | | | | |
| 10/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60311435 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/26/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60342737 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/26/20 | Buschmann, Michael | 0.20 | 169.00 | 007 | 60333306 |
| | REVISE WIP. | | | | |
| 10/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60341787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/28/20 | Peshko, Olga F. | 1.80 | 1,890.00 | 007 | 60372905 |
| | CORRESPONDENCE REGARDING BANK ACCOUNTS WITH WEIL TEAM AND REVIEW SCHEDULES OF ACCOUNTS (.9); REVIEW PNC FORMS AND CORRESPOND RE SAME WITH M-III (.9). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 60336065 |
| | REVIEW BAR DATE MOTION AND E-MAIL REGARDING SAME (.3). | | | | |
| 10/29/20 | Peshko, Olga F. | 0.40 | 420.00 | 007 | 60372833 |
| | CORRESPONDENCE RE BANK ACCOUNTS WITH WEIL AND M-III (.4). | | | | |
| 10/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60341813 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **11.40** | **$10,443.50** | | |
| 09/01/20 | Gage, Richard | 0.30 | 315.00 | 008 | 59907591 |
| | REVIEW 507(B) APPEAL OPINION. | | | | |
| 10/01/20 | Gage, Richard | 0.20 | 210.00 | 008 | 60131016 |
| | RESEARCH RE: NOTICES OF APPEARANCE FOR APPEAL TO SECOND CIRCUIT (.2). | | | | |
| 10/02/20 | Gage, Richard | 0.10 | 105.00 | 008 | 60131015 |
| | EMAIL TO J. RUTHERFORD RE: SECOND CIRCUIT APPEAL (.1). | | | | |
| 10/06/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,680.00 | 008 | 60169202 |
| | REVIEW AND REVISE CALDER LITIGATION PRIVILEGE LOG (.9); TELECONFERENCE WITH J. MARCUS CONCERNING PRIVILEGE LOG (.3); TELECONFERENCE WITH E. MACEY (NOVACK MACEY) CONCERNING PRIVILEGE LOG (.2); MANAGE AND COORDINATION PREPARATION OF FINAL PRIVILEGE LOG (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **2.20** | **$2,310.00** | | |
| 10/07/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 60171609 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 10/07/20 | Podzius, Bryan R. | 0.70 | 707.00 | 010 | 60456043 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/26/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 60338256 |
| | CALL WITH W. MURPHY, B. PODZIUS AND P. DIDINOTO RE RESTRUCTURING COMMITTEE MATERIALS, ANALYSIS AND MEETING. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.70** | **$2,132.00** | | |
| 07/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59523238 |
| | REVIEW ISSUES ON MAURITIUS AND PBGC CLAIMS AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 08/10/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59727825 |
| | CORRESPONDENCE WITH M. RUSSELL RE: 401(K) LITIGATION AND REVIEW STATUS REPORT (0.2). | | | | |
| 09/01/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 59878551 |
| | REVIEW ISSUES ON CLAIMS FOR REBATE FROM BLUE CROSS/BLUE SHIELD AND REVIEW SAPA ON SAME (0.4); CORRESPONDENCE WITH J.MARCUS ON SAME (0.2). | | | | |
| 09/02/20 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 59886620 |
| | REVIEW ISSUES ON EXCLUDED ASSETS AND EMPLOYEE PLNS AND BLUECROSS/BLUESHIELD CLAIMS (0.6), CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 09/09/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 59927673 |
| | REVIEW ISSUES ON BLUECROSS/BLUESHIELD CLAIMS (0.2) AND CORRESPONDENCE WITH J. MARCUS ON SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 09/14/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 59959169 |
| | VARIOUS CONF. AND CORRESPONDENCE ON REMAINING EMPLOYEES, PHARMACY EMPLOYEES (0.2) AND REVIEW FILES RE: SAME (0.2). | | | | |
| 09/23/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 60032138 |
| | CORRESPONDENCE ON MAURITIUS AUDITED FINANCIALS AND PENSION ISSUES (0.2). | | | | |
| 09/24/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 60039029 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH MIII AND WEIL TEAM ON MAURITIUS AUDIT AND PENSION ACCOUNTING ISSUES (0.4). | | | | |
| 10/12/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 60205685 |
| | REVIEW DOCUMENTATION ON CATALFAMO LITIGATION. | | | | |
| 10/12/20 | Litz, Dominic | 0.20 | 169.00 | 015 | 60205292 |
| | CALL WITH J. SMITH RE: POTENTIAL EMPLOYEE CLAIM. | | | | |
| 10/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 60215590 |
| | REVIEW CHANGES TO CATAFALMO LITIGATION (0.2). | | | | |
| 10/19/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 60254404 |
| | REVIEW CHANGES ON CATAFALMO LITIGATION (0.1); REVIEW DOCKET UPDATE (0.1). | | | | |
| 10/30/20 | Peshko, Olga F. | 0.20 | 210.00 | 015 | 60372939 |
| | CORRESPOND WITH RETIREE COUNSEL (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **4.30** | **$4,766.50** | | |
| 08/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 018 | 60373976 |
| | WEIL RESTRUCTURING TEAM WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/20 | Marcus, Jacqueline<br>REVIEW AND ANALYSIS RE: STATUS OF ADDITIONAL PREFERENCE CLAIMS (.2). | 0.20 | 290.00 | 018 | 60124629 |
| 10/04/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 60135373 |
| 10/05/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEIL WIP MEETING (.3); CASE E-MAILS (.2). | 0.50 | 725.00 | 018 | 60152025 |
| 10/05/20 | Marcus, Jacqueline<br>REVIEW ANALYSIS OF REMAINING PREFERENCE CLAIMS. | 0.20 | 290.00 | 018 | 60152188 |
| 10/05/20 | Fail, Garrett<br>WEIL BFR TEAM WIP MEETING (.4); EMAILS RE SAME (.3). | 0.70 | 980.00 | 018 | 60193255 |
| 10/05/20 | Podzius, Bryan R.<br>SEARS WIP MEETING. | 0.30 | 303.00 | 018 | 60152349 |
| 10/05/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.30 | 253.50 | 018 | 60455950 |
| 10/05/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 253.50 | 018 | 60151465 |
| 10/06/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 145.00 | 018 | 60163753 |
| 10/06/20 | Marcus, Jacqueline<br>E-MAILS REGARDING PREFERENCE STATUS (.1). | 0.10 | 145.00 | 018 | 60164054 |
| 10/08/20 | Gage, Richard | 0.60 | 630.00 | 018 | 60183071 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR SECOND CIRCUIT APPEAL. | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60206471 |
| | PARTICIPATION IN WEEKLY WIP MEETING. | | | | |
| 10/12/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 60209059 |
| | WEIL BFR TEAM MEETING RE CALENDAR, UPCOMING HEARING, AGENDA, WIP (.3); REVIEW AND PROCESS EMAILS RE SAME (.2). | | | | |
| 10/12/20 | Gage, Richard | 0.10 | 105.00 | 018 | 60209798 |
| | TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: NOTICES OF APPEARANCE (.1). | | | | |
| 10/12/20 | DiDonato, Philip | 0.30 | 253.50 | 018 | 60239032 |
| | ATTEND WIP MEETING. | | | | |
| 10/12/20 | Podzius, Bryan R. | 0.40 | 404.00 | 018 | 60456206 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 10/12/20 | Peshko, Olga F. | 0.40 | 420.00 | 018 | 60372929 |
| | WIP MEETING AND REVIEW WIP LIST (.4). | | | | |
| 10/12/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 018 | 60325940 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 10/12/20 | Buschmann, Michael | 0.20 | 169.00 | 018 | 60456207 |
| | ATTEND WIP MEETING. | | | | |
| 10/12/20 | Litz, Dominic | 0.40 | 338.00 | 018 | 60205319 |
| | ATTEND WIP MEETING. | | | | |
| 10/13/20 | Gage, Richard | 0.20 | 210.00 | 018 | 60209850 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCKET RE: APPELLANT FILINGS (.2). | | | | |
| 10/15/20 | Marcus, Jacqueline<br>CASE E-MAILS (.4). | 0.40 | 580.00 | 018 | 60232166 |
| 10/19/20 | Marcus, Jacqueline<br>PARTICIPATION IN WIP MEETING (.2); CASE E-MAILS (.2). | 0.40 | 580.00 | 018 | 60254812 |
| 10/19/20 | Fail, Garrett<br>PREPARE FOR (.1) AND PARTICIPATE IN WEIL BFR WIP MEETING. (.2). | 0.30 | 420.00 | 018 | 60258767 |
| 10/19/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 253.50 | 018 | 60302561 |
| 10/19/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.30 | 303.00 | 018 | 60297705 |
| 10/19/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.20 | 186.00 | 018 | 60345585 |
| 10/19/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.20 | 169.00 | 018 | 60456371 |
| 10/19/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 253.50 | 018 | 60254090 |
| 10/22/20 | Marcus, Jacqueline<br>CASE E-MAILS (.3). | 0.30 | 435.00 | 018 | 60285230 |
| 10/26/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 60309445 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/20 | Fail, Garrett | 0.40 | 560.00 | 018 | 60338291 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE CALENDAR AND WIP. | | | | |
| 10/26/20 | DiDonato, Philip | 0.40 | 338.00 | 018 | 60342738 |
| | WIP MEETING. | | | | |
| 10/26/20 | Hwang, Angeline Joong-Hui | 0.40 | 372.00 | 018 | 60333063 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 10/26/20 | Buschmann, Michael | 0.50 | 422.50 | 018 | 60456474 |
| | ATTEND WP MEETING. | | | | |
| 10/26/20 | Litz, Dominic | 0.40 | 338.00 | 018 | 60309874 |
| | ATTEND WIP MEETING. | | | | |
| 10/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60326217 |
| | CASE E-MAILS (.1). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60335599 |
| | CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **12.20** | **$13,901.00** | | |
| 08/27/20 | Peshko, Olga F. | 0.10 | 101.00 | 019 | 60373980 |
| | CORRESPONDENCE RE HEARING AGENDA WITH WEIL TEAM. | | | | |
| 10/05/20 | Stauble, Christopher A. | 0.40 | 168.00 | 019 | 60265539 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 10/06/20 | Gage, Richard | 0.60 | 630.00 | 019 | 60169631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICES OF APPEARANCE FOR SECOND CIRCUIT (.6). | | | | |
| 10/06/20 | Stauble, Christopher A. | 1.30 | 546.00 | 019 | 60312215 |
| | PREPARE HEARING AGENDA FOR 10/15/2020 (1.1); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 10/06/20 | Peene, Travis J. | 3.30 | 825.00 | 019 | 60206531 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING AGENDA. | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 60171480 |
| | REVIEW AGENDA FOR 10/15 HEARING (.1). | | | | |
| 10/07/20 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 60173652 |
| | CALL WITH J.CROZIER RE: INCURRED LEGAL FEES IN CONNECTION WITH ALTAQUIP MATTER AND NEXT STEPS (0.2); EMAILS WITH WEIL TAX TEAM RE: STATUS OF DISCUSSIONS WITH TRANSFORM/CLEARY OF OUTSTANDING STATE TAX OBLIGATIONS (0.1). | | | | |
| 10/07/20 | Podzius, Bryan R. | 1.20 | 1,212.00 | 019 | 60209300 |
| | REVIEW AND REVISE AGENDA (.9); REVIEW EXHIBIT FOR HEARING (.3). | | | | |
| 10/07/20 | Buschmann, Michael | 0.20 | 169.00 | 019 | 60456044 |
| | COORDINATE AND REVISE HEARING AGENDA. | | | | |
| 10/07/20 | Stauble, Christopher A. | 6.60 | 2,772.00 | 019 | 60312523 |
| | PREPARE HEARING AGENDA FOR 10/15/2020 (6.0); COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 10/07/20 | Peene, Travis J. | 1.40 | 350.00 | 019 | 60206342 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING MATERIALS. | | | | |
| 10/07/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 60206438 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING AGENDA. | | | | |
| 10/08/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 019 | 60195085 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION OF CERTIFICATE OF NO OBJECTION IN CONNECTION WITH RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT. | | | | |
| 10/08/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 60312708 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 8405]. | | | | |
| 10/08/20 | Stauble, Christopher A. | 6.80 | 2,856.00 | 019 | 60312791 |
| | PREPARE HEARING AGENDA FOR 10/15/2020 (3.7); PREPARE HEARING MATERIALS FOR CHAMBERS RE SAME (3.1). | | | | |
| 10/09/20 | Gage, Richard | 0.30 | 315.00 | 019 | 60197422 |
| | REVIEW AND REVISE FORMS RE: NOTICE OF APPEARANCE FOR SECOND CIRCUIT APPEAL. | | | | |
| 10/09/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 60312993 |
| | COORDINATE WITH CHAMBERS RE: HEARING MATERIALS FOR 10/15/2020. | | | | |
| 10/13/20 | Stauble, Christopher A. | 3.30 | 1,386.00 | 019 | 60213408 |
| | REVISE HEARING AGENDA FOR 10/15/2020 (2.6); COORDINATE SAME WITH CHAMBERS (.3); AND TEAM (.4). | | | | |
| 10/14/20 | Fail, Garrett | 1.20 | 1,680.00 | 019 | 60243946 |
| | PREPARE FOR CONTESTED HEARING WITH M. BUSCHMANN AND B. PODZIUS (.6); CONFER WITH B. PODZIUS RE SAME (.6). | | | | |
| 10/14/20 | Podzius, Bryan R. | 3.70 | 3,737.00 | 019 | 60238890 |
| | PREPARE FOR HEARING ON WORLD IMPORTS STATUS CONFERENCE. | | | | |
| 10/14/20 | Stauble, Christopher A. | 4.20 | 1,764.00 | 019 | 60336102 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 10/15/2020 (3.1); COORDINATE SAME WITH CHAMBERS (.5); AND TEAM (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/20 | Peene, Travis J. | 1.40 | 350.00 | 019 | 60251317 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING MATERIALS (1.2); ASSIST WITH PREPARATION OF OCTOBER 15, 2020 TELEPHONIC HEARING APPEARANCE OF B. PODZIUS AND G. FAIL (.2). | | | | |
| 10/15/20 | Fail, Garrett | 1.10 | 1,540.00 | 019 | 60243482 |
| | PARTICIPATE IN OMNIBUS HEARING (1.0); CONFER WITH S. BRAUNER RE SAME (.1). | | | | |
| 10/15/20 | DiDonato, Philip | 1.00 | 845.00 | 019 | 60239078 |
| | ATTEND OCTOBER OMNIBUS HEARING. | | | | |
| 10/15/20 | Podzius, Bryan R. | 3.40 | 3,434.00 | 019 | 60238895 |
| | PREPARE FOR AND PARTICIPATE IN SEARS HEARING AND FOLLOW UP CALL WITH W. MURPHY RE: SAME. | | | | |
| 10/15/20 | Hwang, Angeline Joong-Hui | 0.60 | 558.00 | 019 | 60345482 |
| | SUPPORT AT HEARING. | | | | |
| 10/15/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,785.00 | 019 | 60456223 |
| | PLAN AND PREPARE FOR OMNIBUS HEARING (.7); ATTEND AND APPEAR FOR OMNIBUS HEARING (1.0). | | | | |
| 10/15/20 | Buschmann, Michael | 1.20 | 1,014.00 | 019 | 60333341 |
| | ATTEND HEARING ON FIRST OMNIBUS OBJECTION AND SHAW INDUSTRIES REPLY (1.2). | | | | |
| 10/15/20 | Litz, Dominic | 1.00 | 845.00 | 019 | 60231040 |
| | ATTEND AND SUPPORT COURT HEARING 10/15. | | | | |
| 10/28/20 | Stauble, Christopher A. | 1.00 | 420.00 | 019 | 60343194 |
| | REVISE AGENDA FOR HEARING ON 10/28/2020 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **49.40** | **$30,705.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 020 | 60374000 |
| | CORRESPONDENCE REGARDING CLAIMS HANDLING INSTRUCTIONS WITH WEIL AND M-III. | | | | |
| 09/08/20 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 60373726 |
| | CORRESPOND WITH WEIL RE CHUBB SETTLEMENT AND REVIEW SAME (.2). | | | | |
| 09/29/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 020 | 60373787 |
| | CALL AND CORRESPONDENCE WITH WEIL, M-III AND KELLNER RE INSURANCE POLICIES (1.2). | | | | |
| 09/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 60373775 |
| | CORRESPONDENCE RE INSURANCE POLICIES WITH WEIL (.2). | | | | |
| 10/01/20 | Peshko, Olga F. | 0.20 | 210.00 | 020 | 60371016 |
| | CORRESPOND WITH WEIL AND M-III RE INSURANCE TOWERS (.2). | | | | |
| 10/15/20 | Peshko, Olga F. | 0.40 | 420.00 | 020 | 60372864 |
| | EXCESS POLICIES CALL (.4). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **3.40** | **$3,458.00** | | |
| 10/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 021 | 60124886 |
| | E-MAILS REGARDING CALDER DISCOVERY (.1); REVIEW COMPLAINT REGARDING CHROME HEARTS (.2). | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 021 | 60171507 |
| | REVIEW UPDATE FOR 7TH CIRCUIT (CATAFALMO) (.1). | | | | |
| 10/21/20 | Leslie, Harold David | 0.70 | 735.00 | 021 | 60275562 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT LITIGATION FILINGS (0.7). | | | | |
| 10/23/20 | Leslie, Harold David | 1.10 | 1,155.00 | 021 | 60326913 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILINGS AND BACKGROUND MATERIALS ON SCHOOL DISTRICT 300 LITIGATION (1.1). | | | | |
| 10/27/20 | Buschmann, Michael | 0.30 | 253.50 | 021 | 60393991 |
| | COORDIANTE MEET AND CONFER WITH INDEMNIFYING PARTIES COUNSEL REGARDING UPCOMING DEPOSITION (.3). | | | | |
| 10/30/20 | Buschmann, Michael | 0.40 | 338.00 | 021 | 60396359 |
| | ATTEND CALL WITH INDEMINFYING PARTY COUNSEL TO DISCUSS UPCOMING DEPOSITION (.4). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **2.90** | **$3,061.50** | | |
| 10/05/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60154062 |
| | REVIEW TITLE COMMITMENT FOR RICHMOND, IN (1.1); REVIEW BUYERS COMMENTS TO PSA (.7); DRAFT PRELIMINARY ISSUES LIST (.8); BEGIN REVISING PSA (.5). | | | | |
| 10/06/20 | Namerow, Derek | 2.50 | 2,325.00 | 023 | 60173122 |
| | REVIEW STATUS/REQUIREMENTS FOR MH PROPERTY (.4); CONTINUE TO REVIEW BUYER COMMENTS TO RICHMOND PSA (.7); REVIEW TITLE DOCUMENTS FOR ATASCADERO FOR W. GALLAGHER TO DETERMINE RESTRICTIONS/APPROVAL RIGHTS ON PROPERTY (1.4). | | | | |
| 10/07/20 | Leslie, Harold David | 0.10 | 105.00 | 023 | 60193332 |
| | UPDATE BFR TEAM RE: SANTA ROSA LITIGATION. | | | | |
| 10/09/20 | Namerow, Derek | 2.00 | 1,860.00 | 023 | 60197413 |
| | REVISE PSA FOR RICHMOND, IN BASED ON ISSUES LIST (1.7); UPDATE STATUS TRACKER (.3). | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60206307 |
| | REVIEW AND REVISED E-MAIL REGARDING RETURN OF SECURITY DEPOSIT. | | | | |
| 10/12/20 | Namerow, Derek | 1.50 | 1,395.00 | 023 | 60207092 |
| | REVISE RICHMOND PSA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60213491 |

TELEPHONE CALL WITH W. GALLAGHER AND REVISED IMSER E-MAIL REGARDING PREPAID RENT (.2).

| 10/13/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60215698 |

SEARCH EMAILS FOR LEMOORE PROPERTY FOR S. BARRON (.1); REVIEW EMAILS AND PSA FOR ATASCADERO TO DETERMINE STATUS (.2); EMAIL REGARDING SAME (.1); REVIEW TITLE FOR RICHMOND (.4); CONTINUE REVISIONS TO RICHMOND PSA (.8); COMPILE DEEDS AND TITLE AFFIDAVITS FOR N. CANTON AND LANSING (.4); SEARCH TAX HISTORY FOR LANSING FOR PRORATIONS (.3); REIEVW NEW LOI AND RELATED DOCUMENTS FOR LEMOORE, CA IN PREPARATION FOR DRAFTING PSA (.5); SEARCH FOR TITLE FOR SAME (.3).

| 10/14/20 | Namerow, Derek | 3.80 | 3,534.00 | 023 | 60225091 |

DRAFT/REVISE RICHMOND PSA (1.7); COMPILE LIST OF FOLLOW-UP QUESTIONS FOR CLIENT (.5); REVIEW STATUS OF CHEBOYGAN PSA (.2); EMAILS REGARDING SAME (.1); REVIEW TERMS FOR NEW MH PSAAND BEGIN DRAFTING (1.3).

| 10/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 60232198 |

TELEPHONE CALL WITH W. GALLAGHER REGARDING ADDITIONAL REAL ESTATE TRANSFERS (.2); E-MAIL REGARDING PREPAID RENT (.2).

| 10/15/20 | Namerow, Derek | 1.30 | 1,209.00 | 023 | 60233876 |

REVISE RICHMOND PSA (.9); SEARCH CUSTOMARY ALLOCATION OF CLOSING COSTS (.4).

| 10/16/20 | Namerow, Derek | 2.40 | 2,232.00 | 023 | 60246884 |

DRAFT FINAL OPEN ITEMS LISTS FOR RICHMOND PSA TO DISCUSS WITH CLIENT (.5); EMAILS REGARDING SAME (.2); FINALIZE RICHMOND PSA (.7); BLACKLINE PROVISIONS AGAINST PREVIOUS PSAS (.3); REVIEW TERMS OF PREVIOUS PSA FOR MH, ID (.4); DRAFT EMAIL TO BUYER'S COUNSEL REGARDING RICHMOND REVISIONS (.3).

| 10/19/20 | Namerow, Derek | 2.90 | 2,697.00 | 023 | 60263038 |

REVIEW TITLE AND LOIS FOR CLEVELAND AND LEMOORE (.8); BEGIN DRAFTING PSA'S FOR SAME (1.1); FINALIZE PSA FOR MH, ID (.8); UPDATE STATUS TRACKER (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/20 | Namerow, Derek | 0.40 | 372.00 | 023 | 60263218 |
| | REVIEW EMAILS AND LOI FOR CLEVELAND (.3); EMAILS REGARDING SAME (.1). | | | | |
| 10/22/20 | Namerow, Derek | 1.90 | 1,767.00 | 023 | 60284530 |
| | REVIEW COMMENTS FROM BUYER ON PSA FOR BISHOP, CA (.4); PREPARE ISSUES LIST FOR SAME AND REVISE PSA (.7); REVIEW TITLE FOR CLEVELAND AND LEMOORE PROPERTIES (.4); DRAFT PSAS FOR SAME; UPDATE STATUS TRACKER (.4). | | | | |
| 10/23/20 | Namerow, Derek | 0.90 | 837.00 | 023 | 60295702 |
| | REVIEW PSA'S AND DRAFT FOR UPCOMING SALES. | | | | |
| 10/26/20 | Namerow, Derek | 1.40 | 1,302.00 | 023 | 60311497 |
| | DRAFT PSA'S FOR CLEVELAND AND LEMOORE (.6); REVIEW TITLE FOR CLEVELAND (.4); EMAILS REGARDING SAME (.2); REVIEW BUYER COMMENTS TO MOUNTAIN HOME PSA (.2). | | | | |
| 10/27/20 | Namerow, Derek | 3.30 | 3,069.00 | 023 | 60320739 |
| | WORK ON PSAS FOR CLEVELAND, LEMOORE, BISHOP AND MOUNTAIN HOME (2.4); REVIEW TITLE FOR SAME (.5); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 10/28/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60328040 |
| | REVIEW TITLE DOCUMENTS FOR CLEVELAND (.4); EMAILS REGARDING SAME (.2); REVIEW COMMENTS FROM BUYER TO RICHMOND PSA (.8); ANNOTATE ISSUES LIST (.5); BEGIN REVISING SAME (.6); DRAFT/REVISE ADDITIONAL PSA'S FOR UPCOMING SALES (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 10/29/20 | Namerow, Derek | 0.90 | 837.00 | 023 | 60338227 |
| | PREPARE PSA FOR UPCOMING SALES (.7); EMAILS REGARDING OUTSTANDING PSA'S (.2). | | | | |
| 10/30/20 | Namerow, Derek | 0.70 | 651.00 | 023 | 60351969 |
| | FINALIZE MH PSA (.3); COMPILE SIGNATURE PACKETS (.2); COORDINATE EXECUTION (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **36.50** | **$34,425.00** | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60174493 |
| | CORRESPONDENCE RE PHILADELPHIA SITE SETTLEMENT (.4). | | | | |
| 10/08/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60183902 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.4). | | | | |
| 10/12/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60202432 |
| | CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3). | | | | |
| 10/15/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60230726 |
| | CALL WITH COUNSEL FOR TENANT AT PHILADELPHIA RE ENVIRONMENTAL SETTLEMENT (.6). | | | | |
| 10/19/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60256562 |
| | CALL WITH CLIENT RE PHILADELPHIA SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE ESCROW AGREEMENT RE SAME (.3). | | | | |
| 10/26/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 60303615 |
| | REVIEW REVISIONS TO PHILADELPHIA SETTLEMENT AGREEMENT (.4); ATTEND TO CORRESPONDENCE RE SAME (.4); CALL WITH CLIENT RE SAME (.3). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.40** | **$3,740.00** | | |
| 10/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 60152058 |
| | REVIEW 11TH SUPPLEMENTAL NOTICE AND RELATED DECLARATIONS/QUESTIONNAIRES (.3). | | | | |
| 10/05/20 | Litz, Dominic | 1.50 | 1,267.50 | 026 | 60151617 |
| | PREPARE STATUS REPORT FOR ORDINARY COURSE PROFESSIONAL TO FILE IN LITIGATION (0.8); DRAFT NOTICE OF SUPPLEMENT ORDINARY COURSE PROFESSIONAL (0.7). | | | | |
| 10/06/20 | Litz, Dominic | 1.00 | 845.00 | 026 | 60164419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: RETENTION DOCUMENTS (0.5); REVISE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (0.5). | | | | |
| 10/06/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 60206329 |
| | ASSIST WITH PREPARATION WITH THE NOTICE OF FILING TWELFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 60171565 |
| | REVIEW ATTACHMENTS TO 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1). | | | | |
| 10/09/20 | Litz, Dominic | 0.60 | 507.00 | 026 | 60193387 |
| | REVISE ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONNAIRE AND PREPARE SUPPLEMENTAL NOTICE FOR FILING (0.3); UPDATE MASTER ORDINARY COURSE PROFESSIONAL TRACKER (0.3). | | | | |
| 10/09/20 | Peene, Travis J. | 0.70 | 175.00 | 026 | 60206521 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING TWELFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 10/20/20 | Litz, Dominic | 2.00 | 1,690.00 | 026 | 60262335 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONALS TO BEGIN RETENTION PAPERWORK (0.5); REVISE ORDINARY COURSE PROFESSIONAL TRACKER (1.5). | | | | |
| 10/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 60285047 |
| | TELEPHONE CALL WITH D. LITZ REGARDING ORDINARY COURSE PROFESSIONAL ISSUES (.1). | | | | |
| 10/22/20 | Litz, Dominic | 0.90 | 760.50 | 026 | 60285170 |
| | CALL WITH M. KORYCKI RE: TRACKER AND PROCESS (0.4); CALL T. COLETTA RE: TRACKER (0.5). | | | | |
| 10/29/20 | Litz, Dominic | 0.20 | 169.00 | 026 | 60334685 |
| | CALL WITH T. COLETTA (M-III) RE: ORDINARY COURSE PROFESSIONAL. | | | | |
| 10/30/20 | Litz, Dominic | 0.30 | 253.50 | 026 | 60342340 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ORDINARY COURSE PROFESSIONAL QUARTERLY FEE STATEMENT FOR FILING. | | | | |
| 10/30/20 | Stauble, Christopher A. | 0.40 | 168.00 | 026 | 60343179 |
| | PREPARE AND FILE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS JULY 1, 2020 TO SEPTEMBER 30, 2020. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **8.50** | **$6,660.50** | | |
| **Ordinary Course Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | DiDonato, Philip | 0.30 | 253.50 | 027 | 60167640 |
| | CORRESPONDENCE WITH PROFESSIONALS RE FEE ORDER. | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 60152138 |
| | REVIEW DELOITTE FINAL FEE APPLICATION (.1). | | | | |
| 10/05/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60467884 |
| | REVISE DELOITTE & TOUCHE LLP FINAL FEE APP. | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 60171437 |
| | REVIEW CHANGES TO DELOITTE FINAL FEE APPLICATION (.1). | | | | |
| 10/07/20 | Litz, Dominic | 0.80 | 676.00 | 027 | 60173134 |
| | REVISE DELOITTE & TOUCHE LLP FINAL FEE APP (0.6); CORRESPOND WITH DELOITTE RE: FINAL FEE APP (0.2). | | | | |
| 10/09/20 | Litz, Dominic | 0.10 | 84.50 | 027 | 60193229 |
| | REVISE DELOITTE & TOUCHE FINAL FEE APPLICATION FOR FILING. | | | | |
| 10/12/20 | Litz, Dominic | 0.70 | 591.50 | 027 | 60205150 |
| | REVISE M-III MONTHLY FEE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60215245 |
| | REVISE M-III FEE STATEMENT FOR FILING. | | | | |
| 10/13/20 | Stauble, Christopher A. | 0.50 | 210.00 | 027 | 60336155 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWENTY-FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020. | | | | |
| 10/13/20 | Peene, Travis J. | 0.90 | 225.00 | 027 | 60251335 |
| | ASSIST WITH PREPARATION OF THE FIFTH INTERIM FEE ORDER FOR PROFESSIONALS. | | | | |
| 10/15/20 | DiDonato, Philip | 0.30 | 253.50 | 027 | 60239049 |
| | REVISE AND SUBMIT FEE ORDER TO CHAMBERS FOR ENTRY. | | | | |
| 10/15/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 60251359 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FINAL FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM OCTOBER 15, 2018 THROUGH OCTOBER 31, 2019 [ECF NO. 9016]. | | | | |
| 10/26/20 | Litz, Dominic | 0.60 | 507.00 | 027 | 60309853 |
| | CORRESPOND WITH T. PEENE AND C. STAUBLE RE: NOTICE OF HEARING FOR FINAL FEE APPS (0.2); REVISE NOTICE OF HEARING (0.4). | | | | |
| 10/26/20 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 60342246 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: DELOITTE FINAL FEE HEARING (.3); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/26/20 | Peene, Travis J. | 0.50 | 125.00 | 027 | 60341775 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: DELOITTE & TOUCHE LLP'S FINAL FEE APPLICATION. | | | | |
| 10/27/20 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 60343204 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON FINAL FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES ON NOVEMBER 18, 2020 AT 10:00 A.M. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **7.10** | **$4,327.00** | | |
| 10/19/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 60258735 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/23/20 | Peene, Travis J. | 1.80 | 450.00 | 028 | 60311154 |
| | ASSIST WITH PREPARATION OF WEIL'S 24TH MONTHLY FEE STATEMENT. | | | | |
| 10/26/20 | Peene, Travis J. | 0.40 | 100.00 | 028 | 60341826 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **4.20** | **$3,350.00** | | |
| 10/01/20 | Hoenig, Mark | 1.80 | 2,835.00 | 031 | 60126873 |
| | ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/01/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 60127579 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND M. HOENIG REGARDING STATE TAX RETURNS. | | | | |
| 10/01/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60119037 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE STATE TAX ISSUES (.7). | | | | |
| 10/02/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60138964 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE AND ADDRESS TRANSFER TAXES. | | | | |
| 10/02/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60130289 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/05/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 031 | 60155591 |
| | CALL WITH B. SULLIVAN (DELOITTE), WEIL TAX AND M-III REGARDING STATE TAX RETURNS (1.0). | | | | |
| 10/05/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60153593 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/06/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 60166359 |
| | ANALYSIS RE AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/06/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 60167282 |
| | EMAIL EXCHANGES WITH M-111 AND WITH WEIL TAX REGARDING STATE TAX FILINGS (.2); GROUP CALL WITH INDIAN COUNSEL REGARDING TRANSFER OF INDIA SUBSIDIARY (.7). | | | | |
| 10/06/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 60161119 |
| | ANALYZE STATE TAX ISSUES (.4); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.8). | | | | |
| 10/07/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60173118 |
| | ANALYSIS RE: AND ADDRESS TRANSFER TAXES. | | | | |
| 10/07/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60175326 |
| | EMAIL EXCHANGES WITH M. HOENIG, E. REMIJAN AND OTHERS (.4), AND CALL WITH E. REMIJAN (.1), REGARDING STATE TAX RETURN FILINGS. | | | | |
| 10/07/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 60169492 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/09/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60195555 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE: AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/09/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60187104 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/12/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60206480 |
| | ANALYSIS RE: AND ADDRESS TRANSFER AND SALES TAX MATTERS. | | | | |
| 10/12/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60206986 |
| | ANALYZE STATE TAX ISSUES (.1); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1). | | | | |
| 10/13/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60215112 |
| | ANALYSIS RE: AND ADDRESS SALES AND TRANSFER TAX MATTERS. | | | | |
| 10/13/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60215082 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/14/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60227528 |
| | REVIEW EMAIL EXCHANGES WITH W. MURPHY AND OTHERS REGARDING STATE TAX REPORTING. | | | | |
| 10/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 60221658 |
| | E-MAILS REGARDING PUERTO RICO INTERCOMPANY RECEIVABLE (.2). | | | | |
| 10/14/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60219021 |
| | ANALYZE STATE TAX ISSUES (.6); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2). | | | | |
| 10/15/20 | Hoenig, Mark | 2.00 | 3,150.00 | 031 | 60232304 |
| | ANALYSIS RE: AND ADDRESS TRANSFER TAX ISSUES. | | | | |
| 10/15/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60233847 |
| | REVIEW EMAIL EXCHANGES WITH J. MARCUS REGARDING PENDING PROPERTY SALE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60232259 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/16/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 60243492 |
| | ANALYSIS RE: AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/16/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60242611 |
| | REVIEW WEIL EMAIL EXCHANGES REGARDING INDIA ENTITY TRANSFER (.2). | | | | |
| 10/16/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 60239369 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/19/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60254470 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/20/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 60264442 |
| | ANALYSIS AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/20/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 60261831 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE INCOME TAX RETURN ISSUES (.3). | | | | |
| 10/21/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 60280830 |
| | CONSIDER DELOITTE EMAIL REGARDING REVIEW OF FEDERAL RETURN (.2); REVIEW EMAIL EXCHANGES REGARDING INDIA TRANSFER (.4). | | | | |
| 10/21/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60274097 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.3); ANALYZE INCOME TAX RETURN ISSUES (.3). | | | | |
| 10/22/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60285267 |
| | TRANSFER TAX MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 60288386 |
| | CONSIDER APA TREATMENT OF TAX RETURN PREPARATION AND LIABILITY, AND EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING SAME (.4). | | | | |
| 10/22/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60288788 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE INCOME TAX RETURN ISSUES (.6). | | | | |
| 10/23/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60301496 |
| | CALL WITH E. REMIJAN REGARDING FEDERAL AND STATE TAX FILINGS. | | | | |
| 10/23/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60291064 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE INCOME TAX RETURN ISSUES (.7). | | | | |
| 10/26/20 | Hoenig, Mark | 1.80 | 2,835.00 | 031 | 60311391 |
| | TRANSFER AND LOCAL TAX MATTERS. | | | | |
| 10/26/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60307398 |
| | CALL WITH DELOITTE TAX, WEIL TAX AND M. KORYCKI REGARDING FEDERAL TAX RETURN (.8). | | | | |
| 10/26/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60310305 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE INCOME TAX RETURN ISSUES (.7). | | | | |
| 10/27/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60318848 |
| | ANALYSIS AND ADDRESS TRANSFER TAXES. | | | | |
| 10/27/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60320417 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/28/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60328417 |
| | ANALYSIS AND ADDRESS TRANSFER TAXES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 60323951 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.3); ANALYZE TAX RETURN ISSUES (.7). | | | | |
| 10/30/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60354483 |
| | ANALYSIS AND ADDRESS TRANSFER TAXES. | | | | |
| 10/30/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60343242 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE TAX RETURN ISSUES (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **35.40** | **$49,751.50** | | |
| 10/02/20 | Peshko, Olga F. | 0.30 | 315.00 | 033 | 60370930 |
| | CORRESPONDENCE WITH M-III RE PNC FORMS AND REVIEW SAME (.3). | | | | |
| 10/28/20 | Peshko, Olga F. | 0.10 | 105.00 | 033 | 60372755 |
| | CORRESPOND RE MONTHLY OPERATING REPORT (.1). | | | | |
| 10/30/20 | Stauble, Christopher A. | 0.40 | 168.00 | 033 | 60343175 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED OCTOBER 3, 2020. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.80** | **$588.00** | | |
| **Total Fees Due** | | **522.50** | **$504,594.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/14/20 | Genender, Paul R. | H023 | 40512058 | 31,793.40 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-108953; DATE: 09/30/2020 - RELATIVITY EXPORT (SEPTEMBER 2020) | | | |
| 10/14/20 | Genender, Paul R. | H023 | 40512015 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-108956; DATE: 09/30/2020 - RELATIVITY DATA HOSTING (SEPTEMBER 2020) | | | |

**SUBTOTAL DISB TYPE H023:** **$38,010.12**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/20/20 | DiDonato, Philip | H060 | 40516078 | 337.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 112421; DATE: 10/15/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2020. | | | |
| 10/21/20 | Leslie, Harold David | H060 | 40520324 | 3.63 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092859190; DATE: 9/30/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2020. | | | |

**SUBTOTAL DISB TYPE H060:** **$340.63**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/13/20 | Namerow, Derek | H071 | 40511336 | 12.84 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 713969132; DATE: 10/2/2020 - FEDEX INVOICE: 713969132 INVOICE DATE:201002TRACKING #: 397167039026 SHIPMENT DATE: 20200924 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DANIEL VISALLI, SWINDELL & VISALLI, PLLC, 1043 E MOREHEAD ST STE 303, CHARLOTTE, NC 28204 | | | |
| 10/13/20 | Namerow, Derek | H071 | 40511337 | 13.74 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 713969132; DATE: 10/2/2020 - FEDEX INVOICE: 713969132 INVOICE DATE:201002TRACKING #: 397166572386 SHIPMENT DATE: 20200924 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEREMY FORMAN, GW PROPERTY GROUP, LLC, 2211 N ELSTON AVE STE 304, CHICAGO, IL 60614 | | | |

**SUBTOTAL DISB TYPE H071:** **$26.58**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/27/20 | Stauble, Christopher A. | H073 | 40520514 | 119.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5844790; DATE: 10/16/2020 - TAXI CHARGES FOR 2020-10-16 INVOICE #5844790XT30115 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-10-09 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

**SUBTOTAL DISB TYPE H073:** **$119.85**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/14/20 | WGM, Firm | S011 | 40516823 | 3.00 |
| | DUPLICATING | | | |
| | 6 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/08/2020 TO 10/08/2020 | | | |

**SUBTOTAL DISB TYPE S011:** **$3.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/12/20 | WGM, Firm<br>DUPLICATING<br>3477 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/08/2020 TO 10/08/2020 | S017 | 40511987 | 347.70 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$347.70** |
| 10/26/20 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524429 | 7.00 |
| 10/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524258 | 6.40 |
| 10/26/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40520212 | 32.90 |
| 10/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524063 | 25.30 |
| 10/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524273 | 21.70 |
| 10/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524174 | 139.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/26/20 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524052 | 0.50 |
| 10/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524255 | 2.90 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/28/2020 | S061 | 40522507 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/09/2020 | S061 | 40522283 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/17/2020 | S061 | 40520996 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/07/2020 | S061 | 40521498 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/29/2020 | S061 | 40521180 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/24/2020 | S061 | 40521497 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/08/2020 | S061 | 40521820 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/20/2020 | S061 | 40520806 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/11/2020 | S061 | 40521082 | 1.30 |
| 10/27/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 09/28/2020 | S061 | 40520956 | 23.29 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/04/2020 | S061 | 40520635 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/26/2020 | S061 | 40520820 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/19/2020 | S061 | 40522255 | 1.30 |
| 10/27/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 09/02/2020 | S061 | 40519738 | 53.15 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/13/2020 | S061 | 40520746 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/23/2020 | S061 | 40521826 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/18/2020 | S061 | 40520587 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/02/2020 | S061 | 40520733 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/21/2020 | S061 | 40520976 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/12/2020 | S061 | 40521677 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/01/2020 | S061 | 40522415 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/16/2020 | S061 | 40521318 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/10/2020 | S061 | 40521564 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/27/2020 | S061 | 40520831 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/25/2020 | S061 | 40520798 | 1.30 |
| 10/27/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 09/25/2020 | S061 | 40522020 | 131.77 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/22/2020 | S061 | 40520572 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/15/2020 | S061 | 40521957 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/06/2020 | S061 | 40521504 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/03/2020 | S061 | 40522416 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/05/2020 | S061 | 40521010 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/30/2020 | S061 | 40520966 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/14/2020 | S061 | 40521599 | 1.30 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN  09/22/2020 | S061 | 40526473 | 93.92 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/24/2020 | S061 | 40526543 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SSANFORD, BRODEN  09/24/2020 | S061 | 40526748 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN  09/24/2020 | S061 | 40526605 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/24/2020 | S061 | 40526348 | 189.71 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/25/2020 | S061 | 40526286 | 281.72 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN  09/24/2020 | S061 | 40526756 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/24/2020 | S061 | 40526346 | 657.34 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,906.68** |
| 10/13/20 | Gage, Richard<br>POSTAGE<br>NY POSTAGE 10/08/2020 NUMBER OF PIECES(S): 1 | S075 | 40510774 | 1.00 |
| 10/13/20 | Gage, Richard<br>POSTAGE<br>NY POSTAGE 10/08/2020 NUMBER OF PIECES(S): 1 | S075 | 40510776 | 0.50 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$1.50** |
| 10/20/20 | Hwang, Angeline Joong-Hui<br>TELEPHONE<br>INVOICE#: CREX4314044110201329; DATE: 10/20/2020 - HWANG, 10/15/20, HEARING- OCT 15, 2020<br>- COURTSOLUTIONS FEE | S149 | 40514357 | 70.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/20/20 | Fail, Garrett | S149 | 40514298 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4316680610201329; DATE: 10/20/2020 - OCT 15, 2020 - TELEPHONIC HEARING (SEARS) - COURTSOLUTIONS FEE | | | |
| 10/22/20 | Podzius, Bryan R. | S149 | 40517198 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4319933210221332; DATE: 10/22/2020 - OCT 15, 2020 - FEES FOR ATTENDING/PARTICIPATING IN SEARS COURT HEARING. | | | |

**SUBTOTAL DISB TYPE S149:**     **$210.00**

**TOTAL DISBURSEMENTS**     **$40,966.06**