AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

------------------------------------------------------------x

**TWENTY-FIFTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2020 through October 31, 2020 |
| Monthly Fees Incurred: | **$574,210.50** |
| 20% Holdback: | **$114,842.10** |
| Total Compensation Less 20% Holdback: | **$459,368.40** |
| Monthly Expenses Incurred: | **$754,380.85** |
| Total Fees and Expenses Requested: | **$1,213,749.25** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Fifth Monthly Fee Statement") covering the period from October 1, 2020 through and including October 31, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twenty-Fifth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,328,591.35) reflects voluntary reductions for the Compensation Period of $30,047.00 in fees and $1,770.11 in expenses.

2

compensation in the amount of $459,368.40 (80% of $574,210.50) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$754,380.85[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes: (i) $361,056.89 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; (ii) $140,883.53 of expenses relating to the payment of professional fees and expenses incurred by H5, Akin Gump's document management and e-discovery provider; and (iii) $247,093.00 of expenses relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain litigation.

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Fifth Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-Fifth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **December 16, 2020** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-Fifth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an Objection to this Twenty-Fifth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Fifth Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an Objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

[*Remainder of page left blank intentionally*]

Dated: New York, New York

December 1, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/     Ira S. Dizengoff*

Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 19.50 | 23,887.50 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 90.00 | 110,250.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 25.60 | 40,832.00 |
| **Total Partner** | | | | **135.10** | **174,969.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Daniel Park | Litigation | 2011 | 960.00 | 15.10 | 14,496.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 26.40 | 31,548.00 |
| **Total Counsel** | | | | **41.50** | **46,044.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 7.50 | 5,250.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 5.60 | 3,920.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 18.90 | 12,285.00 |
| John Kane | Litigation | 2016 | 895.00 | 49.90 | 44,660.50 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 95.20 | 61,880.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 47.40 | 38,394.00 |
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 16.40 | 12,054.00 |
| Katlyne Miller | Litigation | 2018 | 575.00 | 18.50 | 10,637.50 |
| Sean Nolan | Litigation | 2018 | 725.00 | 37.00 | 26,825.00 |
| Amanda Praestholm | Litigation | 2017 | 650.00 | 5.50 | 3,575.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 37.40 | 20,009.00 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 197.40 | 93,765.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 36.60 | 15,921.00 |
| **Total Associates** | | | | **573.30** | **349,176.00** |

| STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Adria Hicks | Litigation | N/A | 350.00 | 5.10 | 1,785.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 10.40 | 2,236.00 |
| **Total Legal Assistants** | | | | **15.50** | **4,021.00** |
| **Total Hours / Fees Requested** | | | | **765.40** | **574,210.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,251.49 | 176.60 | 221,013.50 |
| Associates | 609.06 | 573.30 | 349,176.00 |
| Paralegals/Non-Legal Staff | 259.42 | 15.50 | 4,021.00 |
| Blended Timekeeper Rate | 750.21 | | |
| **Total Fees Incurred** | | **765.40** | **574,210.50** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 2.80 | 1,960.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 4.90 | 3,640.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 0.70 | 595.00 |
| 6 | Retention of Professionals | 2.20 | 2,695.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 0.10 | 70.00 |
| 8 | Hearings and Court Matters/Court Preparation | 7.70 | 6,702.50 |
| 12 | General Claims Analysis/Claims Objection | 1.00 | 1,225.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 5.60 | 2,397.50 |
| 20 | Jointly Asserted Causes of Action | 740.40 | 554,925.50 |
| | **TOTAL:** | **765.40** | **574,210.50** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1913787 |
| Invoice Date | 11/30/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 2.80 | $1,960.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 4.90 | $3,640.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 0.70 | $595.00 |
| 006 | Retention of Professionals | 2.20 | $2,695.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 0.10 | $70.00 |
| 008 | Hearings and Court Matters/Court Preparation | 7.70 | $6,702.50 |
| 012 | General Claims Analysis/Claims Objections | 1.00 | $1,225.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 5.60 | $2,397.50 |
| 020 | Jointly Asserted Causes of Action | 740.40 | $554,925.50 |
| | TOTAL | 765.40 | $574,210.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/01/20 | SM | 002 | Internal communications re case admin (.3); review and circulate new filings to FR and lit teams (.2). | 0.50 |
| 10/02/20 | SM | 002 | Review and circulate new filings to FR and lit teams (.3); update case calendar (.1). | 0.40 |
| 10/07/20 | SM | 002 | Review and circulate new filings to FR and lit teams. | 0.20 |
| 10/09/20 | SM | 002 | Update case calendar. | 0.40 |
| 10/14/20 | SM | 002 | Update case calendar. | 0.30 |
| 10/15/20 | SM | 002 | Review and circulate filings to FR and lit teams. | 0.30 |
| 10/16/20 | SM | 002 | Circulate new filing to FR and lit teams. | 0.10 |
| 10/27/20 | SM | 002 | Review and circulate new filing to FR and lit teams. | 0.20 |
| 10/28/20 | SM | 002 | Review and circulate new filing to FR and lit teams (.2); update case calendar (.2). | 0.40 |
| 10/01/20 | SLB | 003 | Review fee statement prior to filing (.2); correspondence with J. Szydlo re same (.2). | 0.40 |
| 10/01/20 | JES | 003 | Finalize fee statement (.1); correspond with S. Brauner re same (.2); correspond with B. Kemp re same (.2). | 0.50 |
| 10/08/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 10/19/20 | JES | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 10/20/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.70 |
| 10/12/20 | SLB | 004 | Correspondence with J. Szydlo re UCC professional invoices and related issues. | 0.20 |
| 10/12/20 | JES | 004 | Review FTI fee statement (.1); correspond with S. Brauner re same (.2). | 0.30 |
| 10/13/20 | JES | 004 | Correspond with B. Kemp re filing and service of FTI fee statements (.1); correspond with FTI re same (.1). | 0.20 |
| 10/02/20 | SLB | 006 | Review and revise decl of disinterestedness re ASK (.5); correspondence with ASK re same (.1). | 0.60 |
| 10/10/20 | SLB | 006 | Correspondence with ASK re declaration of disinterestedness and related issues (.3); review the same (.3). | 0.60 |
| 10/11/20 | SLB | 006 | Revise ASK supplemental declaration (.6); correspondence with ASK re same (.2). | 0.80 |
| 10/14/20 | SLB | 006 | Correspondence with ASK re retention issues. | 0.20 |
| 10/15/20 | JES | 007 | Call with Committee member re hearing updates. | 0.10 |
| 10/02/20 | SM | 008 | Prepare materials for hearing. | 1.30 |
| 10/05/20 | SM | 008 | Coordinate hearing prep (.5); draft correspondence to FR and lit team members re same (.4). | 0.90 |
| 10/09/20 | SLB | 008 | Review matters on for hearing. | 0.40 |
| 10/12/20 | SM | 008 | Coordinate prep for upcoming hearing. | 0.30 |
| 10/14/20 | SLB | 008 | Review materials for hearing (.5); correspondence with G. Fail re same (.2). | 0.70 |
| 10/14/20 | SM | 008 | Coordinate omnibus hearing prep (.7); review materials in connection with same (.8). | 1.50 |
| 10/15/20 | SLB | 008 | Attend hearing telephonically (1.2); draft correspondence to I. Dizengoff and P. Dublin re same (.2). | 1.40 |
| 10/15/20 | JES | 008 | Telephonically attend hearing on Interim Fee Applications. | 1.20 |
| 10/21/20 | SLB | 012 | Call with Weil re Winners appeal and related settlement (.3); analyze issues re same (.7). | 1.00 |
| 10/01/20 | SLB | 015 | Analyze issues re 507(b) appeal. | 0.50 |
| 10/07/20 | AMH | 015 | Monitor docket re 507(b) appeal. | 0.40 |
| 10/08/20 | AMH | 015 | Prepare materials re 507(b) appeal for attorney review. | 0.10 |
| 10/09/20 | AMH | 015 | Draft acknowledgment and appearance re J. Chen and entry of appearance re J. Sorkin re second circuit appeals (.6); correspondence with court clerk re same (.5); coordinate scheduling re appeal and related admin matters (.5). | 1.60 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/13/20 | AMH | 015 | Draft notice of appearance re additional counsel for J. Chen for Second Circuit appeal (.7); follow up call with clerk's office re attorney appearances (.1); finalize and file notice of appearance for J. Chen (.5). | 1.30 |
| 10/14/20 | AMH | 015 | Monitor docket in 507(b) appeal. | 0.20 |
| 10/15/20 | AMH | 015 | File additional appearances in appeal (.7); draft correspondence to J. Chen re same (.9). | 1.10 |
| 10/23/20 | AMH | 015 | Monitor docket in 507(b) appeal. | 0.10 |
| 10/28/20 | AMH | 015 | Circulate series of Second Circuit pleadings to FR and lit teams. | 0.20 |
| 10/30/20 | AMH | 015 | Circulate Second Circuit pleadings to FR and lit teams. | 0.10 |
| 10/01/20 | DMZ | 020 | Revise memo for litigation designees re document review process (.5); call with D. Chapman re upcoming status conference (.3); review memorandum re hot docs (.3). | 1.10 |
| 10/01/20 | RJC | 020 | Call with litigation team members re updates in adversary proceeding (.8); conduct review of discovery documents and draft fact chronology re same (5.9). | 6.70 |
| 10/01/20 | DLC | 020 | Outline argument for court conference (1.8); review and revise memorandum to clients and circulate same (.8); call with D. Zensky re status conference (.3); correspond with defendants counsel re document production and privilege logs (.4); review privilege log (.5); participate in call with members of lit. team re adv proc. updates (.8); review reply briefing (2.1); review internal correspondence re doc review process (.7). | 7.40 |
| 10/01/20 | RT | 020 | Review defendant privilege logs (.3); review document review status report (.1); correspond with Herrick re deposition prep issues (.1); revise draft memo re document review protocol (1.8); correspondence with H5 re document production issues (.5). | 2.80 |
| 10/01/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas (1.8); correspond with members of litigation team concerning same (.4). | 2.20 |
| 10/01/20 | JPK | 020 | Review documents produced during adversary proceeding (3.5); attend lit. team meeting re case updates (.8); update charts tracking discovery produced in adversary proceeding (.5). | 4.80 |
| 10/01/20 | JAL | 020 | Prepare materials re discovery process. | 1.70 |
| 10/01/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.5); analyze issues in connection with prepetition transactions (.4). | 3.90 |
| 10/01/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.9); review disclosures from individual defendants re insurance fee reimbursement in connection with adversary proceeding (.1); draft chart re same (.2); correspond with third-party subpoena recipient re information provided in response to subpoena (.2); review follow-up information provided by third-party subpoena recipient (.3); draft correspondence to members of the litigation team re same (.4); revise letter to court re same (.3); call with members of the litigation team re case updates and current work streams (.8); correspond with expert re information relevant to analysis (.2). | 3.40 |
| 10/01/20 | DP | 020 | Analyze documents in preparation for depositions. | 2.40 |
| 10/01/20 | JRK | 020 | Attend call with members of the litigation group regarding adversary proceeding and related updates. | 0.80 |
| 10/01/20 | PJG | 020 | Attend call with litigation team members re status and discovery issues. | 0.80 |
| 10/01/20 | BMW | 020 | Compile documents from relativity and coordinate native download with e-discovery. | 0.50 |
| 10/02/20 | DMZ | 020 | Review defendant's privilege log (.2) correspond with members of litigation team re same (.2); review summary of hot docs re certain defendants (.3); review prior expert reports in preparation for depositions (2.2). | 2.90 |
| 10/02/20 | RJC | 020 | Review discovery documents (4.5); draft fact chronology re same (2.5). | 7.00 |
| 10/02/20 | DLC | 020 | Correspond with litigation team members re letter to defendants counsel (.5); prepare for conference with court (1.0); follow-up with Court re | 5.40 |

SEARS CREDITORS COMMITTEE                                                                                       Page 4
Invoice Number: 1913787                                                                                November 30, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | adjourned conference (.5); review hot documents (.8); review memorandum from experts (1.0); confer with conflicts counsel in connection with adv. proc. (.5); finalize and circulate memorandum to clients re document review process (.7); confer with defendants counsel and update discovery document (.4). | |
| 10/02/20 | RT | 020 | Correspondence with H5 re document production issues (.3); finalize memo re document review protocol (.7); correspond with members of litigation team re privilege logs (.4); analyze document review status report (.1); correspond with Herrick team re document review issues (.1). | 1.60 |
| 10/02/20 | SLB | 020 | Analyze issues re scheduling in connection with upcoming hearing in adversary proceeding. | 0.20 |
| 10/02/20 | MY | 020 | Track, analyze and follow up on responses to third party subpoenas. | 1.00 |
| 10/02/20 | JPK | 020 | Review internal correspondence from litigation team members re privilege logs (.5); draft correspondence to defendants' counsel regarding discovery produced in adversary proceeding (4.4). | 4.90 |
| 10/02/20 | JAL | 020 | Review materials re discovery issue (3.5); draft summary of same (1.6). | 5.10 |
| 10/02/20 | LJT | 020 | Conduct second level review of electronic documents. | 1.40 |
| 10/02/20 | SMN | 020 | Correspond with members of the litigation team re letter to judge withdrawing motion to compel (.2); update same (.2); file and serve same (.2); correspond with members of litigation team re privilege logs (.2); review analysis prepared by expert team (.2); review filing in New York insurance action involving certain defendants in adversary proceeding (.2); draft correspondence to members of the litigation team re same (.2). | 1.40 |
| 10/02/20 | JRK | 020 | Correspondence with members of the litigation team regarding defendants' document production (.2); correspondence with electronic discovery vendors regarding document review (.2); draft chronology with respect to electronic discovery documents (2). | 2.40 |
| 10/02/20 | PJG | 020 | Analyze open issues in connection with adversary proceeding. | 0.40 |
| 10/02/20 | BMW | 020 | Prepare materials for expert review. | 1.60 |
| 10/03/20 | RJC | 020 | Review documents in connection with preparation of fact chronology (2.1); conduct research in connection with same (2.0). | 4.10 |
| 10/04/20 | RJC | 020 | Review discovery documents and draft chronology re same (2.6); draft email to D. Zensky re same (1.2). | 3.80 |
| 10/04/20 | DLC | 020 | Review hot documents. | 1.00 |
| 10/04/20 | JRK | 020 | Conduct review of electronic discovery documents (3.0); draft chronology with respect to electronic discovery documents (3.0). | 6.00 |
| 10/05/20 | DMZ | 020 | Review expert reports and prepare open questions re same (2.0); review and revise mini chronology (.5); review memo from R. Collins (.4); review hot doc re certain transactions (.1); attend discovery conference with court (.5); call with D. Chapman and J. Kane re hearing in adversary proceeding (.2); review analyst reports (.5). | 4.20 |
| 10/05/20 | RJC | 020 | Conduct review of discovery documents and draft fact chronology. | 7.00 |
| 10/05/20 | DLC | 020 | Review hot docs (1.8); prepare for (.7) and participate in (.5) conference with Court; correspond with team re third party subpoenas (.8); review and revise correspondence to defendants counsel re discovery (.5); confer with litigation designees re discovery issues (.5); call with D. Zensky and J. Kane re hearing (.2). | 5.00 |
| 10/05/20 | RT | 020 | Correspondence with members of Lit. team re document review work streams (.3); analyze document review status report (.1); correspond with defendants re privilege logs (.1); correspondence with H5 re document review issues (.3); review documents for depositions (.2); review correspondence re additional document productions from defendants and third parties (.3). | 1.30 |
| 10/05/20 | SLB | 020 | Review draft email to Litigation Designees re administration of Adversary Proceeding. | 0.20 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/05/20 | MY | 020 | Analyze responses to third party subpoenas. | 1.50 |
| 10/05/20 | JPK | 020 | Correspond with members of litigation team regarding discovery (.5); correspond with counel to defendants regarding same (1.5); attend court conference regarding third party discovery in adversary proceeding (.5); call with D. Zensky and D. Chapman re hearing (.2). | 2.70 |
| 10/05/20 | JAL | 020 | Conduct second level review of prepetition documents and communications | 1.40 |
| 10/05/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.7); draft correspondence re issues with prepetition transactions (.2) | 3.80 |
| 10/05/20 | SMN | 020 | Correspond with counsel in public shareholder action re motion to compel pleadings and logistics (.4); correspond with members of the litigation team re discovery issues (.2); review discovery chronology email (.2); review draft expert analysis and email expert m re source materials for same (.3); compile same and circulate internally (.1); review new cases implicating issues in motion to dismiss briefing (.3). | 1.50 |
| 10/05/20 | JRK | 020 | Conduct review of electronic discovery documents (2.0); draft chronology with respect to electronic discovery documents (2.0); correspondence with members of the litigation team regarding same (.2); correspondence with third parties and discovery vendors regarding document production (.1). | 4.30 |
| 10/05/20 | BMW | 020 | Compile materials for attorney review in connection with depositions. | 0.40 |
| 10/05/20 | ACP | 020 | Conduct second level review of electronic discovery documents in connection with preparation of mini-chronology. | 1.50 |
| 10/06/20 | DMZ | 020 | Correspond with members of litigation team re motion to compel in shareholder action (.1); attend hearing on same (.7); continue review of expert reports (.5); prepare for (.3) and participate on (1.0) litigation team meeting re updates in Adversary Proceeding; review and revise correspondence to defendant re discovery issues (.1). | 2.70 |
| 10/06/20 | RJC | 020 | Review documents for fact chronology (6.3); draft email to members of litigation team regarding fact chronology and related discovery issues (.8). | 7.10 |
| 10/06/20 | DLC | 020 | Review motion to compel papers (.7); attend hearing re motion to compel (.7); review task list and prepare for call with litigation team members (.6); participate in lit team call (1.0); email with counsel to third party re document productions (.6); review draft stipulation and circulate comments re same (.7); confer with experts re analysis (.3). | 4.60 |
| 10/06/20 | RT | 020 | Analyze document review status reports (.5); review various documents from defendants and third parties re prepetition transactions (.9); review and update litigation task list (.2); participate in call with litigation team members re litigation updates (1.0); draft correspondence to litigation team re deposition prep (.5). | 4.00 |
| 10/06/20 | SLB | 020 | Correspondence with Designees re status and next steps (.7); analyze issues re same (1.5). | 2.20 |
| 10/06/20 | MY | 020 | Analyze responses to third party subpoenas. | 2.00 |
| 10/06/20 | JPK | 020 | Attend call with members of litigation team (1.0); review Defendant document productions (2.4); prepare email regarding discovery to counsel for defendants (2.5). | 5.90 |
| 10/06/20 | JAL | 020 | Prepare for (.1) and attend (1.0) litigation team call re status; prepare correspondence to litigation team re discovery issue (.9); review materials re same (2.9). | 4.90 |
| 10/06/20 | LJT | 020 | Conduct second level review of electronic discovery documents (5.0); revise stipulation re deposition protocol (.7); attend call with members of litigation team re task list and case status (1.0). | 6.70 |
| 10/06/20 | SMN | 020 | Correspond with members of the litigation team re hearing on motions to compel compliance with public shareholder subpoenas (.2); attend hearing re same (.7); review new filing in state court action involving Sears insurers (.2); prepare (.2) and file (.2) unredacted version of letter | 3.60 |

SEARS CREDITORS COMMITTEE                                                                                    Page 6
Invoice Number: 1913787                                                                           November 30, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re discovery; correspond with clerk's office re same (.2); send same to Judge's chambers (.1); attend call with members of the litigation team re discovery and current action items (1.0); correspond with document hosting vendor re database access for expert team members (.2); review new cases implicating issues in motion to dismiss briefing (.3); correspond with members of the litigation team re document review in preparation for depositions (.3). | |
| 10/06/20 | DP | 020 | Call with members of Lit team re case status (1.0); correspond with members of lit team re discovery issues (.8). | 1.80 |
| 10/06/20 | JRK | 020 | Prepare materials in advance of conference call with Lit. team members re status of adversary proceeding (.4); review new case law (1.5); attend call with the litigation team re status of adversary proceeding (1.0); correspondence with members of the litigation team regarding drafting chronologies (.7); correspondence with third parties' counsel regarding document production (.4); correspondence with electronic discovery vendors regarding document production (.1); conduct review of electronic discovery documents in connect with drafting chronologies (2.2); correspondence with conflicts counsel regarding background documents (.1). | 6.30 |
| 10/06/20 | PJG | 020 | Review correspondence with defendants re discovery issues. | 0.20 |
| 10/06/20 | KNM | 020 | Attend call with Lit. team members re status (1.0); draft mini chronology (.5). | 1.50 |
| 10/06/20 | ACP | 020 | Participate in call with litigation team re case updates and discovery (1.0); correspond with members of lit. team re mini chronologies (.6). | 1.60 |
| 10/06/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 3.30 |
| 10/07/20 | DMZ | 020 | Correspond with members of litigation team re hot docs. | 0.10 |
| 10/07/20 | RJC | 020 | Conduct second level review of discovery documents and draft fact chronology re same. | 7.80 |
| 10/07/20 | DLC | 020 | Review and update litigation task list (.4); compile key expert materials and circulate same to litigation team (.7); confer with counsel to third parties re discovery (.5); confer with expert re discovery items (.4); correspond with members of lit team re third party discovery items (.7); correspond with members of lit team re hot docs (.2). | 3.20 |
| 10/07/20 | RT | 020 | Call with Herrick re document review and deposition prep issues (.3); analyze issues re privilege assertions (.4); analyze document review status report (.2); multiple communications with members of litigation team re deposition prep and related document review (1.6); correspondence with Herrick re same (.4). | 2.90 |
| 10/07/20 | MY | 020 | Analyze responses to third party subpoenas. | 2.50 |
| 10/07/20 | JPK | 020 | Prepare correspondence to counsel to officer defendants regarding discovery (3.7); attend call with counsel to third party regarding discovery (.3). | 4.00 |
| 10/07/20 | JAL | 020 | Review documents and communications re discovery. | 3.40 |
| 10/07/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.90 |
| 10/07/20 | SMN | 020 | Correspond with members of the litigation team re document review in preparation for depositions. | 0.20 |
| 10/07/20 | DP | 020 | Review draft deposition prep materials (.6); draft deposition outline (.9); review documents in preparation for same (2.3). | 3.80 |
| 10/07/20 | JRK | 020 | Correspondence with members of the litigation team regarding document review protocol. | 0.20 |
| 10/07/20 | BMW | 020 | Compile and circulate declarations to members of litigation team. | 0.30 |
| 10/07/20 | KNM | 020 | Revise mini chronology. | 0.40 |
| 10/07/20 | ACP | 020 | Draft section of mini chronology. | 0.40 |
| 10/08/20 | RJC | 020 | Litigation team update call (.5); call with J. Kane and J. Kulikowski regarding doc review protocol (1.0); call with J. Kane regarding mini-chrons (.5); review documents and draft fact chronology (7.6). | 9.60 |
| 10/08/20 | DLC | 020 | Correspond with counsel to various defendants re discovery issues (.5); | 2.00 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | confer with counsel to third party re same (.5); review privilege log (.5); call with members of litigation team re discovery (.1). | |
| 10/08/20 | RT | 020 | Review materials in preparation for depositions (1.5); analyze document review status report (.2); correspondence with H5 re document searches and mini-chron project (.6); draft notes re best practices for deposition planning document review (.4). | 2.70 |
| 10/08/20 | JPK | 020 | Attend call with members of litigation team re ongoing discovery efforts (.5); prepare correspondence to counsel to defendants regarding discovery (4.0); review privilege log produced by defendant Alvarez (.5); call with J. Kulikowski re doc review protocol (1.0); call with J. Kulikowkski re draft chronologies (.5). | 6.50 |
| 10/08/20 | JAL | 020 | Review documents re deposition prep (4.4); call with members of litigation team re discovery issues and document productions (.5). | 4.90 |
| 10/08/20 | LJT | 020 | Correspondence with lit. team members re issues with deposition prep (.2); analyze same (.6). | 0.80 |
| 10/08/20 | SMN | 020 | Call with members of the litigation team re discovery issues (.5); correspond with members of the litigation team re document review in preparation for depositions (.2). | 0.70 |
| 10/08/20 | DP | 020 | Draft deposition outline materials (.5); review documents in preparation for same (3.0). | 3.50 |
| 10/08/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing fact discovery (.5); follow up call with J. Kane regarding document review protocol (1.0); call with J. Kane regarding process for drafting chronologies (.5); correspondence with members of the litigation team regarding electronic discovery platform (.2); conduct review of electronic discovery documents (.4). | 2.60 |
| 10/08/20 | PJG | 020 | Attend call with litigation team members re discovery issues (.5); correspond with lit. team members re same (.2). | 0.70 |
| 10/08/20 | ACP | 020 | Revise mini-chronologies. | 0.30 |
| 10/09/20 | RJC | 020 | Conduct second level review of discovery documents and draft fact chronology. | 7.80 |
| 10/09/20 | DLC | 020 | Finalize stipulation (.2); confer with counsel to defendant re same (.2). | 0.40 |
| 10/09/20 | RT | 020 | Correspondence with H5 re document searches (.5); correspondence with members of litigation team re document review and deposition prep (.7); analyze document review status reports (.2); revise summary of mini-chronologies (.2); correspond with defendants re privilege issues (.1); correspond with contract attorney team (.2); correspond with litigation team re privilege assertions by Defendants (.1). | 2.00 |
| 10/09/20 | SLB | 020 | Correspondence with Designee re status and open issues. | 0.20 |
| 10/09/20 | MY | 020 | Analyze responses to third party subpoenas. | 4.00 |
| 10/09/20 | JPK | 020 | Prepare stipulation for the production of documents by Defendant named in adversary proceeding (.5); correspond with members of litigation team regarding discovery (2.0); prepare for call regarding new document review (1.3). | 3.80 |
| 10/09/20 | LJT | 020 | Correspondence with litigation team members re issues with deposition prep (.3); analyze legal issues in connection with depo prep (.9) | 1.50 |
| 10/09/20 | JRK | 020 | Correspondence with electronic discovery vendors regarding document review. | 0.30 |
| 10/09/20 | PJG | 020 | Email defendants' counsel re discovery issues. | 0.30 |
| 10/10/20 | RJC | 020 | Review discovery documents and draft fact chronology. | 3.60 |
| 10/10/20 | DLC | 020 | Review and respond to correspondence re discovery. | 0.30 |
| 10/10/20 | LJT | 020 | Prepare for deposition. | 0.40 |
| 10/10/20 | JRK | 020 | Correspondence with electronic discovery vendors regarding defendants' document production (.1); conduct review of electronic discovery documents (3.0); edit draft chronology (1.0). | 4.10 |
| 10/11/20 | RJC | 020 | Review discovery documents and draft fact chronology. | 3.30 |
| 10/11/20 | PJG | 020 | Review documents concerning prepetition transactions. | 1.30 |

SEARS CREDITORS COMMITTEE                                                                      Page 8
Invoice Number: 1913787                                                              November 30, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 10/12/20 | DMZ | 020 | Participate on call with Herrick re status and next steps (.2); correspondence with litigation team members re complaint (.1); send correspondence to litigation designees re open issues (.1). | 0.40 |
| 10/12/20 | RJC | 020 | Review discovery documents and draft fact chronology. | 8.00 |
| 10/12/20 | DLC | 020 | Review complaint (3.0); confer with counsel re open matters (.2); communications with third parties re discovery (.3); confer with R. Tizravesh re fact discovery with defendants (.5); confer with H5 re document review protocol issues (.4); confer with S. Brauner re open issues (.4). | 4.80 |
| 10/12/20 | RT | 020 | Correspondence with H5 re document review and mini-chron process (.3); confer with D. Chapman re document review and deposition prep issues (.5); correspondence with H5 re defendant productions (.4); correspondence with members of litigation team re document review (.2); review document review status report (.1). | 1.50 |
| 10/12/20 | SLB | 020 | Confer with D. Chapman re open issues re shareholder actions (.4); analyze issues in connection with Jointly Asserted Causes of Action (.7). | 1.10 |
| 10/12/20 | MY | 020 | Analyze responses to third party subpoenas. | 4.50 |
| 10/12/20 | JPK | 020 | Prepare correspondence to counsel for defendants to adversary proceeding regarding discovery. | 4.30 |
| 10/12/20 | JAL | 020 | Review documents produced in electronic discovery. | 1.50 |
| 10/12/20 | LJT | 020 | Prepare materials for deposition prep. | 2.20 |
| 10/12/20 | JRK | 020 | Correspondence with members of the litigation team regarding document review protocol (.2); revise draft instructions regarding document review (.2); conduct review of electronic discovery documents (4.0). | 4.40 |
| 10/12/20 | PJG | 020 | Update litigation task list. | 0.20 |
| 10/13/20 | DMZ | 020 | Call with D. Chapman re open issues. | 0.20 |
| 10/13/20 | RJC | 020 | Call with litigation team members re document review (.2); review documents and draft fact chronology (8.0). | 8.20 |
| 10/13/20 | DLC | 020 | Review task list (.3) and call with D. Zensky re same (.2); confer internally re document review and experts (.5); call with conflicts counsel (.5); revise presentation to litigation designees (.5). | 2.00 |
| 10/13/20 | RT | 020 | Correspond with contract attorney team (.1); review document review status report (.1); correspondence with members of litigation team re discovery (.2). | 0.40 |
| 10/13/20 | MY | 020 | Analyze responses to third party subpoenas. | 8.30 |
| 10/13/20 | JPK | 020 | Review deposition transcripts taken during Rule 2004 discovery to prepare mini-chronologies. | 3.20 |
| 10/13/20 | LJT | 020 | Prepare materials for deposition prep. | 1.00 |
| 10/13/20 | DP | 020 | Prepare deposition outlines. | 1.50 |
| 10/13/20 | JRK | 020 | Analyze admin issues re Adversary Proceeding (.3); conduct search of electronic discovery documents (.2); conduct review of electronic discovery documents (4.0). | 4.50 |
| 10/13/20 | PJG | 020 | Communications with litigation team members re document review issues. | 0.30 |
| 10/13/20 | KNM | 020 | Correspond with litigation team members re mini chrons/discovery. | 0.10 |
| 10/13/20 | NRL | 020 | Review electronic discovery documents. | 5.80 |
| 10/14/20 | DMZ | 020 | Analyze expert issues (.4); provide comments to depo prep outline (1.1); review fact chronology and related documents (.4). | 1.90 |
| 10/14/20 | RJC | 020 | Call with litigation team members regarding fact chronology (.8); review documents and draft fact chronology (7.7). | 8.50 |
| 10/14/20 | DLC | 020 | Review revised complaint (.7); confer with S. Brauner re Adv. Proc. admin. issues (.2); confer with ASK re public shareholder complaint and various issues concerning filing and defendants (1.4). | 2.30 |
| 10/14/20 | RT | 020 | Review document review status report (.1); review correspondence re deposition prep document review (.1). | 0.20 |
| 10/14/20 | SLB | 020 | Correspondence with Designees and MIII re open admin issues in | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with Jointly Asserted Causes of Action (.3); correspondence with D. Chapman re same (.2). | |
| 10/14/20 | MY | 020 | Analyze responses to third party subpoenas. | 8.30 |
| 10/14/20 | JPK | 020 | Prepare for (.3) and attend (.8) call with members of litigation team regarding discovery. | 1.10 |
| 10/14/20 | JAL | 020 | Attend call with members of litigation team re document review (.8); review discovery documents (2.0). | 2.80 |
| 10/14/20 | LJT | 020 | Attend call with members of Akin litigation team re discovery and deposition prep. | 0.80 |
| 10/14/20 | SMN | 020 | Participate in call with members of litigation team re deposition preparation process (.8); correspond with J. Kulikowski re experts (.2). | 1.00 |
| 10/14/20 | DP | 020 | Revise deposition outlines (.6); attend call with Lit team members re same (.8). | 1.40 |
| 10/14/20 | JRK | 020 | Attend call with members of the litigation team regarding document review protocol (.8); conduct second level review of electronic discovery documents (6.6); correspond with S. Nolan re experts (.2). | 7.50 |
| 10/14/20 | PJG | 020 | Attend call with litigation team members re document review (partial). | 0.70 |
| 10/14/20 | ACP | 020 | Attend call with litigation team members re discovery (partial). | 0.70 |
| 10/15/20 | DMZ | 020 | Review materials in connection with discovery issues (.7); comment on depo outlines (.9). | 1.60 |
| 10/15/20 | RJC | 020 | Review discovery documents and draft fact chronology (7.6); attend call with litigation team members re discovery (.4). | 8.00 |
| 10/15/20 | DLC | 020 | Review materials in connection with public shareholder complaint (1.2); review final complaint (.5); confer with defendants counsel (.2); participate in call with members of litigation team (.4); confer with third party and defendants counsel re discovery (.4); review production from defendants counsel and correspond with litigation team members re same (.4). | 3.00 |
| 10/15/20 | RT | 020 | Review status report on document review (.2); correspond with litigation team members re Defendants' document productions (.1). | 0.30 |
| 10/15/20 | MY | 020 | Analyze responses to third party subpoenas. | 1.30 |
| 10/15/20 | JPK | 020 | Attend call with members of litigation team regarding discovery. | 0.40 |
| 10/15/20 | JAL | 020 | Review electronic discovery documents (2.5); participate on call with members of litigation team re same (.4). | 2.90 |
| 10/15/20 | SMN | 020 | Call with members of the litigation team re discovery and current work streams (.4); draft section of memo re discovery issues (1.1). | 1.40 |
| 10/15/20 | JRK | 020 | Conduct review of electronic discovery documents (7.9); attend call with members of the litigation team regarding ongoing fact discovery (.4); prepare materials in connection with administration of Adversary Proceeding (.3). | 8.60 |
| 10/15/20 | PJG | 020 | Conduct review of discovery documents (2.7); attend call with litigation team members re discovery issues (.4). | 3.10 |
| 10/16/20 | DMZ | 020 | Review discovery materials (.4); comment on depo outlines (2.3); review correspondence from R. Collins re fact issues (.2). | 2.90 |
| 10/16/20 | RJC | 020 | Review discovery documents and draft fact chronology (6.9); draft memo to D. Zensky regarding fact issue (1.6). | 8.50 |
| 10/16/20 | DLC | 020 | Review new productions and follow-up internally and with defendants counsel re same. | 0.50 |
| 10/16/20 | RT | 020 | Correspondence with members of litigation team and H5 re recent document productions (.2); review document review status report (.1); correspond with H5 re mini-chron project document review (.1). | 0.40 |
| 10/16/20 | SLB | 020 | Correspondence with Designee re open issues in connection with administration re Jointly Asserted Causes of Action. | 0.30 |
| 10/16/20 | JAL | 020 | Review electronic discovery documents. | 4.80 |
| 10/16/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 1.30 |
| 10/16/20 | JRK | 020 | Conduct review of electronic discovery documents (4.0); conduct research re privilege issues (1.0); correspondence with P. Glackin | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding same (.2). | |
| 10/16/20 | PJG | 020 | Confer with J. Kulikowski re privilege issues. | 0.20 |
| 10/16/20 | BMW | 020 | Compile deposition materials for attorney review. | 2.70 |
| 10/17/20 | DMZ | 020 | Review correspondence from R. Collins re fact issues. | 0.30 |
| 10/17/20 | RJC | 020 | Review discovery documents and draft fact chronology (2.3); draft email to D. Zensky regarding the same (1.2). | 3.50 |
| 10/17/20 | DLC | 020 | Review and revise admin presentation to Litigation Designees (3.5); review communication with vendor (.2). | 3.70 |
| 10/17/20 | JRK | 020 | Conduct review of electronic discovery documents. | 5.20 |
| 10/17/20 | PJG | 020 | Prepare admin materials in connection with prosecution of Adversary Proceeding. | 0.40 |
| 10/18/20 | RJC | 020 | Review discovery documents and draft fact chronology. | 3.00 |
| 10/18/20 | DLC | 020 | Continue to revise Litigation Designees presentation (1.0); review revisions to mini-chrons (.3). | 1.30 |
| 10/18/20 | JRK | 020 | Conduct review of discovery documents (1.5); revise draft chronology (2.0). | 3.50 |
| 10/19/20 | DMZ | 020 | Review defendants counsel privilege log (.3); confer with D. Chapman regarding experts (.2). | 0.50 |
| 10/19/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 7.30 |
| 10/19/20 | DLC | 020 | Review and comment on mini-chrons (3.1); review expert memorandum (2.1) confer with D. Zensky re same (.2); review defendants counsel privilege log and confer internally re same (1.2); review and respond to correspondence from counsel counsel to various defendants re scheduling and discovery (1.3). | 7.90 |
| 10/19/20 | RT | 020 | Correspondence with members of litigation team re documents from Defendants (.4); correspondence with H5 re same (.4); analyze document review status (.3); correspondence with members of litigation team re privilege log issues (.2). | 1.30 |
| 10/19/20 | JPK | 020 | Correspond with third parties regarding production of discovery (.5); update internal materials tracking discovery (.1). | 0.60 |
| 10/19/20 | JAL | 020 | Prepare litigation summary materials (5.3); review electronic discovery documents (3.4). | 8.70 |
| 10/19/20 | LJT | 020 | Prepare for deposition. | 0.70 |
| 10/19/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.90 |
| 10/19/20 | JRK | 020 | Correspondence with members of the litigation team regarding draft litigation admin issues (.4); revise same (1.2); conduct review of electronic discovery documents (3.0); review legal research circulated by members of the litigation team (.2). | 4.80 |
| 10/19/20 | KNM | 020 | Revise mini-chronologies. | 0.70 |
| 10/19/20 | ACP | 020 | Conduct second-level review of electronic discovery documents in connection with preparation of mini chronology. | 1.00 |
| 10/19/20 | NRL | 020 | Conduct second-level review of electronic discovery documents. | 3.40 |
| 10/20/20 | DMZ | 020 | Prepare for (.1) and attend (.8) call members of lit team re discovery. | 1.00 |
| 10/20/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology (6.2); attend call with litigation team members (.8). | 7.00 |
| 10/20/20 | DLC | 020 | Draft correspondence to experts (1.0); participate in litigation team call (.8); review and update task list (1.5); confer with S. Brauner re presentation for litigation designees (.2); review and revise same (2.0); review privilege logs (.3); confer with counsel to third parties (.3); analyze document review issues (.4) and confer internally re same (.5). | 7.00 |
| 10/20/20 | RT | 020 | Review document review status report (.1);  review updated team task list (.1); participate in call with litigation team members re litigation tasks (.8); correspond with team re privilege log issues (.1); review correspondence with Defendant re same (.2). | 1.40 |
| 10/20/20 | SLB | 020 | Correspondence with Litigation Designees re open issues in connection with Adversary Proceeding and related admin matters (.3); revise materials in connection with same (1.7); correspondence with D. | 2.20 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Chapman re same (.2). | |
| 10/20/20 | MY | 020 | Prepare for (.2) and attend (.8) call with members of litigation team. | 1.00 |
| 10/20/20 | JPK | 020 | Attend call with lit team members (.8); compose correspondence regarding discovery produced during adversary proceeding (2.4). | 3.20 |
| 10/20/20 | JAL | 020 | Participate in Akin lit call (.8); prepare litigation summary materials (1.9); review electronic discovery materials (1.0). | 3.70 |
| 10/20/20 | LJT | 020 | Prepare for (.1) and attend (.8) call with members of Akin litigation team. | 0.90 |
| 10/20/20 | SMN | 020 | Review docket of state court insurance action involving certain defendants in the adversary proceeding (.1); review cases implicating issues in motion to dismiss briefing (.2); review electronic discovery documents in preparation for depositions and develop outline of same (3.5); prepare for (.2) and attend (.8) call with members of the litigation team re status of discovery and current workstreams. | 4.80 |
| 10/20/20 | DP | 020 | Call with Lit team re case status and discovery issues (partial). | 0.70 |
| 10/20/20 | JRK | 020 | Revise presentation for litigation designees (4.2); correspondence with members of the litigation team regarding same (.2); attend weekly litigation team meeting (.8); conduct review of electronic discovery documents (3.0); review case law alerts (1.5); correspondence with members of the litigation team regarding defendants' document productions (.4). | 10.10 |
| 10/20/20 | PJG | 020 | Update task list (.3); attend call with litigation team members re case status and task list (.8); prepare materials re admin of Adversary Proceeding (1.7). | 2.80 |
| 10/20/20 | BMW | 020 | Prepare materials for attorney review in connection with discovery. | 3.30 |
| 10/21/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 7.20 |
| 10/21/20 | DLC | 020 | Draft letter to defendants counsel (1.2); review and revise separate correspondence to defendants counsel (.6); review and revise presentation to litigation designees (1.9); communications with members of litigation team re privilege log issues (.5); participate in call with ASK (.5). | 4.70 |
| 10/21/20 | RT | 020 | Review document review status report (.1); review deposition prep document review issues (.2). | 0.30 |
| 10/21/20 | JPK | 020 | Call with third party to adversary proceeding regarding discovery (.2); draft correspondence re same (.1); draft correspondence regarding discovery produced in adversary proceeding (1.8). | 2.10 |
| 10/21/20 | LJT | 020 | Prepare materials for deposition prep. | 1.90 |
| 10/21/20 | SMN | 020 | Revise litigation admin materials (.7); review cases implicating issues in motion to dismiss briefing (.8). | 1.50 |
| 10/21/20 | JRK | 020 | Draft materials re litigation admin issues (2.0); conduct review of electronic discovery documents (4.0); draft search protocol for document discovery (1.0). | 7.00 |
| 10/22/20 | DMZ | 020 | Review and analyze case in connection with complaint (1.0); correspond with S. Nolan re same (.1); correspond with litigation team members re privilege log issues (.2). | 1.40 |
| 10/22/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology (7.0); call with litigation team members re discovery (.5). | 7.40 |
| 10/22/20 | DLC | 020 | Prepare for (.4) and participate in (.3) call with third party counsel; participate in call with litigation team members (.5); confer internally re privilege logs and open issues (.4); review case law in connection with complaint (.8); correspondence with S. Brauner re admin and status re adversary proceeding (.3). | 2.70 |
| 10/22/20 | RT | 020 | Review document review status report (.1); review correspondence re new document production from Defendants (.1). | 0.20 |
| 10/22/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding and related case admin issues (.4); analyze issues re same (.4). | 0.80 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

Page 12
November 30, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/22/20 | JPK | 020 | Attend call with third party to adversary proceeding regarding discovery (.3); attend call with litigation team members re discovery (.5); correspond with members of litigation team regarding discovery produced in adversary proceeding (1.0). | 1.80 |
| 10/22/20 | LJT | 020 | Update deposition outline. | 2.90 |
| 10/22/20 | SMN | 020 | Coordinate update calls with expert teams (.3); review new cases implicating issues in motion to dismiss briefing (.6); summarize case involving issues in motion to dismiss briefing for litigation team (1.0); correspond with D. Zensky re same (.2); call with members of the litigation team re discovery issues (.5). | 2.60 |
| 10/22/20 | JRK | 020 | Conduct review of electronic discovery documents (4.3); revise summary of electronic discovery documents for circulation to members of the litigation team (.5); conduct fact investigation regarding chronologies (1.0); attend call with members of the litigation team regarding ongoing fact discovery (.5). | 6.30 |
| 10/22/20 | PJG | 020 | Attend call with litigation team members re discovery issues (.5); correspond with litigation team members re defendant document productions (.6). | 1.30 |
| 10/23/20 | DMZ | 020 | Review and comment on presentation to Litigation Designees re Adversary Proceeding. | 1.00 |
| 10/23/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology (6.2); review search terms and draft summary of same (1.3). | 7.50 |
| 10/23/20 | DLC | 020 | Review revisions to client presentation and comment on same (2.0); confer with third party counsel re open issues (.2); confer with defendants counsel re open issues (.2); review case law in connection with complaint (.3); confer with ASK on public shareholder issues (.2); correspond with S. Brauner re open issues in connection with adversary proceeding (.3). | 3.20 |
| 10/23/20 | RT | 020 | Review document review status report (.1); correspond with contract attorney re projects (.1); correspond with L. Tandy re deposition prep documents (.2); correspond with members of litigation team re defendant document production issues (.1); correspond with H5 re key documents (.1). | 0.60 |
| 10/23/20 | SLB | 020 | Correspond with D. Chapman re open issues in connection with Adversary Proceeding and related admin matters. | 0.30 |
| 10/23/20 | JPK | 020 | Correspond with members of litigation team regarding discovery. | 0.30 |
| 10/23/20 | LJT | 020 | Correspond with R. Tizravesh re task list and deposition prep (.2); revise same (.2). | 0.40 |
| 10/23/20 | SMN | 020 | Revise litigation admin materials (1.0); correspond with members of the litigation team re same (.2). | 1.20 |
| 10/23/20 | JRK | 020 | Prepare materials in connection with administration of Adversary Proceeding. | 0.60 |
| 10/23/20 | PJG | 020 | Revise memo re prepetition transactions in connection with Adversary Proceeding (1.6); confer with litigation team members re document review issues (.4); review electronic discovery documents (1.6). | 3.60 |
| 10/23/20 | BMW | 020 | Prepare materials for attorney review in connection with discovery. | 1.10 |
| 10/24/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 1.30 |
| 10/24/20 | RT | 020 | Coordinate discovery workstreams. | 0.20 |
| 10/25/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 4.60 |
| 10/26/20 | DMZ | 020 | Call with expert (.7); call with S&C re insurance case (.2); internal correspondence re open issues (.6). | 1.50 |
| 10/26/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 8.10 |
| 10/26/20 | DLC | 020 | Prepare for (.2) and participate in (.7) call with experts; review key materials and circulate same to experts (2.2); review and respond to internal emails with FR and lit teams members re valuation issues (.7); review and analyze materials re same (1.3); confer with team re same (.2); confer internally re document review issues (.2); confer internally | 6.00 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

Page 13
November 30, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re third party subpoena parameters (.5); communications with third parties and defendants counsel (.3). | |
| 10/26/20 | RT | 020 | Correspond with members of litigation team re document review and deposition prep issues (.5); correspondence with H5 re document productions from Defendants (.2). | 0.70 |
| 10/26/20 | SLB | 020 | Correspondence with members of Lit team re open issues in connection with adversary proceeding and related admin (.6); review and revise materials in connection with the same (.4); correspondence with co-counsel re same (.2). | 1.20 |
| 10/26/20 | JPK | 020 | Review documents produced in adversary proceeding (.2); correspond with members of litigation team re same (.1). | 0.30 |
| 10/26/20 | JAL | 020 | Prepare for (.4) and attend (.7) call re expert issues; conduct research re same (.5). | 1.60 |
| 10/26/20 | LJT | 020 | Correspondence with litigation team re issues with deposition prep. | 0.10 |
| 10/26/20 | SMN | 020 | Participate in call with members of expert teams (.7); analyze invoice issues (.1); coordinate payment of expert invoices (.1); review and circulate discovery materials relevant to expert team's analysis (1.4); correspond with members of expert team re same (.2); review correspondence re insurance issues related to certain defendants (.2); review cases implicating issues in motion to dismiss briefing (.5). | 3.20 |
| 10/26/20 | PJG | 020 | Update adversary proceeding expense tracker (.5); review hot docs (.7). | 1.20 |
| 10/26/20 | BMW | 020 | Update expense tracker. | 0.30 |
| 10/26/20 | KNM | 020 | Review Amended Complaint (1.9); draft search terms for mini chrons (2.1). | 4.00 |
| 10/26/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 3.90 |
| 10/27/20 | DMZ | 020 | Review and analyze stay motion (.4); correspondence to litigation designees re same (.1); review outline of responses to same (.2); call with S. Brauner and D. Chapman re adversary proceeding issues (.6). | 1.30 |
| 10/27/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 3.40 |
| 10/27/20 | DLC | 020 | Review stay motion (.5); outline potential argument re same (.5); review cases re same (.5); confer with S. Brauner and D. Zensky re case issues (.6); draft memorandum and update case budget (1.7); confer with various counsel to third parties (.5). | 4.30 |
| 10/27/20 | RT | 020 | Review document review status report (.1); correspondence with members of litigation team re review issues (.2); correspondence with H5 re document searches (.2); correspondence with contract attorney re document review issues (.2). | 0.70 |
| 10/27/20 | SLB | 020 | Analyze open issues in connection with Adversary proceeding (1.0); review and revise memorandum re same (.5); confer with D. Zensky and D. Chapman re same (.6). | 2.10 |
| 10/27/20 | LJT | 020 | Prepare deposition materials. | 1.60 |
| 10/27/20 | SMN | 020 | Review defendants' motion for a stay of the adversary proceeding (.7); review rules related to same (.2); review new cases implicating issues in motion to dismiss briefing (.5). | 1.40 |
| 10/27/20 | PJG | 020 | Analyze adversary proceeding expenses. | 0.60 |
| 10/27/20 | BMW | 020 | Compile cases for attorney review. | 0.20 |
| 10/27/20 | KNM | 020 | Review complaint in connection with mini chron project (.7); draft search terms re same (.2); correspond with R. Tizravesh re same (.1); correspond with H5 re same (.3). | 1.30 |
| 10/28/20 | DMZ | 020 | Call with D. Chapman re open issues (.3); correspondence to S. Nolan re insurance cases (.1). | 0.40 |
| 10/28/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 8.10 |
| 10/28/20 | DLC | 020 | Review task list and budget (.4); confer with D. Zensky re same (.3); revise memorandum re same (.7); analyze Stay Motion (.4) and confer with defendants counsel and internally re same (.2). | 2.00 |
| 10/28/20 | RT | 020 | Correspondence with contract attorneys re document review (.2); review document review status report (.1); correspondence with H5 re | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document searches (.2); correspondence with lit team members re review of key documents (.2). | |
| 10/28/20 | LJT | 020 | Prepare deposition materials. | 1.60 |
| 10/28/20 | SMN | 020 | Correspond with members of the litigation team re defendants' motion to stay (.1); correspond with defendants re proposed order related to same (.1); cases cited by defendants in support of motion to stay (4.4). | 4.60 |
| 10/28/20 | PJG | 020 | Update litigation task list. | 0.30 |
| 10/28/20 | KNM | 020 | Correspond with H5 re search terms (.3); correspond with R. Tizravesh re same (.2); draft summary to contract attorneys re mini-chron review (.4). | 1.10 |
| 10/29/20 | DMZ | 020 | Correspond with litigation and FR team members re budget. | 0.20 |
| 10/29/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology (7.3); call with litigation team members re discovery (.5). | 7.80 |
| 10/29/20 | DLC | 020 | Confer internally re litigation admin issues (.2); review S. Nolan legal research (.6); review and revise analysis in connection with same (1.3); confer with K. Miller re legal research (.3); participate in call with lit team members (.5); outline terms of potential stipulation re stay motion (1.0). | 3.90 |
| 10/29/20 | RT | 020 | Review document review status report. | 0.10 |
| 10/29/20 | SLB | 020 | Correspondence with members of FR and Lit teams re case status and related administration matters. | 0.50 |
| 10/29/20 | LJT | 020 | Prepare deposition materials. | 0.70 |
| 10/29/20 | SMN | 020 | Correspond with members of the litigation team re defendants' motion to stay (.1); call with members of the litigation team re discovery (.5); review cases implicating issues in motion to dismiss briefing (.8); review defendants' proposed stay order (.1). | 1.50 |
| 10/29/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing fact discovery. | 0.50 |
| 10/29/20 | PJG | 020 | Attend call with litigation team members re discovery issues and case status. | 0.50 |
| 10/29/20 | KNM | 020 | Correspond with Akin Lit team members re motion to stay (.2); confer with D. Chapman re same (.3); conduct research same (5.0). | 5.50 |
| 10/30/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 7.20 |
| 10/30/20 | DLC | 020 | Confer with S. Brauner re open issues (.5); prepare correspondence to litigation designees re same (.4);  review legal research (.5). | 1.40 |
| 10/30/20 | RT | 020 | Review document review status report. | 0.10 |
| 10/30/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding and related administrative matters. | 0.50 |
| 10/30/20 | LJT | 020 | Prepare deposition materials. | 0.20 |
| 10/30/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.4); review legal research re defendants' motion to stay (.4). | 0.80 |
| 10/30/20 | KNM | 020 | Conduct research re motion to stay (2.2); summarize same (1.7). | 3.90 |
| 10/31/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology memo. | 5.00 |
| 10/31/20 | SLB | 020 | Analyze open issues in connection with Adversary Proceeding and related administration issues. | 0.40 |

|  | Total Hours | 765.40 |
|--|-------------|--------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| D M ZENSKY | 25.60 | at | $1595.00 | = | $40,832.00 |
| D L  CHAPMAN | 90.00 | at | $1225.00 | = | $110,250.00 |
| S L  BRAUNER | 19.50 | at | $1225.00 | = | $23,887.50 |
| R  TIZRAVESH | 26.40 | at | $1195.00 | = | $31,548.00 |
| D S  PARK | 15.10 | at | $960.00 | = | $14,496.00 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1913787

Page 15
November 30, 2020

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J P KANE | 49.90 | at | $895.00 | = | $44,660.50 |
| J A LATOV | 47.40 | at | $810.00 | = | $38,394.00 |
| L J TANDY | 37.40 | at | $535.00 | = | $20,009.00 |
| S M NOLAN | 37.00 | at | $725.00 | = | $26,825.00 |
| J R KULIKOWSKI | 95.20 | at | $650.00 | = | $61,880.00 |
| P J GLACKIN | 18.90 | at | $650.00 | = | $12,285.00 |
| S  MAHKAMOVA | 7.50 | at | $700.00 | = | $5,250.00 |
| J E SZYDLO | 5.60 | at | $700.00 | = | $3,920.00 |
| K N MILLER | 18.50 | at | $575.00 | = | $10,637.50 |
| A  PRAESTHOLM | 5.50 | at | $650.00 | = | $3,575.00 |
| N R LOMBARDI | 16.40 | at | $735.00 | = | $12,054.00 |
| R J COLLINS | 197.40 | at | $475.00 | = | $93,765.00 |
| M  YOUNG | 36.60 | at | $435.00 | = | $15,921.00 |
| A M HICKS | 5.10 | at | $350.00 | = | $1,785.00 |
| B M  WALLS | 10.40 | at | $215.00 | = | $2,236.00 |

Current Fees                                                                    $574,210.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $918.70 |
| Computerized Legal Research - Other | $630.00 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,211.73 |
| Prof Fees - Consultant Fees | $361,056.89 |
| Courier Service/Messenger Service- Off Site | $237.00 |
| Professional Fees - Legal | $247,093.00 |
| Professional Fees - Miscellaneous | $140,883.53 |
| Telephone - Long Distance | $350.00 |

Current Expenses                                                              $754,380.85

| Date | | Value |
|------|---|-------|
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678139 DATE: 4/26/2020 Sears Project - Consultant fees | $8,372.50 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678137 DATE: 4/26/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678136 DATE: 4/26/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678140 DATE: 4/26/2020 Sears Project - Consultant fees | $6,600.00 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678141 DATE: 4/26/2020 | $6,600.00 |

## Exhibit D

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 918.70 |
| Computerized Legal Research – Other | 630.00 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 3,211.73 |
| Prof Fees – Consultant Fees | 361,056.89 |
| Courier Service/Messenger Service - Off Site | 237.00 |
| Professional Fees – Legal | 247,093.00 |
| Professional Fees – Miscellaneous | 140,883.53 |
| Professional Fees – Process Server | 350.00 |
| **TOTAL:** | **754,380.85** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                          Page 15
Invoice Number: 1913787                                                    November 30, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J P KANE | 49.90 | at | $895.00 | = | $44,660.50 |
| J A LATOV | 47.40 | at | $810.00 | = | $38,394.00 |
| L J TANDY | 37.40 | at | $535.00 | = | $20,009.00 |
| S M NOLAN | 37.00 | at | $725.00 | = | $26,825.00 |
| J R KULIKOWSKI | 95.20 | at | $650.00 | = | $61,880.00 |
| P J GLACKIN | 18.90 | at | $650.00 | = | $12,285.00 |
| S  MAHKAMOVA | 7.50 | at | $700.00 | = | $5,250.00 |
| J E SZYDLO | 5.60 | at | $700.00 | = | $3,920.00 |
| K N MILLER | 18.50 | at | $575.00 | = | $10,637.50 |
| A  PRAESTHOLM | 5.50 | at | $650.00 | = | $3,575.00 |
| N R LOMBARDI | 16.40 | at | $735.00 | = | $12,054.00 |
| R J COLLINS | 197.40 | at | $475.00 | = | $93,765.00 |
| M  YOUNG | 36.60 | at | $435.00 | = | $15,921.00 |
| A M HICKS | 5.10 | at | $350.00 | = | $1,785.00 |
| B M  WALLS | 10.40 | at | $215.00 | = | $2,236.00 |

Current Fees                                                             $574,210.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $918.70 |
| Computerized Legal Research - Other | $630.00 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,211.73 |
| Prof Fees - Consultant Fees | $361,056.89 |
| Courier Service/Messenger Service- Off Site | $237.00 |
| Professional Fees - Legal | $247,093.00 |
| Professional Fees - Miscellaneous | $140,883.53 |
| Telephone - Long Distance | $350.00 |

Current Expenses                                                         $754,380.85

| Date | | Value |
|---|---|---|
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678139 DATE: 4/26/2020 Sears Project - Consultant fees | $8,372.50 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678137 DATE: 4/26/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678136 DATE: 4/26/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678140 DATE: 4/26/2020 Sears Project - Consultant fees | $6,600.00 |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678141 DATE: 4/26/2020 | $6,600.00 |

SEARS CREDITORS COMMITTEE                                                                 Page 16
Invoice Number: 1913787                                                          November 30, 2020

| | | |
|---|---|---|
| | Sears Project - Consultant fees | |
| 04/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0678138 DATE: 4/26/2020 | $8,800.00 |
| | Sears Project - Consultant fees | |
| 08/15/20 | Courier Service/Messenger Service- Off Site  VENDOR: NATIONWIDE LEGAL LLC INVOICE#: 00000020226 DATE: 8/15/2020 | $237.00 |
| | Messenger Service - David Antheil, Jett Stearns & Hilary Fey | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694100 DATE: 8/23/2020 | $9,100.00 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694101 DATE: 8/23/2020 | $7,651.88 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694096 DATE: 8/23/2020 | $5,665.00 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694102 DATE: 8/23/2020 | $6,056.88 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694104 DATE: 8/23/2020 | $6,297.50 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694097 DATE: 8/23/2020 | $9,948.13 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694099 DATE: 8/23/2020 | $7,480.00 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694093 DATE: 8/23/2020 | $6,242.50 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694095 DATE: 8/23/2020 | $7,452.50 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694094 DATE: 8/23/2020 | $8,690.00 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694098 DATE: 8/23/2020 | $8,483.75 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694105 DATE: 8/23/2020 | $4,840.00 |

SEARS CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1913787                                              November 30, 2020

| Date | Description | Amount |
|---|---|---|
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694103 DATE: 8/23/2020 | $6,325.00 |
| | Sears Project - Consultant fees | |
| 08/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0694092 DATE: 8/23/2020 | $2,447.50 |
| | Sears Project - Consultant fees | |
| 09/17/20 | Professional Fees - Legal  VENDOR: Expert Service INVOICE#: 13569 DATE: 9/17/2020 | $112,632.00 |
| | For expert services rendered in connection with Adversary Proceeding | |
| 10/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 10/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.07 |
| 10/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 10/04/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0704411 DATE: 10/4/2020 Sears Project - Consultant Fees | $6,600.00 |
| 10/04/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0704407 DATE: 10/4/2020 Sears Project - Consultant Fees | $8,800.00 |
| 10/04/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0704410 DATE: 10/4/2020 Sears Project - Consultant Fees | $6,600.00 |
| 10/04/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0704408 DATE: 10/4/2020 Sears Project - Consultant Fees | $8,800.00 |
| 10/04/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0704406 DATE: 10/4/2020 Sears Project - Consultant Fees | $8,800.00 |
| 10/04/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0704409 DATE: 10/4/2020 Sears Project - Consultant Fees | $6,000.00 |
| 10/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 10/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |

SEARS CREDITORS COMMITTEE
Page 18

Invoice Number: 1913787
November 30, 2020

| | | |
|---|---|---|
| 10/06/20 | Telephone - Long Distance  VENDOR: DEAN L. CHAPMAN INVOICE#: 4301676510061601 DATE: 10/6/2020 Court Calls, 10/06/20, Attendance of Court Hearing, Court Solutions | $70.00 |
| 10/06/20 | Telephone - Long Distance  VENDOR: SEAN M. NOLAN INVOICE#: 4301840610061601 DATE: 10/6/2020 Court Calls, 10/06/20, Live participation line for hearing in the Sears matter., Court Solutions LLC | $70.00 |
| 10/06/20 | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4301685010091705 DATE: 10/9/2020 Court Calls, 10/06/20, Payment for court call held on 10/6/2020 at 10:00 AM (EST)., CourtSolutions LLC | $70.00 |
| 10/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 10/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 10/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/6/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/07/20 | Professional Fees - Legal  VENDOR: Expert Service INVOICE#: CINV-009818 DATE: 10/7/2020  For expert services rendered in connection with Adversary Proceeding | $2,075.00 |
| 10/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 10/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $274.40 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $10.50 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: | $17.60 |

| | | |
|---|---|---|
| | 10/7/2020 | |
| | -- Usage from 71-2020 to 9-30-2020 | |
| 10/07/20 | Computerized Legal Research - Other | $201.00 |
| | VENDOR: PACER SERVICE CENTER | |
| | INVOICE#: 2503192-Q32020 DATE: | |
| | 10/7/2020 | |
| | -- Usage from 71-2020 to 9-30-2020 | |
| 10/07/20 | Computerized Legal Research - Other | $67.50 |
| | VENDOR: PACER SERVICE CENTER | |
| | INVOICE#: 2503192-Q32020 DATE: | |
| | 10/7/2020 | |
| | -- Usage from 71-2020 to 9-30-2020 | |
| 10/07/20 | Computerized Legal Research - Other | $40.00 |
| | VENDOR: PACER SERVICE CENTER | |
| | INVOICE#: 2503192-Q32020 DATE: | |
| | 10/7/2020 | |
| | -- Usage from 71-2020 to 9-30-2020 | |
| 10/07/20 | Computerized Legal Research - Other | $3.00 |
| | VENDOR: PACER SERVICE CENTER | |
| | INVOICE#: 2503192-Q32020 DATE: | |
| | 10/7/2020 | |
| | -- Usage from 71-2020 to 9-30-2020 | |
| 10/08/20 | Computerized Legal Research - Westlaw | $41.79 |
| | - in contract 30% discount  User: | |
| | RODRIGUEZ JAIME Date: 10/8/2020 | |
| | AcctNumber: 1003389479 ConnectTime: | |
| | 0.0 | |
| 10/08/20 | Professional Fees - Miscellaneous | $25,256.25 |
| | VENDOR: H5 INVOICE#: INV-28036 | |
| | DATE: 10/8/2020 | |
| | Key document identification hours; data | |
| | management hours | |
| 10/11/20 | Computerized Legal Research - Lexis - in | $71.41 |
| | contract 30% discount  Service: LEXIS | |
| | ADVANCE SEARCH; Employee: | |
| | BEVINS  BRIAN; Charge Type: | |
| | ACCESS CHARGE; Quantity: 1.0 | |
| 10/11/20 | Computerized Legal Research - Lexis - in | $38.23 |
| | contract 30% discount  Service: LEXIS | |
| | ANSWER CARD; Employee: BEVINS | |
| | BRIAN; Charge Type: DOC ACCESS; | |
| | Quantity: 1.0 | |
| 10/11/20 | Computerized Legal Research - Lexis - in | $76.45 |
| | contract 30% discount  Service: US | |
| | PRACTICE GUIDES; Employee: | |
| | BEVINS  BRIAN; Charge Type: DOC | |
| | ACCESS; Quantity: 2.0 | |
| 10/11/20 | Computerized Legal Research - Lexis - in | $382.26 |
| | contract 30% discount  Service: US | |
| | TREATISES; Employee: BEVINS | |
| | BRIAN; Charge Type: DOC ACCESS; | |
| | Quantity: 10.0 | |
| 10/11/20 | Prof Fees - Consultant Fees  VENDOR: | $7,328.75 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0705353 DATE: 10/11/2020 | |
| | Sears Project - Consultant fees | |
| 10/11/20 | Prof Fees - Consultant Fees  VENDOR: | $7,925.00 |
| | SOLOMON PAGE GROUP LLC | |

| | | |
|---|---|---|
| | INVOICE#: 0705354 DATE: 10/11/2020 Sears Project - Consultant fees | |
| 10/11/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0705356 DATE: 10/11/2020 Sears Project - Consultant fees | $6,600.00 |
| 10/11/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0705355 DATE: 10/11/2020 Sears Project - Consultant fees | $6,600.00 |
| 10/11/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0705351 DATE: 10/11/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/11/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0705352 DATE: 10/11/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 10/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 10/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 10/12/20 | Professional Fees - Legal  VENDOR: Expert Service INVOICE#: 13595 DATE: 10/12/2020 For expert services rendered in connection with Adversary Proceeding | $132,386.00 |
| 10/12/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-28253 DATE: 10/12/2020 Data Hosting, Hosting Project Management, User Fees | $115,627.28 |
| 10/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 10/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 10/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |

| | | |
|---|---|---|
| 10/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE SEARCH; Employee: CHAPMAN  DEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.31 |
| 10/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $208.17 |
| 10/15/20 | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4310400310162204 DATE: 10/16/2020 Court Calls, 10/15/20, Payment for court call held on 10/15/2020 at 10:00 am (ET)., CourtSolutions LLC | $70.00 |
| 10/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 10/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.16 |
| 10/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 10/15/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4314634910212103 DATE: 10/21/2020 Court Calls, 10/15/20, Payment for court call held on 10/15/2020 at 10:00 a.m. (ET)., CourtSolutions LLC | $70.00 |
| 10/18/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0706516 DATE: 10/18/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/18/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0706515 DATE: 10/18/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/18/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0706518 DATE: 10/18/2020 Sears Project - Consultant fees | $8,400.00 |
| 10/18/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0706517 DATE: 10/18/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/18/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $4,400.00 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 0706520 DATE: 10/18/2020 Sears Project - Consultant fees |  |
| 10/18/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0706519 DATE: 10/18/2020 Sears Project - Consultant fees | $6,600.00 |
| 10/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 10/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 10/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.87 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 10/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 10/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 10/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 10/25/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0707756 DATE: 10/25/2020 Sears Project - Consultant fees | $6,600.00 |

| | | |
|---|---|---|
| 10/25/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0707753 DATE: 10/25/2020 Sears Project - Consultant fees | $8,360.00 |
| 10/25/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0707754 DATE: 10/25/2020 Sears Project - Consultant fees | $7,520.00 |
| 10/25/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0707751 DATE: 10/25/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/25/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0707752 DATE: 10/25/2020 Sears Project - Consultant fees | $8,800.00 |
| 10/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 10/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 10/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 10/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 10/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 10/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 10/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 10/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 10/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 10/30/2020 AcctNumber: 1000193694 ConnectTime: | $358.93 |

SEARS CREDITORS COMMITTEE                                                                     Page 24
Invoice Number: 1913787                                                              November 30, 2020

|          |                                                                                  |              |
|----------|----------------------------------------------------------------------------------|--------------|
|          | 0.0                                                                              |              |
| 10/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2010 DATE: 10/31/2020 - Document Retrieval in Various Courts | $16.00       |
| 10/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0708505 DATE: 10/31/2020 Sears Project - Consultant fees | $3,657.50    |
| 10/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0708504 DATE: 10/31/2020 Sears Project - Consultant fees | $7,823.75    |
| 10/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0708501 DATE: 10/31/2020 Sears Project - Consultant fees | $8,153.75    |
| 10/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0708502 DATE: 10/31/2020 Sears Project - Consultant fees | $9,432.50    |
| 10/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0708503 DATE: 10/31/2020 Sears Project - Consultant fees | $9,802.50    |

|                          |                |
|--------------------------|----------------|
| Current Expenses         | $754,380.85    |
| **Total Amount of This Invoice** | **$1,328,591.35** |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0708501 |
| **INVOICE DATE** | 10/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 11/01/2020 | Regular Time | 38.25 | $55.00 | $2,103.75 |
| 700502.0001 | Sears | Cooke, Camille | 11/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 11/01/2020 | Regular Time | 30.00 | $55.00 | $1,650.00 |

**TOTAL AMOUNT DUE**                                             **$8,153.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0708502 |
| **INVOICE DATE** | 10/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 11/01/2020 | Regular Time | 38.25 | $55.00 | $2,103.75 |
| 700502.0001 | Sears | Gadlin, Igor | 11/01/2020 | Regular Time | 28.25 | $55.00 | $1,553.75 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 11/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 11/01/2020 | Regular Time | 25.00 | $55.00 | $1,375.00 |

**TOTAL AMOUNT DUE**                                                                 **$9,432.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0708503 |
| **INVOICE DATE** | 10/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 11/01/2020 | Regular Time | 25.75 | $55.00 | $1,416.25 |
| 700502.0001 | Sears | Mathur, Manish | 11/01/2020 | Regular Time | 8.00 | $55.00 | $440.00 |
| 700502.0001 | Sears | Panossian, Haig | 11/01/2020 | Regular Time | 38.00 | $55.00 | $2,090.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 11/01/2020 | Regular Time | 17.75 | $55.00 | $976.25 |
| 700502.0001 | Sears | Rush, Robert | 11/01/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 11/01/2020 | Regular Time | 16.00 | $55.00 | $880.00 |

**TOTAL AMOUNT DUE**                                                                 **$9,802.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0678138 |
| **INVOICE DATE** | 04/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                        **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0678141 |
| **INVOICE DATE** | 04/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0678140 |
| **INVOICE DATE** | 04/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1


# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0708505 |
| **INVOICE DATE** | 10/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 11/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 11/01/2020 | Regular Time | 26.50 | $55.00 | $1,457.50 |

**TOTAL AMOUNT DUE**                                                          **$3,657.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0708504
**INVOICE DATE**     10/31/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Kelsey | 11/01/2020 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 11/01/2020 | Regular Time | 38.00 | $55.00 | $2,090.00 |
| 700502.0001 | Sears | Suell, Christopher | 11/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 11/01/2020 | Regular Time | 34.25 | $55.00 | $1,883.75 |

**TOTAL AMOUNT DUE**                                               **$7,823.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME       IDB Bank
ADDRESS         New York, NY
ABA #           026009768
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT         1350096

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0678136 |
| **INVOICE DATE** | 04/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0678137 |
| **INVOICE DATE** | 04/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                             **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0678139 |
| **INVOICE DATE** | 04/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 04/26/2020 | Regular Time | 39.50 | $55.00 | $2,172.50 |
| 700502.0001 | Sears | Rush, Robert | 04/26/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 04/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,372.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



## SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0707756 |
| **INVOICE DATE** | 10/25/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| INVOICE # | 0707753 |
|---|---|
| **INVOICE DATE** | 10/25/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 10/25/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Panossian, Haig | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,360.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | IDB Bank |
|---|---|
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue  (212) 403 6100
4th Floor  solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0707754 |
| **INVOICE DATE** | 10/25/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 10/25/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 10/25/2020 | Regular Time | 24.00 | $55.00 | $1,320.00 |

**TOTAL AMOUNT DUE** $7,520.00

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0707751 |
| **INVOICE DATE** | 10/25/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0707752 |
| **INVOICE DATE** | 10/25/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 10/25/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                   **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue         (212) 403 6100
4th Floor                  solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0706517 |
| **INVOICE DATE** | 10/18/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0706520 |
| **INVOICE DATE** | 10/18/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                      **$4,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0706519 |
| **INVOICE DATE** | 10/18/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0706516 |
| **INVOICE DATE** | 10/18/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0706515 |
| **INVOICE DATE** | 10/18/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0706518 |
| **INVOICE DATE** | 10/18/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 10/18/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 10/18/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                          **$8,400.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0705353 |
| **INVOICE DATE** | 10/11/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/11/2020 | Regular Time | 13.25 | $55.00 | $728.75 |
| 700502.0001 | Sears | Levi, Rusudan G. | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                          **$7,328.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| INVOICE # | 0705354 |
|---|---|
| **INVOICE DATE** | 10/11/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 10/11/2020 | Regular Time | 35.00 | $55.00 | $1,925.00 |
| 700502.0001 | Sears | Rush, Robert | 10/11/2020 | Regular Time | 38.00 | $100.00 | $3,800.00 |
| 700502.0001 | Sears | Smith, Colin M. | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                             **$7,925.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | IDB Bank |
|---|---|
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor             solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0705356
**INVOICE DATE**     10/11/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        IDB Bank
ADDRESS          New York, NY
ABA #            026009768
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          1350096

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0705355 |
| **INVOICE DATE** | 10/11/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0705351 |
| **INVOICE DATE** | 10/11/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                          **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0705352 |
| **INVOICE DATE** | 10/11/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 10/11/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694097 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 08/23/2020 | Overtime | 55.00 | $82.50 | $4,537.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 08/23/2020 | Overtime | 12.25 | $82.50 | $1,010.63 |

**TOTAL AMOUNT DUE**                                    **$9,948.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS


# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694099 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 08/23/2020 | Overtime | 37.50 | $82.50 | $3,093.75 |
| 700502.0001 | Sears | Pinhasi, Martin | 08/23/2020 | Regular Time | 39.75 | $55.00 | $2,186.25 |

**TOTAL AMOUNT DUE**                                    **$7,480.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694093 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Christopher, Marilyn | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 08/23/2020 | Overtime | 49.00 | $82.50 | $4,042.50 |

**TOTAL AMOUNT DUE**                                              **$6,242.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor                      solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694095 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 08/23/2020 | Overtime | 24.00 | $82.50 | $1,980.00 |
| 700502.0001 | Sears | Gadlin, Igor | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 08/23/2020 | Overtime | 13.00 | $82.50 | $1,072.50 |

**TOTAL AMOUNT DUE**                                                              **$7,452.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694094 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 08/23/2020 | Overtime | 12.00 | $82.50 | $990.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 08/23/2020 | Overtime | 40.00 | $82.50 | $3,300.00 |

**TOTAL AMOUNT DUE**                                                      **$8,690.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694098 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 08/23/2020 | Overtime | 34.50 | $82.50 | $2,846.25 |
| 700502.0001 | Sears | Mathur, Manish | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 08/23/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |

**TOTAL AMOUNT DUE**                                          **$8,483.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694100 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 08/23/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 08/23/2020 | Overtime | 34.00 | $150.00 | $5,100.00 |

**TOTAL AMOUNT DUE**                                    **$9,100.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694101 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 08/23/2020 | Overtime | 42.25 | $82.50 | $3,485.63 |
| 700502.0001 | Sears | Smith, Kelsey | 08/23/2020 | Regular Time | 35.75 | $55.00 | $1,966.25 |

**TOTAL AMOUNT DUE**                                          **$7,651.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694096 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 08/23/2020 | Overtime | 42.00 | $82.50 | $3,465.00 |

**TOTAL AMOUNT DUE**                                                    **$5,665.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694102 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 08/23/2020 | Overtime | 46.75 | $82.50 | $3,856.88 |

**TOTAL AMOUNT DUE**                                                    **$6,056.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694104 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 08/23/2020 | Overtime | 33.00 | $82.50 | $2,722.50 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 08/23/2020 | Regular Time | 25.00 | $55.00 | $1,375.00 |

**TOTAL AMOUNT DUE**      **$6,297.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor     solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0704411 |
| **INVOICE DATE** | 10/04/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**     **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0704407 |
| **INVOICE DATE** | 10/04/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694105 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 08/23/2020 | Overtime | 32.00 | $82.50 | $2,640.00 |

**TOTAL AMOUNT DUE**                                             **$4,840.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694103 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 08/23/2020 | Overtime | 50.00 | $82.50 | $4,125.00 |

**TOTAL AMOUNT DUE**                                                    **$6,325.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0694092 |
| **INVOICE DATE** | 08/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 08/23/2020 | Overtime | 3.00 | $82.50 | $247.50 |

**TOTAL AMOUNT DUE**                                **$2,447.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0704410 |
| **INVOICE DATE** | 10/04/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0704408 |
| **INVOICE DATE** | 10/04/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                        **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0704406 |
| **INVOICE DATE** | 10/04/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0704409
**INVOICE DATE**     10/04/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 10/04/2020 | Regular Time | 16.00 | $100.00 | $1,600.00 |
| 700502.0001 | Sears | Smith, Colin M. | 10/04/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                              **$6,000.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



**Invoice Date:** 10/12/2020

**Invoice Number:** INV-28253

| | | |
|---|---|---|
| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 9/1/2020 | 9/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| Data Hosting (GB) | 11,676.2 | $9.00 | $105,085.80 |
| Hosting Project Management (Hours) | 29.008 | $185.00 | $5,366.48 |
| User Fees (Users) | 69 | $75.00 | $5,175.00 |

Search, review and data management services
are billed separately.

| | |
|---|---|
| **Subtotal** | $115,627.28 |
| **Tax Total** | $0.00 |
| **Total** | $115,627.28 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 10/8/2020

**Invoice Number:** INV-28036

| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| **Client Matter** | **Client Matter #** | **Start Date** | **End Date** | **Terms** |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 9/1/2020 | 9/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification in Transform documents for mini-chron topics for all 77 custodians for dates between 6/1/2013 and 12/31/2015.* | 43.5 | $450.00 | $19,575.00 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 25.25 | $225.00 | $5,681.25 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $25,256.25 |
| **Tax Total** | $0.00 |
| **Total** | $25,256.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*