WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

------------------------------------------------------------x

**TWENTY-SIXTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

---

[*] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | November 1, 2020 through November 30, 2020 |
| **Monthly Fees Incurred:** | $518,866.00 |
| **Less 20% Holdback:** | $103,773.20 |
| **Monthly Expenses Incurred:** | $39,397.19 |
| **Total Fees and Expenses Due:** | $454,489.99 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97744341\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 4.00 | $6,300.00 |
| Marcus, Jacqueline | RES | 1983 | $1,450.00 | 36.30 | $52,635.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 4.80 | $8,136.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,250.00 | 0.40 | $500.00 |
| Genender, Paul R | LIT | 1994 | $1,250.00 | 0.20 | $250.00 |
| Fail, Garrett A. | RES | 2004 | $1,400.00 | 25.50 | $35,700.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 55.60 | $66,720.00 |
| Singh, Sunny | RES | 2007 | $1,300.00 | 9.00 | $11,700.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 2.80 | $3,080.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 4.40 | $4,840.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,100.00 | 8.10 | $8,910.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 5.80 | $6,380.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 1.90 | $2,090.00 |
| **Total Partners and Counsel:** | | | | **158.80** | **$207,241.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97744341\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | RES | 2003 | $625.00 | 6.50 | $4,062.50 |
| Fliman, Ariel | CORP | 2009 | $1,010.00 | 1.60 | $1,616.00 |
| Choi, Erin Marie | LIT | 2011 | $1,050.00 | 4.50 | $4,725.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 9.20 | $9,660.00 |
| Leslie, Harold David | LIT | 2013 | $1,050.00 | 59.50 | $62,475.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,050.00 | 38.60 | $40,530.00 |
| Peshko, Olga F. | RES | 2015 | $1,050.00 | 1.10 | $1,155.00 |
| Podzius, Bryan R. | RES | 2017 | $1,010.00 | 13.30 | $13,433.00 |
| Godio, Joseph C. | CORP | 2018 | $930.00 | 2.10 | $1,953.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $930.00 | 10.00 | $9,300.00 |
| Namerow, Derek | CORP | 2018 | $930.00 | 47.20 | $43,896.00 |
| Litz, Dominic | RES | 2018 | $845.00 | 40.00 | $33,800.00 |
| Irani, Neeckaun | LIT | 2018 | $845.00 | 2.90 | $2,450.50 |
| Barron, Shira | CORP | 2019 | $845.00 | 2.70 | $2,281.50 |
| Buschmann, Michael | RES | 2019 | $845.00 | 15.80 | $13,351.00 |
| DiDonato, Philip | RES | 2019 | $845.00 | 43.00 | $36,335.00 |
| Sanford, Broden N. | LIT | 2019 | $845.00 | 10.10 | $8,534.50 |
| **Total Associates:** | | | | **308.10** | **$289,558.00** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $420.00 | 28.80 | $12,096.00 |
| Morris, Sharron | LIT | $390.00 | 3.70 | $1,443.00 |
| Chan, Herbert | LIT | $370.00 | 4.40 | $1,628.00 |
| Pal, Himansu | RES | $250.00 | 9.60 | $2,400.00 |
| Peene, Travis J. | RES | $250.00 | 18.00 | $4,500.00 |
| **Total Paraprofessionals :** | | | **64.50** | **$22,067.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,305.04 | 158.80 | $207,241.00 |
| Associates | $939.82 | 308.10 | $289,558.00 |
| Paraprofessionals | $342.12 | 64.50 | $22,067.00 |
| **Blended Attorney Rate** | **$1,064.04** | | |
| **Total Fees Incurred:** | | **531.40** | **$518,866.00** |

---

§ RES – Restructuring; LIT – Litigation

5

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 68.80 | $62,580.00 |
| 002 | Adversary Proceedings | 50.50 | $50,226.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 60.60 | $60,970.50 |
| 004 | Automatic Stay | 47.70 | $48,882.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 25.70 | $16,903.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 9.70 | $8,008.00 |
| 010 | Corporate Governance | 17.40 | $23,524.00 |
| 011 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 8.60 | $7,929.50 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 83.90 | $86,888.00 |
| 018 | General Case Strategy | 26.40 | $33,091.00 |
| 019 | Hearings and Court Matters | 38.60 | $25,007.00 |
| 020 | Insurance and Workers Compensation Issues | 0.80 | $1,160.00 |
| 021 | Non-Bankruptcy Litigation | 1.30 | $1,885.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 55.50 | $53,481.50 |
| 025 | Regulatory/ Environmental Issues | 2.80 | $3,080.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 4.70 | $4,516.00 |
| 027 | Retention/ Fee Application: Other Professionals | 3.20 | $1,930.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 10.10 | $7,262.50 |
| 031 | Tax Issues | 15.10 | $21,541.00 |
| **Total:** | | **531.40** | **$518,866.00** |

WEIL:\97744341\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $966.17 |
| Court Telephone Call | $280.00 |
| Duplicating | $140.90 |
| E-Discovery Services | $38,010.12 |
| **Total Expenses Requested:** | **$39,397.19** |

WEIL:\97744341\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60414684 |
| | CORRESPONDENCE RE 21ST OMNIBUS OBJECTION (0.5). | | | | |
| 11/02/20 | Sanford, Broden N. | 0.60 | 507.00 | 001 | 60396312 |
| | REVISE PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OBJECTION TO PROOFS OR CLAIM (.6). | | | | |
| 11/02/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60666779 |
| | REVIEW COMMENTS TO OMNIBUS ORDER (.2); REVIEW ADMIN STIPULATIONS (.2). | | | | |
| 11/02/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60569510 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/02/20 | Litz, Dominic | 2.60 | 2,197.00 | 001 | 60371000 |
| | DRAFT ORDER FOR WINNERS SETTLEMENT. | | | | |
| 11/03/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60414786 |
| | REVISE 21ST OMNIBUS ORDER (0.5). | | | | |
| 11/03/20 | Sanford, Broden N. | 1.20 | 1,014.00 | 001 | 60396447 |
| | REVISED PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OBJECTION TO PROOFS OR CLAIM. | | | | |
| 11/03/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60458046 |
| | REVIEW AND RESPOND TO EMAILS WITH W. MURPHY AND D. LITZ. RE: ADMIN CLAIMS. | | | | |
| 11/03/20 | Litz, Dominic | 0.90 | 760.50 | 001 | 60378934 |
| | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 11/03/20 | Litz, Dominic | 0.30 | 253.50 | 001 | 60379027 |
| | REVISE AND PREPARE NOTICE OF PRESENTMENT OF ORDER APPROVING WINNERS STIP. | | | | |
| 11/04/20 | DiDonato, Philip | 2.60 | 2,197.00 | 001 | 60413791 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III AND ROAL CONSUMER PRODUCTS (0.6); RESEARCH RE TREATMENT OF RCP'S CLAIM (2.0). | | | | |
| 11/04/20 | Sanford, Broden N. | 1.90 | 1,605.50 | 001 | 60396394 |
| | RESPOND TO THE COURT RE: DEBTORS' REVISED PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OBJECTION TO PROOFS OR CLAIM (1.9). | | | | |
| 11/04/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60666781 |
| | REVIEW PROPOSED ORDER FOR CLAIM OBJECTIONS. | | | | |
| 11/05/20 | Irani, Neeckaun | 0.20 | 169.00 | 001 | 60407934 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT CLAIMS (0.2). | | | | |
| 11/05/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60413812 |
| | RESEARCH RE SAKAR CLAIM. | | | | |
| 11/05/20 | Podzius, Bryan R. | 0.50 | 505.00 | 001 | 60415391 |
| | CALL WITH G. FAIL RE: ADMIN CLAIMS. | | | | |
| 11/05/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60577227 |
| | DISCUSS OUTSTANDING CLAIMS ON 22ND OMNIBUS OBJECTION WITH B. GALLAGHER (.5). FOLLOW UP WITH CLAIMANTS SUBJECT TO OBJECTION (.1). | | | | |
| 11/05/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60406748 |
| | DRAFT EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 11/06/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 60420666 |
| | CALL WITH M-III RE ADMIN CLAIM AND PRIORITY CLAIM RECONCILIATION. | | | | |
| 11/06/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60420839 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE RE ADMIN CONSENT PROGRAM WITH WEIL AND M-III TEAM RE WEEKLY STATUS UPDATE AND STRATEGY (.4). | | | | |
| 11/06/20 | Sanford, Broden N. | 1.50 | 1,267.50 | 001 | 60420470 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 11/06/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60415169 |
| | PARTICIPATE ON CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS. | | | | |
| 11/06/20 | Hwang, Angeline Joong-Hui | 0.80 | 744.00 | 001 | 60569646 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CLAIMS (.3); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.5). | | | | |
| 11/06/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60577102 |
| | UPDATE OUTSTANDING CLAIMS OBJECTION LIST IN ADVANCE OF CONFERENCE CALL WITH M-III (.1); PARTICIPATE WITH ADMIN CLAIMS CONSENT PROGRAM CONFERENCE CALL (.4). | | | | |
| 11/09/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60458450 |
| | CORRESPONDENCE WITH PARTIES RE 20TH OMNIBUS OBJECTION. | | | | |
| 11/09/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60458072 |
| | REVIEW CLAIM OBJECTIONS. | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569693 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/09/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60424502 |
| | REVISE OMNIBUS EMPLOYEE OBJECTIONS. | | | | |
| 11/10/20 | DiDonato, Philip | 0.70 | 591.50 | 001 | 60458467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III RE SAKAR CLAIM. | | | | |
| 11/10/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60458105 |
| | REVIEW CLAIM OBJECTIONS. | | | | |
| 11/10/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569671 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/10/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60433788 |
| | REVISE EMPLOYEE OMNIBUS OBJECTIONS. | | | | |
| 11/11/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 60462534 |
| | CALLS TO AND RE INFOLOOM WITH D. LITZ. | | | | |
| 11/11/20 | Podzius, Bryan R. | 1.00 | 1,010.00 | 001 | 60458086 |
| | REVIEW AND REVISE OMNIBUS OBJECTIONS. | | | | |
| 11/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569790 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/11/20 | Buschmann, Michael | 0.20 | 169.00 | 001 | 60577601 |
| | REVIEW EMAILS FROM M-III TO ADMIN AND/OR PRIORITY CLAIM HOLDERS (.2). | | | | |
| 11/11/20 | Litz, Dominic | 1.00 | 845.00 | 001 | 60442326 |
| | REVISE EMPLOYEE OMNIBUS OBJECTIONS. | | | | |
| 11/11/20 | Litz, Dominic | 0.80 | 676.00 | 001 | 60442448 |
| | CALL WITH G. FAIL RE: INFIILOOM (0.2); REVIEW HEARING TRANSCRIPT FOR WORLD IMPORTS INSTRUCTIONS (0.3); CORRESPOND WITH J. CROZIER BROOKS AND STANLEY BLACK AND DECKER'S COUNSEL RE: STIPULATION (0.3). | | | | |
| 11/12/20 | Irani, Neeckaun | 0.30 | 253.50 | 001 | 60456506 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASE CORRESPONDENCE RE OUTSTANDING ADMIN CLAIMS (0.3). | | | | |
| 11/12/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60458085 |
| | REVIEW AND RESPOND TO EMAILS WITH ADMIN CLAIMANTS (.3); REVIEW MOTION TO COMPEL BY CREDITOR (.4). | | | | |
| 11/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60569741 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/12/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60454792 |
| | CORRESPOND WITH PREFERENCE TEAMS RE: STANLEY BLACK AND DECKER STIP. | | | | |
| 11/13/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60462627 |
| | CALL WITH M-III RE SCENTS OF WORTH. | | | | |
| 11/13/20 | Irani, Neeckaun | 0.50 | 422.50 | 001 | 60468286 |
| | CONFERENCE ADMIN EXPENSE CLAIM TEAM RE OUTSTANDING TASKS, UPDATES, AND STRATEGY (0.3); ANALYZE CASE CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/13/20 | DiDonato, Philip | 3.60 | 3,042.00 | 001 | 60458432 |
| | REVIEW FILINGS RE SCENTS OF WORTH AND RELATED CORRESPONDENCE, ORGANIZE AND SUMMARIZE SAME FOR INTERNAL DISTRIBUTION (3.0); CALL WITH G. FAIL AND M-III RE SCENTS OF WORTH FILING (0.6). | | | | |
| 11/13/20 | DiDonato, Philip | 0.40 | 338.00 | 001 | 60458435 |
| | ATTENTION TO CORRESPONDENCE RE 21ST OMNI OBJECTION. | | | | |
| 11/13/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60458449 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 11/13/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60458070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY ADMIN CLAIMS CALL WITH W. MURPHY. | | | | |
| 11/13/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 001 | 60569744 |
| | PARTICIPATE IN M-III CALL RE: ADMIN CLAIMS. | | | | |
| 11/14/20 | DiDonato, Philip | 3.50 | 2,957.50 | 001 | 60458412 |
| | REVIEWING FILINGS RE SCENTS OF WORTH AND RELATED CORRESPONDENCE, ORGANIZING AND SUMMARIZING THE SAME FOR INTERNAL DISTRIBUTION. | | | | |
| 11/16/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60518823 |
| | DILIGENCE RE RESPONSE TO SCENTS OF WORTH. | | | | |
| 11/16/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60666808 |
| | REVIEW AND REVISE ADMIN SETTLEMENT AGREEMENT. | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569812 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/17/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60518777 |
| | CONFER WITH B. PODZIUS AND D. LITZ RE WORLD IMPORTS CLAIMS. | | | | |
| 11/17/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60493026 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 11/17/20 | DiDonato, Philip | 1.20 | 1,014.00 | 001 | 60532850 |
| | ATTENTION TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.9); ATTENTION TO CORRESPONDENCE RE 18TH OMNIBUS OBJECTION (0.3). | | | | |
| 11/17/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60562007 |
| | REVIEW ADMIN STIPULATIONS. | | | | |
| 11/17/20 | Litz, Dominic | 0.40 | 338.00 | 001 | 60485069 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE A&A (H.K.) INDUSTRIAL LIMITED SETTLEMENT AGREEMENT (0.1); CALL WITH G. FAIL AND B. PODZIUS RE: WORLD IMPORTS (0.3). | | | | |
| 11/18/20 | DiDonato, Philip | 2.20 | 1,859.00 | 001 | 60600986 |
| | RESEARCH RE SCENTS OF WORTH CLAIM. | | | | |
| 11/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569803 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/18/20 | Buschmann, Michael | 0.30 | 253.50 | 001 | 60590377 |
| | RESPOND TO INQUIRIES RECEIVED RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.3). | | | | |
| 11/19/20 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 60518785 |
| | REVIEW AND ANALYSIS RE 23RD AND 24TH OMNIBUS OBJECTIONS.  (.5).  CALL WITH W. MURPHY AND T. KIM (M-III) RE SAME (.6) CALL WITH SAME RE WORLD IMPORTS (.3). | | | | |
| 11/19/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60523409 |
| | RESPOND TO CLAIMANT INQUIRIES RE OMNIBUS OBJECTIONS (0.4). | | | | |
| 11/19/20 | DiDonato, Philip | 2.50 | 2,112.50 | 001 | 60532854 |
| | REVIEW SCENTS OF WORTH FILINGS AND SUMMARIZE FOR INTERNAL DISTRIBUTION. | | | | |
| 11/19/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60532859 |
| | CALL WITH T. KIM AT M-III TO UPDATE ON RECONCILIATION PROCESS. | | | | |
| 11/19/20 | Podzius, Bryan R. | 2.00 | 2,020.00 | 001 | 60533613 |
| | CALL WITH G. FAIL AND D. LITZ RE: WORLD IMPORTS (.4); CALL WITH IMPORT VENDOR (.6); EMAILS WITH W. MURPHY RE: SAME (.3); REVIEW AND REVISE ADMIN STIPULATIONS AND REVISIONS TO SETTLEMENT AGREEMENTS (.7). | | | | |
| 11/19/20 | Buschmann, Michael | 0.90 | 760.50 | 001 | 60631922 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL REGARDING ADMIN CREDITORS' OBJECTION TO CLAIM (.5). REVIEW COURT TRANSCRIPTS AND PLEADINGS RELATED TO CALL REGARDING ADMIN CLAIM (.4). | | | | |
| 11/19/20 | Litz, Dominic | 0.90 | 760.50 | 001 | 60506301 |
| | CALL WITH M-III AND WEIL RE: EMPLOYEE OBJECTIONS. | | | | |
| 11/19/20 | Litz, Dominic | 0.70 | 591.50 | 001 | 60506496 |
| | DRAFT NOTICE OF WITHDRAWAL (0.3); CALL WITH D. WANDER AND B. PODZIUS RE; WORLD IMPORTS (0.4). | | | | |
| 11/20/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 60518944 |
| | EMAILS RE AND REVIEW AND REVISE NOTICE OF WITHDRAWAL OF OBJECTIONS TO CLAIMS. (.1) EMAILS WITH WEIL RESTRUCTURING TEAM RE PENDING OMNIBUS OBJECTIONS (.2) CALL WITH M-III AND WEIL CLAIMS TEAMS RE PENDING OBJECTIONS AND ADDITIONAL OBJECTIONS TO PREPARE. (.5) CONFER WITH P. DIDINOTO RE SCENT OF WORTH CONSIGNMENT. (.4). | | | | |
| 11/20/20 | Irani, Neeckaun | 0.70 | 591.50 | 001 | 60523314 |
| | CONFERENCE WEIL AND MIII TEAMS RE ADMIN EXPENSE CLAIM PROGRAM OUTSTANDING TASKS AND STRATEGY (0.5); ANALYZE CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/20/20 | DiDonato, Philip | 1.40 | 1,183.00 | 001 | 60513271 |
| | CALL WITH G. FAIL RE SCENTS OF WORTH (0.5); REVIEW AND SUMMARIZE SOW MOTION (0.9). | | | | |
| 11/20/20 | DiDonato, Philip | 1.00 | 845.00 | 001 | 60513287 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 11/20/20 | Sanford, Broden N. | 1.40 | 1,183.00 | 001 | 60525936 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 11/20/20 | Podzius, Bryan R. | 0.50 | 505.00 | 001 | 60533491 |
| | PARTICIPATE ON ADMIN CLAIMS CALL WITH G. FAIL AND W. MURPHY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Hwang, Angeline Joong-Hui | 0.40 | 372.00 | 001 | 60569882 |
| | PARTICIPATE IN M-III CALL RE: ADIMIN CLAIMS. | | | | |
| 11/20/20 | Buschmann, Michael | 0.40 | 338.00 | 001 | 60590447 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III (.4). | | | | |
| 11/20/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60519298 |
| | CALL WITH WEIL AND M-III RE: ADMIN CLAIMS PROGRAM (0.5); REVIEW AND REVISE A&A HK SETTLEMENT AGREEMENT (.7). | | | | |
| 11/21/20 | DiDonato, Philip | 2.40 | 2,028.00 | 001 | 60513277 |
| | REVIEWING AND SUMMARIZING SOW PLEADINGS AND PRIOR CORRESPONDENCE FOR INTERNAL DISTRIBUTION. | | | | |
| 11/21/20 | Podzius, Bryan R. | 0.10 | 101.00 | 001 | 60582893 |
| | EMAILS WITH D. LITZ RE: ADMIN STIPULATIONS. | | | | |
| 11/22/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60582936 |
| | REVIEW ADMIN STIPULATION. | | | | |
| 11/22/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60519300 |
| | REVISE A&A (HK) INDUSTRIAL SETTLEMENT AGREEMENT. | | | | |
| 11/23/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60582010 |
| | ATTENTION TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 11/23/20 | Podzius, Bryan R. | 0.10 | 101.00 | 001 | 60582867 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/24/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60575412 |
| | CALL WITH J. FRIEDMANN AND P. DIDINOTO RE SCENTS OF WORTH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60591939 |
| | INTNERNAL CALL WITH G. FAIL RE SCENTS OF WORTH. | | | | |
| 11/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569956 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/24/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60577735 |
| | CALL WITH J. GOLTSER RE: 8% PIK NOTES INQUIRY. | | | | |
| 11/25/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60580794 |
| | ATTENTION TO CORRESPONDENCE RE SCENTS OF WORTH CLAIMS. | | | | |
| 11/30/20 | DiDonato, Philip | 0.40 | 338.00 | 001 | 60641025 |
| | ATTENTION TO CORRESPONDENCE RE ADMIN CLAIMS CONSENT PROGRAM. | | | | |
| 11/30/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60590786 |
| | REVIEW OUTSTANDING OMNIBUS OBJECTION CLAIMS AND COORDINATE WITH M-III FOR RESOLUTION (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **68.80** | **$62,580.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/20 | Leslie, Harold David | 1.30 | 1,365.00 | 002 | 60354427 |
| | ANALYZE SCHOOL DISTRICT 300 OPPOSITION TO MOTION TO DISMISS AND REVISE REPLY BRIEF (1.3). | | | | |
| 11/02/20 | Friedmann, Jared R. | 0.70 | 840.00 | 002 | 60373629 |
| | T/C WITH D.MCELHINNEY RE: COORDINATING PREFERENCE ACTION AND ADVERSARY COMPLAINT WITH BLACK AND DECKER (0.2); EMAILS WITH CRAVATH TEAM RE: SAME (0.1); REVIEW/ANALYZE MERITS OF BLACK AND DECKER DJ CLAIM (0.4). | | | | |
| 11/02/20 | Crozier, Jennifer Melien Brooks | 0.40 | 420.00 | 002 | 60384812 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK AND DECKER (SBD) ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIM PROCEEDS; TELECONFERENCE CONCERNING SBD ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIMS. | | | | |
| 11/03/20 | Friedmann, Jared R. | 0.80 | 960.00 | 002 | 60389083 |
| | FURTHER ANALYZE BLACK AND DECKER CLAIM (0.5); T/C WITH D.LITZ AND J.CROZIER RE: SAME AND DRAFTING STIPULATION RE: ADJOURNMENT AND NEXT STEPS (0.3). | | | | |
| 11/03/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,995.00 | 002 | 60384920 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK AND DECKER (SBD) ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIM PROCEEDS; TELECONFERENCES CONCERNING SBD ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIMS. | | | | |
| 11/03/20 | Litz, Dominic | 0.50 | 422.50 | 002 | 60379059 |
| | CALL WITH LITIGATION TEAM RE: STANLEY BLACK AND DECKER COMPLAINT. | | | | |
| 11/04/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 002 | 60398689 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.4); TELECONFERENCES CONCERNING REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.5); PLAN AND PREPARE FOR TELECONFERENCE WITH LOCAL COUNSEL CONCERNING MEDIATION IN ALTAQUIP LITIGATION (.4). | | | | |
| 11/05/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 60403552 |
| | REVIEW/ANALYZE EVIDENCE RELIED UPON BY BLACK & DECKER IN CONNECTION WITH ADVERSARY COMPLAINT (0.4). | | | | |
| 11/05/20 | Crozier, Jennifer Melien Brooks | 4.50 | 4,725.00 | 002 | 60416764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE (AND RELATED ATTACHMENTS) CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (1.1); TELECONFERENCES CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (1.2); TELECONFERENCE WITH CLEARY CONCERNING RECOVERING PROCEEDS OF LITIGATION AND INSURANCE CLAIMS (.5); PLAN AND PREPARE FOR TELECONFERENCE CONCERNING LITIGATION AND INSURANCE CLAIMS (.5); TELECONFERENCE TO DISCUSS SUBSTANCE AND SIGNIFICANCE OF TRANSFORM'S POSITION WITH RESPECT TO LITIGATION AND INSURANCE CLAIMS (.5); TELECONFERENCE WITH LOCAL COUNSEL AND COUNSEL FOR TRANSFORM CONCERNING STATUS OF AND STRATEGY FOR AND APPROACH TO ALTAQUIP LITIGATION (.7).

| 11/06/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,310.00 | 002 | 60416721 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.6); TELECONFERENCES CONCERNING REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.5); PREPARE EMAIL CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING RECOVERY OF LITIGATION AND INSURANCE CLAIM PROCEEDS (INCLUDING REVIEW OF CLOSED CLAIMS (1.1).

| 11/09/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 60426542 |

EMAILS WITH CRAVATH RE: STIPULATION ADJOURNING ADVERSARY COMPLAINT AND PREFERENCE COMPLAINT (0.1); REVIEW/EDIT DRAFT STIPULATION (0.2).

| 11/09/20 | Crozier, Jennifer Melien Brooks | 3.00 | 3,150.00 | 002 | 60433263 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STANLEY BLACK & DECKER STIPULATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EFFORTS TO RECOVER ON LITIGATION AND INSURANCE CLAIMS (AS DEFINED IN SECOND APA SETTLEMENT AGREEMENT) (.5); TELECONFERENCE CONCERNING LETTER TO TRANSFORM CONCERNING FOREIGN-SUBSIDIARY CASH (.4); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING FOREIGN-SUBSIDIARY CASH (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LOCAL COUNSEL BILLING ARRANGEMENT PURSUANT TO SECOND APA SETTLEMENT AGREEMENT (INCLUDING ANALYSIS OF RELEVANT PROVISION OF AGREEMENT) (.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT STANLEY BLACK & DECKER STIPULATION (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPERTY-DAMAGE RELEASE RELATED TO LITIGATION AND INSURANCE CLAIM (.3).

| 11/09/20 | Litz, Dominic | 2.30 | 1,943.50 | 002 | 60424584 |

DRAFT STIPULATION RE: STANLEY BLACK & DECKER COMPLAINT.

| 11/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60431919 |

FOLLOW UP E-MAILS REGARDING MOTION TO STAY ESL ADVERSARY PROCEEDING (.2).

| 11/10/20 | Crozier, Jennifer Melien Brooks | 2.00 | 2,100.00 | 002 | 60433102 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER STIPULATION (.2); PREPARE BRIEF STATUS-UPDATE EMAIL TO J. FRIEDMANN CONCERNING LITIGATION-RELATED DISPUTES (.4); TELECONFERENCE WITH W. GALLAGHER CONCERNING LITIGATION AND INSURANCE CLAIMS (AS DEFINED IN SECOND APA SETTLEMENT AGREEMENT) (.3); PREPARE DRAFT EMAIL CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING REFUSAL TO TURN OVER TO THE DEBTORS THE PROCEEDS OF DEBTOR-OWNED LITIGATION AND INSURANCE CLAIMS (.9); DRAFT AND RESPOND TO CORRESPONDENCE FROM S. LEINHEISER (TRANSFORM) CONCERNING ALTAQUIP AND VORNADO CLAIMS (.2).

| 11/11/20 | Crozier, Jennifer Melien Brooks | 5.30 | 5,565.00 | 002 | 60444466 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER RELEASE, FOREIGN SUBSIDIARY CASH, AND CLOSED CLAIM PROCEEDS (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO TRANSFORM CONCERNING CLOSED CLAIM PROCEEDS (.4); DRAFT SUMMARY EMAIL TO M-III CONCERNING CLOSED-CLAIM PROCEEDS (.4); BEGIN PREPARING DRAFT MOTION FOR TURNOVER OF CLOSED CLAIM PROCEEDS (4.09).

| 11/12/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 60454745 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SBD COMMENTS TO DRAFT STIPULATION EXTENDING TIME TO ANSWER ADVERSARY COMPLAINT AND EMAILS WITH TEAM RE: SAME (0.2); REVIEW COMMENTS FROM PREFERENCE FIRMS TO SAME AND EMAILS RE: SAME (0.1). | | | | |
| 11/12/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 002 | 60449925 |
| | REVIEWING INDIA TRANSFER STEPS (1.6). | | | | |
| 11/12/20 | Crozier, Jennifer Melien Brooks | 4.80 | 5,040.00 | 002 | 60454359 |
| | PREPARE DRAFT MOTION FOR TURNOVER OF CLOSED CLAIMS' PROCEEDS (2.8); REVIEW AND REVISE DRAFT MOTION FOR TURNOVER (.5); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS, TRANSCRIPTS, AND GOVERNING AUTHORITY IN CONNECTION WITH PREPARATION OF MOTION FOR TURNOVER (1.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER (.2); REVIEW CORRESPONDENCE FROM CLEARY/TRANSFORM CONCERNING CLOSED CLAIMS' PROCEEDS (.1) AND DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 11/12/20 | Peene, Travis J. | 0.60 | 150.00 | 002 | 60458638 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT EXTENDING TIME TO RESPOND RE: SBD'S ADV. COMPLAINT. | | | | |
| 11/12/20 | Peene, Travis J. | 0.80 | 200.00 | 002 | 60458654 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING CASE NO. 20-06859 ECF NO. 5] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEIDNG CASE NO. 20-06999 ECF NO. 4] (0.4). | | | | |
| 11/13/20 | Crozier, Jennifer Melien Brooks | 3.50 | 3,675.00 | 002 | 60466160 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT MOTION FOR TURNOVER (INCLUDING RELATED REVIEW OF AUTHORITY GOVERNING AWARD OF ATTORNEYS' FEES FOR WILLFUL VIOLATION OF AUTOMATIC STAY) (2.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER (.4); TELECONFERENCE CONCERNING MOTION FOR TURNOVER (.5). | | | | |
| 11/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 60474331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED STIPULATION REGARDING MOTION TO STAY ESL ACTION (.1). | | | | |
| 11/16/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,360.00 | 002 | 60506464 |
| | TELECONFERENCE WITH COUNSEL FOR TRANSFORM CONCERNING CLOSED LITIGATION AND INSURANCE CLAIMS (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFER OF EQUITY IN INDIAN ACQUIRED FOREIGN ASSETS TO TRANSFORM (.2); DRAFT BRIEF AGENDA AND OUTLINE OF ISSUES FOR TELECONFERENCE WITH COUNSEL FOR TRANSFORM (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION OF W. GALLAGHER DECLARATION SUPPORTING MOTION FOR TURNOVER (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT MOTION FOR TURNOVER OF CLOSED-CLAIM PROCEEDS AND REVIEW AND RESPOND TO RELATED EMAIL CORRESPONDENCE (2.1). | | | | |
| 11/17/20 | Crozier, Jennifer Melien Brooks | 2.10 | 2,205.00 | 002 | 60506479 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT MOTION FOR TURNOVER OF CLOSED-CLAIM PROCEEDS AND SUPPORTING DECLARATION (1.7); DRAFT CORRESPONDENCE TO PARALEGAL TEAM CONCERNING ANTICIPATED FILING OF MOTION FOR TURNOVER (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PRESENTATION OF LITIGATION AND INSURANCE CLAIMS DISPUTE TO RESTRUCTURING COMMITTEE (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CASH (AT CLOSING) HELD IN FOREIGN SUBSIDIARY BANK ACCOUNTS (.2). | | | | |
| 11/18/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,260.00 | 002 | 60506340 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER AND SUPPORTING DECLARATIONS (.3); TELECONFERENCE WITH RESTRUCTURING COMMITTEE, INCLUDING CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.9). | | | | |
| 11/19/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,890.00 | 002 | 60506196 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER (.3); REVIEW AND PROVIDE COMMENTS ON MOTION FOR TURNOVER AND SUPPORTING DECLARATIONS (1.2); TELECONFERENCE TO DISCUSS MOTION FOR TURNOVER (.3). | | | | |
| 11/19/20 | Peene, Travis J. | 0.40 | 100.00 | 002 | 60566072 |
| | ASSIST WITH PREPARATION OF DEBTORS MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Crozier, Jennifer Melien Brooks | 0.80 | 840.00 | 002 | 60549289 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.3); TELECONFERENCE CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 11/20/20 | Peene, Travis J. | 0.40 | 100.00 | 002 | 60566040 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 4] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 11/20/20 | Peene, Travis J. | 0.30 | 75.00 | 002 | 60566057 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 5] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 11/20/20 | Peene, Travis J. | 0.90 | 225.00 | 002 | 60566149 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 9113]. | | | | |
| 11/24/20 | Crozier, Jennifer Melien Brooks | 0.60 | 630.00 | 002 | 60549472 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BAYAMON AND PANAMA CITY CLAIMS (.2); TELECONFERENCE CONCERNING MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AND BAYAMON CLAIM (.2). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **50.50** | **$50,226.00** | | |
| 11/02/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 60373277 |
| | REVIEW/ANALYZE UPCOMING MEDIATION OF BAYAMON CLAIM (0.3); EMAIL TO J.CROZIER RE: SAME (0.1); EMAILS WITH TEAM AND M-III RE: CASH IN FOREIGN BANK ACCOUNTS (0.2). | | | | |
| 11/02/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60373493 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND PREPARE FOR CLOSING. | | | | |
| 11/02/20 | Guthrie, Hayden | 1.70 | 1,785.00 | 003 | 60359666 |
| | REVIEW INDIA TRANSFER PURCHASE AGREEMENTS (1.1); REVIEW INDIA TAX ISSUES (0.6). | | | | |
| 11/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 60389095 |
| | CALL WITH S. LEINHEISER, W. GALLAGHER AND J. CROZIER RE: STATUS AND STRATEGY FOR ALTAQUIP AND VORNADO LITIGATIONS (0.5). | | | | |
| 11/03/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60374181 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 11/04/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60398462 |
| | EMAILS WITH TEAM AND M-III RE: VARIOUS LITIGATION CLAIMS IN CONNECTION WITH APA SETTLEMENT AGREEMENT (0.2); ATTENTION TO LITIGATIONS AND CLAIMS, INCLUDING REVIEWING PLEADINGS AND CORRESPONDENCE RELATING TO SAME (0.5). | | | | |
| 11/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60400330 |
| | EMAILS RE: FOREIGN SUBSIDIARIES AND TRANSFER OF INDIA ENTITIES. | | | | |
| 11/04/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 60389842 |
| | REVIEW INDIA TRANSFER ARRANGEMENTS (0.3). | | | | |
| 11/05/20 | Friedmann, Jared R. | 2.50 | 3,000.00 | 003 | 60403549 |
| | CALL WITH J.CROZIER RE: STATUS OF VARIOUS OPEN ISSUES ON LITIGATIONS AND CLAIMS AND POTENTIAL DISPUTES WITH TRANSFORM (0.5); CALL WITH COUNSEL HANDLING ALTAQUIP LITIGATION RE: NEXT STEPS AND STRATEGY, INCLUDING POTENTIAL MEDIATION (0.7); REVIEW ANALYSIS OF ALTAQUIP LITIGATION AND POTENTIAL SETTLEMENT VALUE (0.3); EMAIL TO P.WHITE RE: SAME (0.1); CALL WITH J.CROZIER RE: ADDRESSING CLOSED LITIGATION CLAIMS WITH TRANSFORM (0.2); CALL WITH J.CROZIER RE: SUMMARY OF DISCUSSION WITH TRANSFORM AND NEXT STEPS (0.5); REVIEW DRAFT RELEASE IN CONNECTION WITH LITIGATION CLAIM AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60400349 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 11/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60413584 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING INSURANCE CLAIMS (.3). | | | | |
| 11/06/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 60414673 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: STRATEGY FOR ADDRESSING WITH TRANSFORM CLOSED CLAIMS OWNED BY ESTATE (0.5); REVIEW RESEARCH ON TRANSFORM'S MATERIAL BREACH AND CONTINUED OBLIGATIONS UNDER APA SETTLEMENT (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW EMAIL TO S.O'NEAL RE: SAME (0.1). | | | | |
| 11/08/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 60414492 |
| | EMAILS WITH TEAM RE: RESOLUTION OF TAX REIMBURSEMENT ISSUES WITH TRANSFORM. | | | | |
| 11/09/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60426530 |
| | EMAILS WITH TEAM AND M-III RE: OPEN ISSUES RE: LITIGATIONS AND CLAIMS AND EFFORTS TO COORDINATE WITH TRANSFORM RE: SAME (0.2); EMAILS RE: VICTAULIC SETTLEMENT (0.1). | | | | |
| 11/09/20 | Godio, Joseph C. | 0.40 | 372.00 | 003 | 60423695 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 11/09/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60420932 |
| | REVIEW INDIA PURCHASE AGREEMENTS (0.5). | | | | |
| 11/10/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 60434767 |
| | REVIEW SUMMARY OF OUTSTANDING ISSUES WITH TRANSFORM IN CONNECTION WITH DEBTOR-OWN LITIGATIONS AND CLAIMS AND EMAIL J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW EMAIL FROM CLEARY RE: REFUSAL TO TURNOVER PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW PROPOSED DRAFT RESPONSE (0.1); EMAILS WITH EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); T/C WITH J.CROZIER RE: SAME (0.2); REVISE DRAFT RESPONSE (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60440939 |
| | REVIEWED E-MAIL TO CLEARY REGARDING SECOND APA SETTLEMENT (.1). | | | | |
| 11/11/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60444948 |
| | REVIEW REVISED DRAFT EMAIL TO CLEARY RE: REFUSAL TO TURNOVER PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS AND EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); EMAILS WITH M-III RE: SAME (0.1); EMAILS WITH J.CROZIER RE: TIMING FOR MOTION FOR TURNOVER (0.1). | | | | |
| 11/11/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60436940 |
| | EMAILS RE: TRANSFER OF INDIAIN SUBSIDIARIES AND RELATED CALL WITH H. GUTHRIE. | | | | |
| 11/11/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60442325 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 11/11/20 | Guthrie, Hayden | 2.10 | 2,205.00 | 003 | 60436643 |
| | REVIEW INDIA TAX DOCUMENTS (0.8); REVIEW INDIA PURCHASE AGREEMENTS (1.3). | | | | |
| 11/12/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 60454798 |
| | CALL WITH M-III, WEIL TAX, AND J.MARCUS RE: VARIOUS OPEN ISSUES WITH TRANSFORM (0.5); REVIEW CLEARY RESPONSE TO DEMAND FOR PROCEEDS IN CONNECTION WITH DEBTOR-OWNED CLOSED CLAIMS AND EMAILS WITH TEAM RE: SAME (0.1); REVISE DRAFT EMAIL REPLY TO CLEARY RE: SAME (0.1); EMAILS RE: PREPARING MOTION FOR TURNOVER (0.1). | | | | |
| 11/12/20 | Namerow, Derek | 0.30 | 279.00 | 003 | 60465814 |
| | REVIEW MOUNTAIN HOME ASSIGNMENT DOCUMENTS. | | | | |
| 11/12/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60577651 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE AND FOLLOW UP WITH REAL ESTATE GROUP RE INFORMATION (.1). | | | | |
| 11/13/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 003 | 60463834 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW/EDIT DRAFT MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED LITIGATION CLAIMS (0.8); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS RE: VARIOUS DISPUTES WITH TRANSFORM (0.3); CALL WITH COUNSEL FOR VORNADO CLAIM RE: NEXT STEPS AND POTENTIAL OPPORTUNITY TO EXPLORE SETTLEMENT (0.5); REVIEW EMAIL FROM CLEARY RE: THREATENED MOTION FOR TURNOVER AND CALL WITH J.CROZIER RE: RESPONDING TO SAME (0.2). | | | | |
| 11/13/20 | Litz, Dominic | 0.40 | 338.00 | 003 | 60462496 |
| | CALL WITH J. CROZIER BROOKS RE: MOTION TO COMPEL DECLARATIONS. | | | | |
| 11/16/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 003 | 60474038 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. O'NEAL REGARDING APA DISPUTE (.3); FOLLOW UP TELEPHONE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING NEXT STEPS (.3); TELEPHONE CALL WITH S. O'NEAL (.2); REVIEWED MOTION TO COMPEL TURNOVER (.7); REVIEWED J. FRIEDMANN COMMENTS TO SAME (.1). | | | | |
| 11/16/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 003 | 60477566 |
| | T/C WITH CLEARY RE: TURNOVER OF ESTATE OWNED CLOSED CLAIMS (0.3); T/C WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.MARCUS AND J.CROZIER RE: SUBSEQUENT FOLLOW-UP WITH CLEARY (0.1); REVIEW/EDIT DRAFT MOTION FOR TURNOVER (1.0); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH M-III AND J.CROZIER RE: OPEN LITIGATION CLAIMS AND NEXT STEPS (0.1). | | | | |
| 11/16/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60494423 |
| | CALL WITH H. GUTHRIE RE: TRANSFER OF INDIAN SUBSIDIARIES. | | | | |
| 11/16/20 | Godio, Joseph C. | 0.30 | 279.00 | 003 | 60474640 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 11/16/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 60469873 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.6). | | | | |
| 11/16/20 | Buschmann, Michael | 0.30 | 253.50 | 003 | 60587189 |
| | DILIGENCE FOR DE MINIMIS ASSET SALE NOTICE. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 003 | 60486101 |

REVIEWED CHANGES TO MOTION FOR TURNOVER AND E-MAIL REGARDING SAME (.3); TELEPHONE CALL WITH L. VALENTINO REGARDING INSURANCE CLAIMS (.3); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2); REVIEWED W. GALLAGHER DECLARATION IN SUPPORT (.3); REVIEWED CHANGES TO W. GALLAGHER DECLARATION (.2).

| 11/17/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 60490907 |

CALL WITH J.MARCUS RE: SETTLEMENT DISCUSSION WITH L.VALENTINO (0.2); REVIEW REVISED DRAFT MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS AND EMAIL TO TEAM RE: SAME (0.4); REVIEW/EDIT B.GALLAGHER DECLARATION IN SUPPORT OF SAME (0.4); EMAILS WITH TEAM AND M-III RE: SAME (0.1); EMAILS WITH TEAM AND M-III RE: SETTLEMENT NEGOTIATIONS OF OPEN CLAIMS AND SEEKING SETTLEMENT AUTHORITY FROM RESTRUCTURING COMMITTEE IN CONNECTION WITH SAME (0.1).

| 11/17/20 | Buschmann, Michael | 1.80 | 1,521.00 | 003 | 60587153 |

MEETING REGARDING CALDER STATUE MOTION FOR SUMMARY JUDGMENT (.5). RESEARCH ISSUE RELATING TO SUMMARY JUDGMENT (1.3).

| 11/17/20 | Litz, Dominic | 2.60 | 2,197.00 | 003 | 60485128 |

DRAFT W. GALLAGHER DEC. IN SUPPORT OF MOTION TO COMPEL.

| 11/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60496693 |

REVIEW AND REVISE W. GALLAGHER MOTION TO COMPEL AND GALLAGHER DECLARATION.

| 11/18/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 60496923 |

CALL WITH D.LITZ, B.GALLAGHER, AND R.KELNER RE: MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS (0.5); T/C WITH D.LITZ RE: SAME AND NEXT STEPS (0.2); REVIEW REVISED DRAFTS OF B.GALLAGHER DECLARATION IN SUPPORT OF SAME AND MOTION FOR TURNOVER (0.5); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1).

| 11/18/20 | Buschmann, Michael | 1.60 | 1,352.00 | 003 | 60590374 |

FOLLOW-UP RESEARCH RE CALDER STATUE (1.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/20 | Litz, Dominic | 1.50 | 1,267.50 | 003 | 60497492 |

CALL WITH J. FRIEDMANN, W. GALLAGHER (M-III) AND R. KELLNER (ADVISOR) RE: MOTION TO COMPEL TURNOVER (0.6); REVISE MOTION TO COMPEL TURNOVER AND GALLAGHER DEC. IN SUPPORT OF MOTION (0.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 003 | 60509019 |

REVIEW MOTION TO COMPEL (.3); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.4); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.2); TELEPHONE CALL WITH J. FRIEDMANN (.1); E-MAILS REGARDING MOTION TO COMPEL AND GALLAGHER DECLARATION (.2); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1); REVIEW MOTION TO COMPEL (.3); TELEPHONE CALL WITH J. FRIEDMANN, D. LITZ, J. CROZIER (.2); REVIEW FINAL DRAFT OF MOTION (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 60507523 |

FURTHER REVIEW/EDIT MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS AND DECLARATIONS IN SUPPORT OF SAME (1.0); EMAILS AND CALLS WITH TEAM RE: SAME (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Buschmann, Michael | 0.40 | 338.00 | 003 | 60590357 |

RESEARCH FOR CALDER STATUE MOTION FOR SUMMARY JUDGMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Litz, Dominic | 3.70 | 3,126.50 | 003 | 60506331 |

CALL WITH J. MARCUS AND J. FRIEDMANN RE: MOTION TO COMPEL TURNOVER (0.7); REVISE MOTION TO COMPEL TURNOVER AND DEC. ISO (3.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Stauble, Christopher A. | 3.30 | 1,386.00 | 003 | 60564882 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY; (II) DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT AND (III) DECLARATION OF WILLIAM GALLAGHER IN SUPPORT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/20/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60513679 |

TELEPHONE CALL WITH J. FRIEDMANN, D. LITZ AND E-MAILS REGARDING MOTION TO COMPEL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/20/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 60510569 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER STAMP DUTY PROCESS AND CORRESPONDENCE WITH INDIA COUNSEL REGARDING THE SAME (1.3). | | | | |
| 11/20/20 | Litz, Dominic | 1.20 | 1,014.00 | 003 | 60519299 |
| | CORRESPOND WITH WEIL TEAM RE: EXHIBIT AND (0.3); CALL WITH C. STAUBLE, J. FRIEDMANN, AND J. MARCUS (0.4); REVISE CROZIER DECL. FOR MOTION TO COMPEL (0.5). | | | | |
| 11/20/20 | Stauble, Christopher A. | 3.10 | 1,302.00 | 003 | 60564951 |
| | ASSIST WITH COORDINATION WITH COURT RE: DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 11/22/20 | Buschmann, Michael | 0.40 | 338.00 | 003 | 60590462 |
| | RESEARCH RE CALDER STATUE MOTION FOR SUMMARY JUDGMENT. | | | | |
| 11/23/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 60538208 |
| | CONFERENCE CALL WITH M. KORYCKI, BANK OF AMERICA REGARDING TRANSFER OF ACCOUNTS (.5); FOLLOW UP TELEPHONE CALL WITH M KORYCKI REGARDING SAME (.3). | | | | |
| 11/23/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 60563117 |
| | CALL WITH H. GUTHRIE RE: TRANSFER OF INDIAN SUBSIDIARIES. | | | | |
| 11/23/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 60531878 |
| | REVIEW INDIA TRANSFER REQUIREMENTS (1.1). | | | | |
| 11/23/20 | Sanford, Broden N. | 1.40 | 1,183.00 | 003 | 60583085 |
| | PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS, J. FRIEDMANN, A. HWANG, AND M. BUSCHMAN. | | | | |
| 11/23/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60590627 |
| | RESEARCH FOR CALDER STATUE MOTION FOR SUMMARY JUDGMENT TO COUNSEL DRAFTING RESPONSE FOR REVIEW (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Buschmann, Michael | 0.20 | 169.00 | 003 | 60590669 |
| | FINALIZE DE MINIMIS ASSET SALE MOTION (.2). | | | | |
| 11/23/20 | Buschmann, Michael | 0.30 | 253.50 | 003 | 60590774 |
| | ATTEND CALL RELATING TO POTENTIAL ESTATE CLAIM FOR PREPAID RENT (.3). | | | | |
| 11/24/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60553890 |
| | EMAILS WITH D. MARTIN AND M-III TEAM RE: PTAB SETTLEMENT. | | | | |
| 11/24/20 | Buschmann, Michael | 0.40 | 338.00 | 003 | 60590886 |
| | REVISE DE MINIMIS ASSET SALE NOTICE (.4). | | | | |
| 11/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60594966 |
| | EMAILS WITH D.MARTIN RE: NEXT STEPS FOR OTENTIAL SETTLEMENT OF EDA DISPUTES (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 11/30/20 | Buschmann, Michael | 0.70 | 591.50 | 003 | 60590717 |
| | SECURE NECESSARY SIGN OFFS REGARDING DE MINIMIS ASSET SALE NOTICE AND FILE (.7). | | | | |
| 11/30/20 | Stauble, Christopher A. | 0.30 | 126.00 | 003 | 60643965 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT PARCEL #7668 (MOUNTAIN HOME, ID). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **60.60** | **$60,970.50** | | |
| 11/01/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 004 | 60354711 |
| | REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS EDA CLAIMS IN COOK COUNTY (0.6); REVIEW EDITS FROM TEAM (0.4); EMAIL D.MARTIN RE: SAME (0.1). | | | | |
| 11/02/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 60373255 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS EDA COMPLAINT (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); CALL WITH D.MARTIN RE: SAME (0.2). | | | | |
| 11/02/20 | DiDonato, Philip | 0.50 | 422.50 | 004 | 60414711 |
| | CALL WITH O. PESHKO RE STAY WORKSTREAMS. | | | | |
| 11/02/20 | Peshko, Olga F. | 0.40 | 420.00 | 004 | 60373953 |
| | CALL WITH AUTO STAY TEAM RE STAY MATTERS. | | | | |
| 11/02/20 | Litz, Dominic | 0.50 | 422.50 | 004 | 60370968 |
| | CALL WITH P. DIDONATO AND O. PESHKO RE: STATUS OF AUTO-STAY WORKSTREAM. | | | | |
| 11/03/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 004 | 60389043 |
| | REVIEW/ANALYZE SCHOOL DISTRICT'S MOTION FOR FORCED REJECTION OF EDA AGREEMENT (1.0); ANALYZE D.MARTIN'S PROPOSED SETTLEMENT STRUCTURE AND AVAILABLE FUNDS (0.2); EMAILS RE: SAME (0.2); ANALYSIS OF EDA AGREEMENT (0.4) T/C WITH D.LESLIE RE: SAME (0.2); T/C WITH J.MARCUS, J.MISHKIN, D.LESLIE AND J.CROZIER RE: OPPOSITION TO DISTRICT'S MOTION FOR FORCED REJECTION OF EDA AGREEMENT AND NEXT STEPS (0.4). | | | | |
| 11/03/20 | Peshko, Olga F. | 0.50 | 525.00 | 004 | 60373951 |
| | CORRESPOND REGARDING VARIOUS STAY MATTERS. | | | | |
| 11/04/20 | Friedmann, Jared R. | 3.20 | 3,840.00 | 004 | 60398446 |
| | T/C WITH M.SCHEIN RE: COORDINATING OPPOSITION TO SCHOOL DISTRICT'S MOTION SEEKING TO REQUIRE REJECTION OF EDA AGREEMENT AND POTENTIAL SETTLEMENT OPTIONS (0.8); DRAFT OUTLINE OF OPPOSITION TO SCHOOL DISTRICT'S MOTION (0.3); T/C WITH D.MARTIN RE: SAME (0.6); DRAFT SUMMARY OF PROPOSED SETTLEMENT STRUCTURE (0.8); T/C WITH J.MISHKIN AND D.LESLIE RE: PREPARING OPPOSITION TO DISTRICT'S MOTION (0.4); EMAILS WITH D.MARTIN RE: POTENTIAL SETTLEMENT STRUCTURE (0.2); EMAILS WITH D.MARTIN, K.FLOREY AND K.ATKINSON RE: SAME (0.1). | | | | |
| 11/04/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60413566 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 60403564 |

T/C WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: POTENTIAL SETTLEMENT AND PROPOSED MEDIATION FOR EDA ISSUES (0.5); T/C WITH M.SCHEIN RE: SAME (0.4); T/C WITH K.FLOREY RE: SAME AND TRANSFORM'S REFUSAL TO PARTICIPATE IN MEDIATION (0.3); EMAIL TO D.MARTIN RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60413622 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/06/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60414856 |

EMAILS WITH TEAM RE: DRAFT OPPOSITION TO SCHOOL DISTRICT MOTION TO REQUIRE REJECTION OF EDA AGREEMENT (0.1); BRIEFLY REVIEW SAME (0.3); EMAILS WITH TEAM RE: INITIAL HIGH-LEVEL COMMENTS (0.2); CALL WITH D.MARTIN RE: POTENTIAL SETTLEMENT SCENARIOS FOR PTAB CASES AND EDA AND LITIGATION STRATEGY (0.6); REVIEW SUPPLEMENTAL FILLING BY SCHOOL DISTRICT IN FURTHER SUPPORT OF MOTION TO REQUIRE REJECTION OF EDA AGREEMENT AND ATTACHMENTS TO SAME (0.5); EMAIL TO TEAM RE: ADDRESSING SAME IN OPPOSITION BRIEF (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/20 | Friedmann, Jared R. | 2.60 | 3,120.00 | 004 | 60414892 |

REVIEW/EDIT DRAFT OPPOSITION TO SCHOOL DISTRICTS MOTION TO REQUIRE REJECTION OF EDA AGREEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/08/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 004 | 60414823 |

REVIEW/EDIT REVISED DRAFT OPPOSITION TO SCHOOL DISTRICTS MOTION TO REQUIRE REJECTION OF EDA AGREEMENT (1.1); EMAILS WITH TEAM RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 004 | 60426587 |

REVIEW COMMENTS TO DRAFT OPPOSITION TO SCHOOL DISTRICT'S MOTION TO FORCE REJECTION OF EDA AGREEMENT (0.3); CALL WITH J.MARCUS, J.MISHKIN, A.HWANG, AND D.LESLIE RE: SAME (0.3); CALL WITH D.LESLIE AND J.MISHKIN RE: SAME AND NEXT STEPS (0.2); EMAILS WITH A.HWANG RE: SAME (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 60462620 |

CALL WITH D. LITZ RE NEGOTIATING MCNICHOLS REQUEST TO LIFT STAY.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60577311 |
| | FINALIZE STAY RELIEF STIPUATION AND SEND TO OPPOSING COUNSEL FOR EXECUTION (.3). | | | | |
| 11/09/20 | Litz, Dominic | 0.20 | 169.00 | 004 | 60424694 |
| | CALL WITH G. FAIL RE: MCNICHOLAS AUTO-STAY STIPULATION. | | | | |
| 11/10/20 | Friedmann, Jared R. | 2.20 | 2,640.00 | 004 | 60434809 |
| | REVIEW/EDIT REVISED DRAFT OPPOSITION TO SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (1.2); EMAILS WITH D.LESLIE AND J.MISHKIN RE: SAME (0.1); REVIEW REVISIONS TO SAME (0.3); AND EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.2); EMAILS RE: DECLARATION IN SUPPORT OF OPPOSITION (0.1); REVIEW FURTHER REVISED DRAFT BRIEF AND EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.3). | | | | |
| 11/10/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60576995 |
| | FOLLOW-UP WITH COUNSEL REGARDING CHICAGO TITLE STAY RELIEF STIPULATION RE STATUS OF ESCROW AGREEMENT (.3). | | | | |
| 11/11/20 | Friedmann, Jared R. | 3.20 | 3,840.00 | 004 | 60444766 |
| | CALL WITH M.SCHEIN RE: COORDINATING ON OPPOSITIONS TO SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT AND POTENTIAL NEXT STEPS RE: SETTLEMENT (0.2); REVIEW/EDIT DRAFT DECLARATION IN SUPPORT OF SAME (0.2); EMAILS AND CALL WITH D.LESLIE AND J.MISHKIN RE: ATTACHING TRANSFORM/SCHOOL DISTRICT SETTLEMENT AGREEMENT TO OPPOSITION PAPERS (0.3); FINAL REVIEW/EDIT OF OPPOSITION BRIEF (1.4); REVIEW/ANALYZE BRIEF FILED BY VILLAGE OF HOFFMAN ESTATES OPPOSING SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.4); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW FURTHER EDITS/COMMENTS TO DEBTORS' DRAFT BRIEF (0.2); EMAILS WITH TEAM RE: SAME AND FILING (0.2); REVIEW TRANSFORM'S CONDITIONAL WITHDRAWAL OF ASSUMPTION OF EDA AGREEMENT AND EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT WITH COURTESY COPIES OF OPPOSITION TO MOTION (0.1). | | | | |
| 11/11/20 | Buschmann, Michael | 0.60 | 507.00 | 004 | 60577460 |
| | DRAFT, FILE, AND CIRCULATE NOTICE OF ADJOURNMENT FOR CHICAGO TITLE STAY RELIEF MOTION (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 60458650 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION BY CHICAGO TITLE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 9085]. | | | | |
| 11/11/20 | Pal, Himansu | 3.00 | 750.00 | 004 | 60468325 |
| | ASSIST WITH PREPARATION OF AUTOMATIC STAY TRACKER FOR TEAM. | | | | |
| 11/12/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60458415 |
| | CORRESPODNECE WITH CLAIMANTS RE AUTOMATIC STAY. | | | | |
| 11/12/20 | Fliman, Ariel | 0.50 | 505.00 | 004 | 60452031 |
| | REVIEW INSURANCE STIPULATION MATERIALS AND RELATED CORRESPONDENCE. | | | | |
| 11/12/20 | Stauble, Christopher A. | 0.30 | 126.00 | 004 | 60540489 |
| | ASSIST WITH PREPARATION OF STANLEY BLACK & DECKER STIPULATION TO EXTEND TIME. | | | | |
| 11/13/20 | Fail, Garrett | 0.60 | 840.00 | 004 | 60462305 |
| | CALL FROM STANLEY BLACK AND DECKER RE NJ STATE CASE. .2 CALL WITH MCNICHOLAS ATTORNEY RE LIFT STAY. .4. | | | | |
| 11/13/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60458468 |
| | UPDATING AUTO STAY TRACKER. | | | | |
| 11/13/20 | Litz, Dominic | 1.00 | 845.00 | 004 | 60462294 |
| | PREPARE FOR CALL WITH MCNICHOLAS' COUNSEL RE: STIPULATION (0.2); CALL WITH MCNICHOLAS' COUNSEL RE: STIP (0.4); CALL WITH S. LEINHEISER (TRANSFORM) RE: MCNICHOLAS (0.4). | | | | |
| 11/13/20 | Fliman, Ariel | 0.60 | 606.00 | 004 | 60462476 |
| | REVIEW INSURANCE COVERAGE, RETENTION AND STIPULATION ISSUES AHEAD OF CONFERENCE CALL. | | | | |
| 11/13/20 | Fliman, Ariel | 0.40 | 404.00 | 004 | 60462485 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CONFERENCE CALL ADDRESSING INSURANCE STIPULATION ISSUES. | | | | |
| 11/15/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 60464350 |
| | REVIEW SCHOOL DISTRICT'S REPLY IN FURTHER SUPPORT OF MOTON TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 11/16/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60477564 |
| | FURTHER REVIEW/ANALYZE SCHOOL DISTRICT'S REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO FORCE REJECTION OF EDA AGREEMENT (0.6); T/C WITH TEAM RE: SAME (0.5); T/C WITH D.LESLIE RE: SAME AND PREPARING FOR HEARING (0.2); REVIEW PLEADINGS TO PREPARE FOR HEARING ON SCHOOL DISTRICT'S MOTION (0.5). | | | | |
| 11/16/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60513317 |
| | UPDATING AUTO STAY TRACKER. | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 004 | 60513318 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 004 | 60513326 |
| | DRAFTING STIPULATION ANDRAS TOTH FOR STAY RELIEF. | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 004 | 60569804 |
| | ANALYSIS RE EMAIL FROM E. DOYAGA RE: FORECLOSURE RELATED LIFT STAY STIPULATION AND FOLLOW UP WITH M. BUSCHMANN RE SAME. | | | | |
| 11/16/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60666637 |
| | REVISE AUTOMATIC STAY STIPULATION AND SEND TO OPPOSING COUNSEL FOR EXECUTION (.3). | | | | |
| 11/17/20 | Friedmann, Jared R. | 4.70 | 5,640.00 | 004 | 60490941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | T/C WITH D.MARTIN AND D.LESLIE RE: ANALYSIS OF SCHOOL DISTRICT'S REPLY BRIEF AND REBUTTAL POINTS IN CONNECTION WITH SAME (0.5); T/C WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.4); REVIEW CASES CITED IN PLEADINGS ON SCHOOL DISTRICT'S MOTION TO REQUIRE REJECTION OF EDA AGREEMENT (1.0); FURTHER REVIEW PLEADINGS AND EXHIBITS TO SAME TO PREPARE FOR HEARING (1.2); T/C WITH D.LESLIE RE: SAME (0.2); REVIEW/EDIT OUTLINE FOR ORAL ARGUMENT (1.1); EMAILS WITH TEAM RE: SCHOOL DISTRICT'S REQUEST TO ADJOURN (0.1); T/C WITH J.MARCUS RE: SAME (0.1); EMAILS WITH SCHOOL DISTRICT RE: INFORMATION REQUEST RE: SEARS EMPLOYEES IN EDA (0.1). | | | | |
| 11/17/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60532809 |
| | CORRESPONDENCE WITH CLAIMANTS SEEKING RELIEF FROM STAY. | | | | |
| 11/19/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60507436 |
| | PREPARE FOR HEARING ON SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.6); DRAFT OUTLINE FOR ORAL ARGUMENT (1.2). | | | | |
| 11/20/20 | Buschmann, Michael | 0.70 | 591.50 | 004 | 60590415 |
| | PREPARE AND FILE NOTICE OF PROPOSED STIPULATION FOR STAY RELIEF STIPULATION (.7). | | | | |
| 11/20/20 | Peene, Travis J. | 1.10 | 275.00 | 004 | 60566041 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (40 COMPTON AVENUE, KEANSBURG, NEW JERSEY 07734). | | | | |
| 11/21/20 | DiDonato, Philip | 0.70 | 591.50 | 004 | 60513300 |
| | RESEARCH RE TIMING OF PRODUCTS LIABILITY CLAIM FOR AUTO STAY CLAIMANTS. | | | | |
| 11/23/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60581792 |
| | UPDATING AUTO STAY TRACKER. | | | | |
| 11/25/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60580890 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/25/20 | Fliman, Ariel | 0.10 | 101.00 | 004 | 60576304 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INSURANCE STIPULATION REVISION ISSUES. | | | | |
| 11/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 60590657 |
| | E-MAILS REGARDING TIPPEN STAY RELIEF MOTION (.2). | | | | |
| 11/30/20 | Buschmann, Michael | 0.70 | 591.50 | 004 | 60590801 |
| | REVIEW NEW AUTOMATIC STAY MOTION AND FOLLOW UP WITH APPROPRIATE PARTIES TO SECURE NECESSARY INFORMATION (.7). | | | | |
| 11/30/20 | Litz, Dominic | 0.50 | 422.50 | 004 | 60591620 |
| | REVIEW AND REVISE MCNICHOLAS AUTO-STAY STIP. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **47.70** | **$48,882.50** | | |
| 11/02/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 60364842 |
| | WEIL BFR RESTRUCTURING TEAM MEETING. | | | | |
| 11/02/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60414858 |
| | CASE CALENDAR UPDATES. | | | | |
| 11/02/20 | Sanford, Broden N. | 0.90 | 760.50 | 007 | 60664815 |
| | DRAFT NOTICE OF ADJOURNMENT RE: MATTERS SCHEDULED TO BE HEARD AT NOVEMBER HEARING (.9). | | | | |
| 11/02/20 | Buschmann, Michael | 0.60 | 507.00 | 007 | 60576532 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.4). | | | | |
| 11/02/20 | Litz, Dominic | 0.30 | 253.50 | 007 | 60370981 |
| | WIP MEETING. | | | | |
| 11/03/20 | Buschmann, Michael | 0.10 | 84.50 | 007 | 60577099 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF ADJOURNMENT (.1). | | | | |
| 11/03/20 | Stauble, Christopher A. | 0.70 | 294.00 | 007 | 60513431 |
| | REVISE FILE AND SERVE NOTICE OF PRESENTMENT OF ORDER APPROVING SETTLEMENT AGREEMENT AMONG DEBTORS AND WINNERS INDUSTRY COMPANY LIMITED. | | | | |
| 11/03/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 60417409 |
| | ASSIST WITH PREPARATION OF NOP WINNERS SETTLEMENT. | | | | |
| 11/04/20 | Sanford, Broden N. | 1.20 | 1,014.00 | 007 | 60664817 |
| | REVISE, FINALIZE, AND SERVE DEBTORS' NOTICE OF ADJOURNMENT RE: NOVEMBER OMNIBUS HEARING (1.2). | | | | |
| 11/04/20 | Podzius, Bryan R. | 0.20 | 202.00 | 007 | 60666782 |
| | REVIEW NOTICE OF ADJOURNMENT. | | | | |
| 11/04/20 | Litz, Dominic | 0.20 | 169.00 | 007 | 60406732 |
| | CALL WITH COUNSEL FOR CLAIMANT RE: STIPULATION TO FILE LATE CLAIM. | | | | |
| 11/04/20 | Stauble, Christopher A. | 0.40 | 168.00 | 007 | 60513419 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 11/04/20 | Peene, Travis J. | 1.00 | 250.00 | 007 | 60417466 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON MOTION OF DEBTORS REQUESTING AUTHORIZATION TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS. | | | | |
| 11/05/20 | Litz, Dominic | 0.70 | 591.50 | 007 | 60406841 |
| | REVISE STIPULATION TO ALLOW LATE FILED CLAIM. | | | | |
| 11/05/20 | Pal, Himansu | 1.00 | 250.00 | 007 | 60468249 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE. | | | | |
| 11/06/20 | Litz, Dominic | 0.50 | 422.50 | 007 | 60417518 |
| | CALL WITH M-3 TEAM AND WEIL TEAM RE: ADMIN CONSENT PROGRAM AND STATUS OF OMNIBUS OBJECTIONS. | | | | |
| 11/06/20 | Pal, Himansu | 2.50 | 625.00 | 007 | 60468168 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 007 | 60427699 |
| | REVIEW STIPULATION ALLOWING LATE CLAIM (.2). | | | | |
| 11/09/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 60462384 |
| | CALL WITH WEIL RES TEAM RE CALENDAR AND WIP. (.2) EMAILS RE SAME (.1). | | | | |
| 11/09/20 | DiDonato, Philip | 0.30 | 253.50 | 007 | 60458470 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/09/20 | Buschmann, Michael | 0.60 | 507.00 | 007 | 60577049 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.4). | | | | |
| 11/09/20 | Litz, Dominic | 0.20 | 169.00 | 007 | 60424725 |
| | WIP MEETING. | | | | |
| 11/10/20 | Litz, Dominic | 0.40 | 338.00 | 007 | 60433727 |
| | REVISE STIPULATION TO ALLOW CLAIM. | | | | |
| 11/11/20 | Litz, Dominic | 0.10 | 84.50 | 007 | 60442391 |
| | CORRESPOND WITH COUNSEL RE: STIPULATION TO ALLOW LATE FILED CLAIM. | | | | |
| 11/12/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 60462493 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. BRITTON RE CASE ADMINISTRATION.  .1 EMAILS WITH M-III RE WIP. .1. | | | | |
| 11/12/20 | Buschmann, Michael | 0.20 | 169.00 | 007 | 60577449 |
| | REVIEW AND UPDATE HEARING AGENDA (.2). | | | | |
| 11/12/20 | Peene, Travis J. | 0.60 | 150.00 | 007 | 60458695 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE: STIPULATION. | | | | |
| 11/12/20 | Pal, Himansu | 0.20 | 50.00 | 007 | 60468334 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 007 | 60569768 |
| | REVIEW EMAILS RE: AGENDA. | | | | |
| 11/13/20 | Litz, Dominic | 0.40 | 338.00 | 007 | 60462528 |
| | CALL WITH WEIL TEAM AND M-III RE: ADMIN CLAIM PROGRAM. | | | | |
| 11/13/20 | Peene, Travis J. | 0.80 | 200.00 | 007 | 60458622 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER DEEMING PROOF OF CLAIM TIMELY FILED [ECF NO. 9092]. | | | | |
| 11/13/20 | Pal, Himansu | 1.20 | 300.00 | 007 | 60468257 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/16/20 | Fail, Garrett | 0.50 | 700.00 | 007 | 60519060 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP. | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60513324 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/16/20 | Buschmann, Michael | 0.70 | 591.50 | 007 | 60587144 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2); ATTEND WIP MEETING (.5). | | | | |
| 11/16/20 | Litz, Dominic | 1.20 | 1,014.00 | 007 | 60477007 |
| | REVIEW AND REVISE TEMPUR SEALY SETTLEMENT (0.2); REVIEW AND REVISE HK INDUSTRIAL SETTLEMENT AGREEMENT (0.6); REVISE WORLD IMPORTS EXHIBIT AND DRAFT SCRIPT FOR GAF (0.4). | | | | |
| 11/16/20 | Stauble, Christopher A. | 0.20 | 84.00 | 007 | 60552461 |
| | COORDINATE OPERATION OF PRIME CREDITOR HOLINE. | | | | |
| 11/16/20 | Pal, Himansu | 0.50 | 125.00 | 007 | 60511087 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/17/20 | Pal, Himansu | 0.40 | 100.00 | 007 | 60540712 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/20/20 | Peene, Travis J. | 0.80 | 200.00 | 007 | 60566100 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY CERTAIN CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9114]. | | | | |
| 11/23/20 | Fail, Garrett | 0.40 | 560.00 | 007 | 60575417 |
| | WEIL RESTRUCTURING TEAM WIP MEETING RE CALENDAR AND WIP. | | | | |
| 11/23/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60581906 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/23/20 | Buschmann, Michael | 0.80 | 676.00 | 007 | 60590640 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.6). | | | | |
| 11/23/20 | Litz, Dominic | 0.40 | 338.00 | 007 | 60539062 |
| | WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 60589077 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 11/30/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60641103 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/30/20 | Buschmann, Michael | 0.60 | 507.00 | 007 | 60590610 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.4). | | | | |
| 11/30/20 | Litz, Dominic | 0.30 | 253.50 | 007 | 60591788 |
| | WIP MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** | | **25.70** | **$16,903.00** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |
| 11/01/20 | Munz, Naomi | 0.50 | 550.00 | 008 | 60374092 |
| | REVIEW APA AND RELATED EMAIL TO M-III RE: FOREIGN SUBSIDIARIES. | | | | |
| 11/06/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 60415125 |
| | CALL WITH G. FAIL AND B. MURPHY RE: PLAN/DISTRIBUTIONS. | | | | |
| 11/10/20 | Choi, Erin Marie | 0.20 | 210.00 | 008 | 60433204 |
| | CORRESPONDENCE RE COUNTER-DESIGNATION IN APPENDIX FOR 507(B) SECOND CIRCUIT APPEAL. | | | | |
| 11/10/20 | Morris, Sharron | 2.10 | 819.00 | 008 | 60456102 |
| | EMAILS WITH TEAM REGARDING APPELLATE RECORD AND NEEDED ADDITIONAL DOCUMENTS FOR SAME (.4); REVIEW AND CROSS REFERENCE SAME (1.7). | | | | |
| 11/11/20 | Choi, Erin Marie | 1.60 | 1,680.00 | 008 | 60444761 |
| | SECOND CIRCUIT 507(B) APPEAL APPENDIX DESIGNATIONS. | | | | |
| 11/11/20 | Morris, Sharron | 1.50 | 585.00 | 008 | 60456193 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADDITIONAL EMAILS WITH TEAM REGARDING APPELLATE RECORD AND NEEDED ADDITIONAL DOCUMENTS FOR SAME (.2); CONTINUE REVIEW AND CROSS REFERENCE SAME FOR ADDITIONAL DOCUMENT NEEDED (1.3). | | | | |
| 11/12/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 60454973 |
| | WORK SESSION ON APPENDIX TO SECOND CIRCUIT 507B APPEAL (.1); WORK SESSION ON DISMISSAL OF WINNERS' APPEAL TO DISTRICT COURT IN SDNY (.1);. | | | | |
| 11/12/20 | Choi, Erin Marie | 2.50 | 2,625.00 | 008 | 60454821 |
| | ATTENTION TO APPENDIX COUNTER-DESIGNATIONS IN SECOND CIRCUIT 507(B) APPEAL AND CORRESPONDENCE REGARDING SAME (2.5). | | | | |
| 11/12/20 | Morris, Sharron | 0.10 | 39.00 | 008 | 60456068 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING APPELLATE RECORD AND NEEDED ADDITIONAL DOCUMENTS FOR SAME;. | | | | |
| 11/13/20 | Choi, Erin Marie | 0.20 | 210.00 | 008 | 60464164 |
| | ATTENTION TO SECOND CIRCUIT APPEAL APPENDIX DESIGNATIONS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **9.70** | **$8,008.00** | | |
| 11/05/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 60403371 |
| | CALL WITH G. FAIL AND ADMIN REP. | | | | |
| 11/05/20 | Fail, Garrett | 1.40 | 1,960.00 | 010 | 60420625 |
| | CALL WITH ADMIN CLAIMS REP AND FOLEY RE CASE STATUS. .9.  CONFER WITH S. SINGH RE SAME. .1 ANALYSIS AND CONFER WITH B. PODZIUS RE SAME. .4. | | | | |
| 11/13/20 | Fail, Garrett | 0.20 | 280.00 | 010 | 60462213 |
| | CALL WITH W. MURPHY RE PRESENTATION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/17/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 010 | 60486081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, G. FAIL, S. SINGH REGARDING RESTRUCTURING COMMITTEE MEETING (1.1). | | | | |
| 11/17/20 | Fail, Garrett | 1.10 | 1,540.00 | 010 | 60518852 |
| | CALL WITH B. GRIFFITH AND W. MURPHY RE PREPARATION FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/17/20 | Fail, Garrett | 0.30 | 420.00 | 010 | 60518959 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/18/20 | Marcus, Jacqueline | 2.50 | 3,625.00 | 010 | 60496634 |
| | PREPARATION FOR RESTRUCTURING COMMITTEE CALL AND TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.6); TELEPHONE CALL WITH J. FRIEDMANN REGARDING OPEN INSURANCE CLAIMS (.2); PARTICIPATION IN RESTRUCTURING COMMITTEE CALL (1.6); TELEPHONE CALL WITH B.. TRANSIER (.1). | | | | |
| 11/18/20 | Singh, Sunny | 1.50 | 1,950.00 | 010 | 60498651 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/18/20 | Singh, Sunny | 0.50 | 650.00 | 010 | 60498746 |
| | CALL WITH E. MORABITO AND G. FAIL. | | | | |
| 11/18/20 | Friedmann, Jared R. | 1.90 | 2,280.00 | 010 | 60496964 |
| | CALL WITH J.MARCUS RE: PREPARING FOR CALL WITH RESTRUCTURING COMMITTEE (0.1); PREPARE SUMMARY OF OPEN LITIGATION CLAIMS TO PRESENT FOR SETTLEMENT AUTHORITY (0.2); CALL WITH RESTRUCTURING COMMITTEE, INCLUDING UPDATE ON LITIGATION ISSUES (1.6). | | | | |
| 11/18/20 | Fail, Garrett | 1.50 | 2,100.00 | 010 | 60518763 |
| | CALL WITH SEARS RESTRUCTURING COMMITTEE (.5) CALL WITH PRE-EFFECTIVE DATE COMMITTEE. (1). | | | | |
| 11/18/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 60519127 |
| | CALL WITH E. MORIBITO AND S. SINGH RE PRE-EFFECTIVE DATE COMMITTEE MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/20 | Podzius, Bryan R. | 0.90 | 909.00 | 010 | 60533552 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/19/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 010 | 60509035 |
| | E-MAIL REGARDING FOLLOW UP TO RESTRUCTURING COMMITTEE MEETING (.1); CONFERENCE CALL WITH G. FAIL, S. SINGH, M. BUSCHMANN REGARDING PRE-EFFECTIVE DATE COMMITTEE (.4); TELEPHONE CALL WITH G. FAIL, E. MORABITO, G. POLKOWITZ REGARDING SAME (.8). | | | | |
| 11/19/20 | Singh, Sunny | 0.50 | 650.00 | 010 | 60506919 |
| | INTERNAL CALL RE: ADMIN CONSENT PROGRAM AND CORPORATE GOVERNANCE. | | | | |
| 11/19/20 | Fail, Garrett | 0.80 | 1,120.00 | 010 | 60518954 |
| | CALL WITH G. POLKOWITZ AND E. MORIBITO WITH J. MARCUS RE ESTATE ASSETS. | | | | |
| 11/19/20 | Fail, Garrett | 0.40 | 560.00 | 010 | 60519017 |
| | CALL WITH S SINGH AND J MARCUS RE GOVERNANCE ISSUES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **17.40** | **$23,524.00** | | |
| 11/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 011 | 60369576 |
| | REVIEW AND REVISE MOTION TO RELEASE CONSIGNMENT RESERVES. | | | | |
| 11/02/20 | DiDonato, Philip | 1.60 | 1,352.00 | 011 | 60666802 |
| | DRAFTING CONSIGNMENT VENDOR MOTION (1.6). | | | | |
| 11/02/20 | Podzius, Bryan R. | 0.70 | 707.00 | 011 | 60451561 |
| | REVIEW CONSIGNMENT VENDOR MOTION. | | | | |
| 11/03/20 | Marcus, Jacqueline | 0.30 | 435.00 | 011 | 60377694 |
| | REVISE MOTION FOR RELEASE OF CONSIGNMENT RESERVE AND E-MAIL REGARDING SAME (.3). | | | | |
| 11/03/20 | DiDonato, Philip | 2.10 | 1,774.50 | 011 | 60414515 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CONSIGNMENT VENDOR MOTION AND EXHIBIT TO SAME. | | | | |
| 11/03/20 | DiDonato, Philip | 0.40 | 338.00 | 011 | 60664816 |
| | CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.4). | | | | |
| 11/04/20 | Marcus, Jacqueline | 0.30 | 435.00 | 011 | 60392573 |
| | REVIEW FINAL CHANGES TO MOTION REGARDING CONSIGNMENT VENDORS (.3). | | | | |
| 11/04/20 | Podzius, Bryan R. | 0.70 | 707.00 | 011 | 60415271 |
| | REVIEW CONSIGNMENT VENDOR MOTION. | | | | |
| 11/09/20 | DiDonato, Philip | 0.40 | 338.00 | 011 | 60458420 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR CONSIGNMENT VENDOR MOTION. | | | | |
| 11/12/20 | DiDonato, Philip | 0.40 | 338.00 | 011 | 60458433 |
| | FINALIZE AND FILE CERTIFICATE OF NO OBJECTION FOR CONSIGNMENT VENDOR MOTION. | | | | |
| 11/12/20 | Peene, Travis J. | 0.40 | 100.00 | 011 | 60458642 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS. | | | | |
| 11/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 011 | 60458102 |
| | REVIEWED CERTIFICATE OF NO OBJECTION REGARDING CONSIGNMENT MOTION AND TELEPHONE CALL WITH P. DIDONATO REGARDING SAME (.2). | | | | |
| 11/13/20 | Peene, Travis J. | 0.40 | 100.00 | 011 | 60458692 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER AUTHORIZING DEBTORS TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS [ECF NO. 9066] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **8.60** | **$7,929.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/20 | Mishkin, Jessie B. | 0.30 | 330.00 | 017 | 60354226 |
| | ANALYZE AND REVISE DRAFT REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS STATE COURT EDA AGREEMENT COMPLAINT. | | | | |
| 11/02/20 | Leslie, Harold David | 0.60 | 630.00 | 017 | 60452832 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT 300 FILING (0.6). | | | | |
| 11/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 017 | 60377682 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING MOTION TO COMPEL DEBTORS TO REJECT EDA AGREEMENT (.4). | | | | |
| 11/03/20 | Leslie, Harold David | 2.90 | 3,045.00 | 017 | 60453039 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA AGREEMENT (0.2); TELEPHONE CONFERENCE WITH RESTRUCTURING TEAM RE: EDA AGREEMENT (0.3); RESEARCH AND DRAFT SUMMARY OF EDA AGREEMENT AND MOTION TO COMPEL OPPOSITION ISSUES (2.4). | | | | |
| 11/04/20 | Mishkin, Jessie B. | 0.40 | 440.00 | 017 | 60397328 |
| | DISCUSS OPPOSITION TO EDA REJECTION MOTION WITH J. FRIEDMANN, D. LESLIE. | | | | |
| 11/04/20 | Leslie, Harold David | 6.10 | 6,405.00 | 017 | 60452950 |
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT 300 MOTION TO COMPEL (0.4); RESEARCH AND DRAFT OPPOSITION TO SCHOOL DISTRICT 300 MOTION TO COMPEL (5.7). | | | | |
| 11/05/20 | Leslie, Harold David | 7.00 | 7,350.00 | 017 | 60426722 |
| | RESEARCH AND DRAFT OPPOSITION TO SCHOOL DISTRICT 300 EDA MOTION (7.0). | | | | |
| 11/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60414037 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING EDA MOTION TO COMPEL REJECTION (.1). | | | | |
| 11/06/20 | Mishkin, Jessie B. | 2.20 | 2,420.00 | 017 | 60415222 |
| | ANALYZE COMMENTS TO AND REVIEW, REVISE AND DRAFT BRIEF IN OPPOSITION TO MOTION TO COMPEL REJECTION OF EDA AGREEMENT (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/20 | Leslie, Harold David | 7.70 | 8,085.00 | 017 | 60418713 |
| | RESEARCH AND DRAFT SCHOOL DISTRICT 300 OPPOSITION (7.7). | | | | |
| 11/07/20 | Leslie, Harold David | 3.70 | 3,885.00 | 017 | 60418793 |
| | RESEARCH AND DRAFT SCHOOL DISTRICT 300 OPPOSITION (3.7). | | | | |
| 11/08/20 | Leslie, Harold David | 0.70 | 735.00 | 017 | 60418709 |
| | REVISE AND CIRCULATE SCHOOL DISTRICT 300 OPPOSITION (0.7). | | | | |
| 11/09/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 017 | 60427666 |
| | REVIEWED OBJECTION TO SCHOOL DISTRICT MOTION TO COMPEL REJECTION OF EDA AGREEMENT (1.9); CONFERENCE CALL WITH D. LESLIE, J. FRIEDMANN, A. HWANG REGARDING SAME (.3). | | | | |
| 11/09/20 | Mishkin, Jessie B. | 0.80 | 880.00 | 017 | 60423983 |
| | ANALYZE COMMENTS TO DRAFT EDA AGREEMENT ASSUMPTION BRIEF (.3); CALLS WITH WEIL TEAM RE: SAME (.5). | | | | |
| 11/09/20 | Leslie, Harold David | 5.10 | 5,355.00 | 017 | 60426753 |
| | RESEARCH AND DRAFT SCHOOL DISTRICT 300 EDA AGREEMENT OPPOSITION (4.7); TELEPHONE CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: OPPOSITION BRIEF (0.4). | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 017 | 60569660 |
| | PARTICIPATE ON CALL WITH J. MARCUS, J. FRIEDMAN, AND D. LESLIE RE: SCHOOL DISTRICT 300 MOTION. | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,116.00 | 017 | 60569684 |
| | REVIEW AND COMMENT ON DRAFT OBJECTION TO SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION. | | | | |
| 11/10/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 017 | 60431843 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEWED NEW DRAFT OF OBJECTION TO SCHOOL DISTRICT MOTION TO COMPEL REJECTION OF EDA AGREEMENT (1.4). | | | | |
| 11/10/20 | Mishkin, Jessie B. | 1.60 | 1,760.00 | 017 | 60432705 |
| | FURTHER DRAFT AND REVISE BRIEF IN OPPOSITION TO MOTION TO REJECT EDA AGREEMENT (1.2); ANALYZE INTERNAL TEAM DISCUSSION OF POTENTIAL ADDITIONAL ARGUMENTS FOR SAME (.4). | | | | |
| 11/10/20 | Leslie, Harold David | 5.80 | 6,090.00 | 017 | 60444916 |
| | RESEARCH AND DRAFT OPPOSITION TO SCHOOL DISTRICT 300 MOTION TO COMPEL (5.8). | | | | |
| 11/10/20 | Chan, Herbert | 4.40 | 1,628.00 | 017 | 60442938 |
| | ASSIST IN THE PREPARATION OF DEBTORS' OPPOSITION TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO DEEM THE ECONOMIC DEVELOPMENT AGREEMENT REJECTED OR, IN THE ALTERNATIVE, TO COMPEL DEBTORS TO REJECT THE AGREEMENT. | | | | |
| 11/11/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 017 | 60440963 |
| | REVIEWED HOFFMAN ESTATES OBJECTION TO SCHOOL DISTRICT MOTION TO COMPEL (.2); REVIEWED FINAL CHANGES TO OBJECTION TO MOTION TO COMPEL (.6). | | | | |
| 11/11/20 | Mishkin, Jessie B. | 1.90 | 2,090.00 | 017 | 60445094 |
| | FURTHER REVIEW, COMMENT, AND EDIT BRIEF IN OPPOSITION TO SCHOOL DISTRICT ASSUMPTION MOTION (1.3) REVIEW AND COMMENT ON DRAFT DECLARATION RE: SAME (.3); DISCUSS EXHIBITS STRATEGY FOR SAME WITH J. FRIEDMANN, D. LESLIE (.3). | | | | |
| 11/11/20 | Leslie, Harold David | 6.10 | 6,405.00 | 017 | 60444973 |
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT 300 FILING (0.3); DRAFT AND FILE OPPOSITION TO SCHOOL DISTRICT 300 MOTION TO COMPEL (5.8). | | | | |
| 11/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 017 | 60569799 |
| | REVIEW AND RESPOND TO EMAILS RE: DRAFT OBJECTION TO SCHOOL DISTRICT 300 MOTION. | | | | |
| 11/11/20 | Peene, Travis J. | 0.60 | 150.00 | 017 | 60458629 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OPPOSITION TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO DEEM THE ECONOMIC DEVELOPMENT AGREEMENT REJECTED OR, IN THE ALTERNATIVE, TO COMPEL DEBTORS TO REJECT THE AGREEMENT [ECF NO. 9082]. | | | | |
| 11/11/20 | Peene, Travis J. | 0.90 | 225.00 | 017 | 60458655 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF JARED R. FRIEDMANN IN SUPPORT OF THE DEBTORS' OPPOSITION TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO DEEM THE ECONOMIC DEVELOPMENT AGREEMENT REJECTED OR, IN THE ALTERNATIVE, TO COMPEL DEBTORS TO REJECT THE AGREEMENT [ECF NO. 9084]. | | | | |
| 11/12/20 | Peene, Travis J. | 0.30 | 75.00 | 017 | 60458616 |
| | SUBMIT THE PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND WINNERS INDUSTRY COMPANY LIMITED [ECF NO. 9064] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 11/13/20 | Leslie, Harold David | 1.40 | 1,470.00 | 017 | 60521629 |
| | ANALYZE SCHOOL DISTRICT 300 FILINGS AND RESEARCH DEADLINES (1.4). | | | | |
| 11/13/20 | Peene, Travis J. | 0.70 | 175.00 | 017 | 60458625 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS REQUESTING AUTHORIZATION TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS [ECF NO. 9091]. | | | | |
| 11/15/20 | Leslie, Harold David | 0.50 | 525.00 | 017 | 60497625 |
| | ANALYZE SCHOOL DISTRICT 300 REPLY BRIEF RE: MOTION TO COMPEL REJECTION OF EDA AGREEMENT (0.5). | | | | |
| 11/16/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 017 | 60474172 |
| | REVIEWED SCHOOL DISTRICT REPLY REGARDING MOTION TO COMPEL ASSUMPTION (.4); REVIEWED LUCKY'S TRANSCRIPT REGARDING SAME (.3); CONFERENCE CALL WITH J. FRIEDMANN, D. LESLIE, A. HWANG REGARDING SCHOOL DISTRICT REPLY (.4). | | | | |
| 11/16/20 | Mishkin, Jessie B. | 0.50 | 550.00 | 017 | 60524660 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SCHOOL DISTRICT MOTION TO COMPEL REPLY BRIEF (.5). | | | | |
| 11/16/20 | Leslie, Harold David | 1.90 | 1,995.00 | 017 | 60497536 |
| | ANALYZE SCHOOL DISTRICT 300 REPLY BRIEF AND RESEARCH LAW (1.4); TELEPHONE CALL WITH RESTRUCTURING TEAM RE: SCHOOL DISTRICT 300 REPLY BRIEF (0.5). | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.50 | 465.00 | 017 | 60666930 |
| | PARTICIPATE ON CALL WITH J. FRIEDMAN, J. MARCUS, J. MISHKIN, AND D. LESLIE RE: SCHOOL DISTRICT REPLY (.5). | | | | |
| 11/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60485897 |
| | E-MAILS AND TELEPHONE CALL WITH J. FRIEDMANN REGARDING HEARING ON SCHOOL DISTRICT MOTION TO COMPEL (.1). | | | | |
| 11/17/20 | Leslie, Harold David | 3.10 | 3,255.00 | 017 | 60497125 |
| | TELEPHONE CALL WITH D. MARTIN AND J. FRIEDMANN RE: SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION (0.5); DRAFT SCHOOL DISTRICT 300 ARGUMENT OUTLINE (2.6). | | | | |
| 11/18/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60496589 |
| | E-MAILS REGARDING ADJOURNED HEARING ON SCHOOL DISTRICT MOTION AND PREPARATION FOR SAME (.1). | | | | |
| 11/18/20 | Leslie, Harold David | 0.70 | 735.00 | 017 | 60496866 |
| | DRAFT ARGUMENT OUTLINE RE: SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION OF EDA AGREEMENT (0.7). | | | | |
| 11/19/20 | Marcus, Jacqueline | 0.50 | 725.00 | 017 | 60508973 |
| | REVIEWED M. BUSCHMANN RESEARCH REGARDING ASSUMPTION (.3); TELEPHONE CALL WITH C. TEDROWE (.2). | | | | |
| 11/20/20 | Marcus, Jacqueline | 2.00 | 2,900.00 | 017 | 60513666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONIC PARTICIPATION IN HEARING REGARDING SCHOOL DISTRICT MOTION TO COMPEL EDA AGREEMENT (PARTIAL) (2.0). | | | | |
| 11/20/20 | Leslie, Harold David | 3.80 | 3,990.00 | 017 | 60520118 |
| | PREPARE MATERIALS FOR SD300 MOTION HEARING (0.8); HEARING RE: SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION OF EDA AGREEMENT (2.5); RESEARCH AND DRAFT PROPOSED ORDER (0.5). | | | | |
| 11/21/20 | Leslie, Harold David | 0.20 | 210.00 | 017 | 60519730 |
| | REVISE SCHOOL DISTRICT 300 PROPOSED ORDER (0.2). | | | | |
| 11/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60518436 |
| | REVIEWED PROPOSED ORDER DENYING SCHOOL DISTRICT MOTION (.1). | | | | |
| 11/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 60538165 |
| | TELEPHONE CALL WITH J. FRIEDMANN, A. HWANG REGARDING POTENTIAL EDA SETTLEMENT ISSUES (.3). | | | | |
| 11/23/20 | Leslie, Harold David | 0.90 | 945.00 | 017 | 60594914 |
| | FOLLOW UP ON SCHOOL DISTRICT 300 FILINGS AND SEND PROPOSED ORDER TO CHABMERS (0.9). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **83.90** | **$86,888.00** | | |
| 11/02/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 60369606 |
| | MISCELLANEOUS E-MAILS (.5); PARTICIPATE IN WIP MEETING (.3). | | | | |
| 11/02/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60369631 |
| | CONFERENCE CALL WITH S. BRAUNER, D. CHAPMAN REGARDING MOTION TO STAY ESL LITIGATION AND MOTION FOR RELIEF FROM BAR DATE (.3); FOLLOW UP E-MAIL D. LITZ REGARDING SAME (.1). | | | | |
| 11/02/20 | DiDonato, Philip | 0.40 | 338.00 | 018 | 60414739 |
| | WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/20 | Podzius, Bryan R. | 0.20 | 202.00 | 018 | 60666780 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/02/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 018 | 60569512 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 11/03/20 | Mishkin, Jessie B. | 0.40 | 440.00 | 018 | 60378992 |
| | CALL WITH J. FRIEDMANN, J. MARCUS, J. CROZIER RE: STRATEGY AND RESPONSE TO SCHOOL DISTRICT ASSUMPTION MOTION. | | | | |
| 11/03/20 | Peshko, Olga F. | 0.20 | 210.00 | 018 | 60373975 |
| | CORRESPOND WITH WEIL TEAM RE RETIREE SETTLEMENT. | | | | |
| 11/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60403935 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |
| 11/06/20 | Fail, Garrett | 1.00 | 1,400.00 | 018 | 60420653 |
| | CALL WITH W MURPHY AND S SINGH RE DISTRIBUTIONS. .8.  ANALYSIS RE SAME. .2. | | | | |
| 11/09/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60427677 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3); MISCELLANEOUS E-MAILS (.1). | | | | |
| 11/09/20 | DiDonato, Philip | 0.40 | 338.00 | 018 | 60458473 |
| | WIP MEETING. | | | | |
| 11/09/20 | Podzius, Bryan R. | 0.40 | 404.00 | 018 | 60666803 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 018 | 60569708 |
| | FOLLOW UP WITH RELATOR COUNSEL RE: PROPOSAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 018 | 60431979 |
| | CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH REGARDING STATUS AND NEXT STEPS (.8); MISCELLANEOUS E-MAILS (.3). | | | | |
| 11/10/20 | Singh, Sunny | 0.80 | 1,040.00 | 018 | 60434244 |
| | INTERNAL STRATEGY CALL WITH R. SCHROCK, J. MARCUS AND G. FAIL. | | | | |
| 11/10/20 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 60462482 |
| | CONFER WITH R. SCHROCK, J. MARCUS, S. SINGH RE CASE STRATEGY AND PROGRESS. | | | | |
| 11/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60441019 |
| | MISCELLANEOUS E-MAILS (.3). | | | | |
| 11/11/20 | Fail, Garrett | 1.50 | 2,100.00 | 018 | 60462261 |
| | ANALYSIS RE CASE WIND DOWN OPTIONS. | | | | |
| 11/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 018 | 60569781 |
| | DISCUSS WITH J. MARCUS RE: DRAFT OBJECTION. | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60452949 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |
| 11/12/20 | Singh, Sunny | 0.90 | 1,170.00 | 018 | 60455068 |
| | CALL WITH MIII AND G. FAIL RE: CASE RESOLUTION. | | | | |
| 11/12/20 | Fail, Garrett | 2.30 | 3,220.00 | 018 | 60462607 |
| | CALL WITH B. GRIFFITH W MURPHY AND S SINGH RE CASE STRATEGY AND WIND DOWN.  .8.  ANALYSIS RE SAME.  1.5. | | | | |
| 11/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60458143 |
| | E-MAILS REGARDING SCENTS OF WORTH MOTION AND OTHER MATTERS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 018 | 60474380 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.6); MISCELLANEOUS E-MAILS (.3). | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60513319 |
| | WIP MEETING. | | | | |
| 11/16/20 | Podzius, Bryan R. | 0.70 | 707.00 | 018 | 60561970 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.50 | 465.00 | 018 | 60569818 |
| | PARTICIPATE ON TEAM WIP CALL (.5). | | | | |
| 11/16/20 | Litz, Dominic | 0.70 | 591.50 | 018 | 60477142 |
| | WIP MEETING. | | | | |
| 11/17/20 | Singh, Sunny | 1.20 | 1,560.00 | 018 | 60487577 |
| | CALL WITH WEIL AND MIII RE CASE RESOLUTION. | | | | |
| 11/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 018 | 60491145 |
| | DISCUSS WITH M. BUSCHMANN RE: CALDER ISSUE. | | | | |
| 11/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60509031 |
| | MISCELLANEOUS E-MAILS (.1); E-MAIL REGARDING BANK ACCOUNT TRANSFER (.1); TELEPHONE CALL WITH G. FAIL REGARDING 11/20 HEARING (.1). | | | | |
| 11/22/20 | Singh, Sunny | 0.60 | 780.00 | 018 | 60520297 |
| | CALL RE PLAN AND EFFECTIVE DATES ISSUES. | | | | |
| 11/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 60538196 |
| | PARTICIPATION IN WIP MEETING (.3); MISCELLANEOUS E-MAILS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Friedmann, Jared R. | 0.30 | 360.00 | 018 | 60541218 |
| | T/C WITH J.MARCUS RE: STRATEGY ON SETTLEMENT OF PTAB/EDA ISSUES AND EFFECTIVE DATE TIMING. | | | | |
| 11/23/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60581941 |
| | WIP MEETING. | | | | |
| 11/23/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,116.00 | 018 | 60569883 |
| | PARTICIPATE IN TEAM WIP CALL (.4); PARTICIPATE IN CALL WITH J. FRIEDMAN, J. MARCUS, B. SANFORD, AND M. BUSCHMANN RE: MOTION TO COMPEL (.8). | | | | |
| 11/24/20 | Singh, Sunny | 0.40 | 520.00 | 018 | 60547578 |
| | CALL WITH S. BRAUNER. | | | | |
| 11/24/20 | Friedmann, Jared R. | 0.50 | 600.00 | 018 | 60553950 |
| | T/C WITH G.FAIL AND P.DIDONATO RE: SCENTS OF WORTH MOTION TO COMPEL AND NEXT STEPS AND ISSUES RE: EFFECTIVE DATE (0.3); T/C WITH J.CROZIER RE: NEXT STEPS RE: OUTSTANDING CLAIMS/LITIGATION ISSUES (0.2). | | | | |
| 11/24/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 60575396 |
| | CONFER WITH J. FRIEDMANN RE EFFECTIVE DATE IN CONNECTION WITH SCHOOL DISTRICT. | | | | |
| 11/25/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 60568378 |
| | CONFERENCE CALL WITH G. FAIL, S. SINGH REGARDING SEARS STATUS (.7). | | | | |
| 11/25/20 | Singh, Sunny | 0.80 | 1,040.00 | 018 | 60578504 |
| | CALL WITH G. FAIL AND J. MARCUS RE CASE RESOLUTION. | | | | |
| 11/25/20 | Fail, Garrett | 0.70 | 980.00 | 018 | 60575415 |
| | CONFER WITH S SINGH AND J MARCUS RE AKIN UPDATE AND LITIGATION TRUST AND CASE RESOLUTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60590818 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3). | | | | |
| 11/30/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60641056 |
| | WIP MEETING. | | | | |
| 11/30/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 018 | 60608384 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.40** | **$33,091.00** | | |
| 11/09/20 | Peene, Travis J. | 2.30 | 575.00 | 019 | 60458652 |
| | ASSIST WITH PREPARATION OF NOVEMBER 18, 2020 HEARING AGENDA. | | | | |
| 11/11/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 60458594 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING [ECF NO. 9061]. | | | | |
| 11/12/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 60540418 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 11/12/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 60458586 |
| | ASSIST WITH PREPARATION OF NOVEMBER 18, 2020 HEARING AGENDA. | | | | |
| 11/13/20 | Stauble, Christopher A. | 5.60 | 2,352.00 | 019 | 60541193 |
| | DRAFT HEARING AGENDA FOR 11/18/2020 (3.6); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (2.0). | | | | |
| 11/13/20 | Pal, Himansu | 0.40 | 100.00 | 019 | 60468310 |
| | ASSIST WITH PREPARATION OF NOVEMBER 18 2020 HEARING MATERIALS FOR TEAM. | | | | |
| 11/16/20 | Fail, Garrett | 0.20 | 280.00 | 019 | 60518760 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 11/16/20 | Stauble, Christopher A. | 5.50 | 2,310.00 | 019 | 60552540 |
| | REVISE HEARING AGENDA FOR 11/18/2020 (3.0); PREPARE HEARING MATERIALS FOR SAME (2.5). | | | | |
| 11/17/20 | Stauble, Christopher A. | 6.50 | 2,730.00 | 019 | 60564802 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 11/18/2020 (2.6); COORDINATE SAME WITH CHAMBERS AND TEAM (3.9). | | | | |
| 11/19/20 | Fail, Garrett | 0.50 | 700.00 | 019 | 60518812 |
| | CONFER WITH J. MARCUS RE HEARING STRATEGY (.3); CONFER WITH B. PODZIUS RE SAME (.2). | | | | |
| 11/20/20 | Friedmann, Jared R. | 4.30 | 5,160.00 | 019 | 60524459 |
| | FURTHER PREPARE FOR HEARING ON SCHOOL DISTRICT'S MOTION TO FORCE REJECTION OF EDA AGREEMENT (1.6); EMAILS WITH D.LESLIE RE: SAME (0.1); HEARING ON SCHOOL DISTRICT'S MOTION TO FORCE REJECTION OF EDA AGREEMENT (2.6). | | | | |
| 11/20/20 | Fail, Garrett | 2.50 | 3,500.00 | 019 | 60518844 |
| | PARTICIPATE IN OMNIBUS HEARING IN RESPONSE TO CREDITOR APPEARANCE. | | | | |
| 11/20/20 | DiDonato, Philip | 1.50 | 1,267.50 | 019 | 60513273 |
| | SUPPORT HEARING ON SCHOOL DISTRICT 300 MOTION TO COMPEL. | | | | |
| 11/20/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,232.00 | 019 | 60569910 |
| | SUPPORT OMNIBUS HEARING. | | | | |
| 11/20/20 | Litz, Dominic | 2.50 | 2,112.50 | 019 | 60519285 |
| | SUPPORT HEARING 11/20. | | | | |
| 11/20/20 | Stauble, Christopher A. | 1.90 | 798.00 | 019 | 60564961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 11/20/2020 (1.1); COORDINATE HEARING WITH TEAM AND COURT RE: SAME (.8). | | | | |
| 11/23/20 | Friedmann, Jared R. | 0.10 | 120.00 | 019 | 60541187 |
| | EMAIL WITH TEAM RE: SBD STIPULATOIN AND NEXT STEPS IN RESPONSE TO DJ MOTION. | | | | |
| 11/23/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 60598399 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 11/24/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 60598362 |
| | COORDINATE 2021 HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **38.60** | **$25,007.00** | | |
| 11/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 60458095 |
| | TELEPHONE CALL WITH R. KELLNER REGARDING CHUBB (.2). | | | | |
| 11/18/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 60496502 |
| | TELEPHONE CALL WITH CHUBB ATTORNEY REGARDING CLAIMS PROCESSING (.3). | | | | |
| 11/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 60508970 |
| | E-MAIL REGARDING INSURANCE COVERAGE (.2). | | | | |
| 11/29/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 60576636 |
| | E-MAILS REGARDING INSURANCE ISSUES (.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.80** | **$1,160.00** | | |
| 11/17/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 021 | 60486097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, E. MACEY, M. BUSCHMANN REGARDING SOUTH WACKER SUMMARY JUDGMENT MOTION (.6); TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.1). | | | | |
| 11/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 021 | 60496664 |
| | E-MAIL REGARDING CORPORATE OWNERSHIP STATEMENT (.2); REVIEWED RESEARCH REGARDING CALDER SUMMARY JUDGMENT MOTION (.2). | | | | |
| 11/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 021 | 60576473 |
| | E-MAILS REGARDING TEAM WORLDWIDE LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **1.30** | **$1,885.00** | | |
| 11/01/20 | Namerow, Derek | 1.10 | 1,023.00 | 023 | 60367527 |
| | REVIEW LOI AND OPTION TERMS FOR CHICAGO LAND (.3); ANALYZE RE SAME (.4); FINALIZE BISHOP PSA AND SEND TO CLIENT (.4). | | | | |
| 11/02/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60367441 |
| | FINALIZE MH PSA (.2); REVIEW TITLE COMMITMENT AND EASEMENT DOCUMENTS FOR SAME (.6); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW DOCUMENTS FOR HERKIMER, NY (.4);EMAILS REGARDING SAME (.2); RESEARCH TAX FORECLOSURE ISSUE (.9); DRAFT COVER LETTER TO BUYER FOR BISHOP PSA (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 11/02/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60361525 |
| | REVIEW BILLINGS DEED AND CONF. POLSINELLI. | | | | |
| 11/03/20 | Namerow, Derek | 0.80 | 744.00 | 023 | 60395479 |
| | EMAILS REGARDING MULTIPLE UPCOMING SALES (.5); REVIEW BUYER COMMENTS FROM RICHMOND (.3). | | | | |
| 11/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60392714 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING VARIOUS REAL ESTATE MATTERS AND FOLLOW UP REGARDING SAME (.3); E-MAIL M. BUSCHMANN REGARDING BAYAMON LITIGATION (.1); REVIEWED STOCKTON RELEASE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/20 | Namerow, Derek | 2.60 | 2,418.00 | 023 | 60396043 |
| | PREPARE CLOSING DOCUMENTS FOR UPCOMING MH SALE (.7); ANALYSIS RE OPTION AGREEMENT FOR CHICAGO AND BEGIN DRAFTING (1.1); REVIEW TITLE EXCEPTION DOCUMENT FOR MH (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 11/05/20 | Namerow, Derek | 2.70 | 2,511.00 | 023 | 60404033 |
| | PREPARE/REVISE PSA'S FOR RICHMOND AND CHICAGO (1.1); REVIEW TITLE COMMITMENTS FOR SAME (.6); REVIEW COMMITMENT FOR MOON TOWNSHIP (.5); REVIEW NEW COMMITMENT FOR LEMOORE, CA (.5). | | | | |
| 11/06/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60416603 |
| | DRAFT AND REVISE PSA'S FOR RICHMOND, LEMOORE AND CHICAGO (1.9); REVIEW TITLE COMMITMENTS FOR SAME (.8); REVIEW REA FOR MOON TOWNSHIP PARCEL (.7). | | | | |
| 11/09/20 | Namerow, Derek | 1.80 | 1,674.00 | 023 | 60433479 |
| | DRAFT OPTION AGREEMENT FOR CHICAGO (1.5); EMAILS REGARDING TITLE COMMITMENT AND PARCEL IDENTIFICATION (.3). | | | | |
| 11/10/20 | Namerow, Derek | 0.80 | 744.00 | 023 | 60433473 |
| | PREPARE FOR UPCOMING CLOSINGS AND PSA'S. | | | | |
| 11/10/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60431101 |
| | CONF. TRANSFORM/ POLSINELLI RE: BILLINGS TRANSFER (.1); REVIEW BILLINGS SURVEY (.1). | | | | |
| 11/11/20 | Namerow, Derek | 1.00 | 930.00 | 023 | 60436698 |
| | FINALIZE LEMOORE PSA AND REVIEW TITLE FOR SAME (.5); REVIEW EMAILS AND DOCUMENTATION FROM CTT RE: CHICAGO PARCELS (.5). | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60452825 |
| | E-MAIL REGARDING MATTESON PROPERTY (.2). | | | | |
| 11/12/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60452844 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. TRANSFORMRE: BILLINGS DEED (.2). | | | | |
| 11/13/20 | Barron, Shira | 0.60 | 507.00 | 023 | 60463376 |
| | CONF. J. BEALMER RE: BILLINGS LEGAL DESCRIPTION (.6). | | | | |
| 11/15/20 | Namerow, Derek | 0.90 | 837.00 | 023 | 60475000 |
| | REVIEW NEW BUYER COMMENTS TO PSA (.3); REVIEW REA FOR WAYNESBORO (.6). | | | | |
| 11/16/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60474235 |
| | REVIEWED 233 SOUTH WACKER SUMMARY JUDGMENT MOTION. | | | | |
| 11/16/20 | Namerow, Derek | 3.00 | 2,790.00 | 023 | 60475164 |
| | REVIEW REA FOR WAYNESBORO (.5); ANALYSIS RE AMENDMENT FOR SAME (.3); REVIEW BUYER COMMENTS TO RICHMOND PSA (.4); ANNOTATE ISSUES LIST (.4); COMPILE BUYER AND SELLER SIGNATURE PACKETS FOR BISHOP, CA AND CIRCULATE (.5); EMAILS REGARDING CLEVELAND TITLE (.2); REVIEW TITLE FOR HERKIMER NY (.3); SEARCH TAX HISTORY FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 11/16/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60475325 |
| | CONF. MIII RE: BILINGS DEED (.1). | | | | |
| 11/17/20 | Namerow, Derek | 2.10 | 1,953.00 | 023 | 60488766 |
| | FURTHER REVISE RICHMOND PSA (.4); EMAILS REGARDING SAME (.2); REVIEW TITLE COMMITMENT FOR HERKIMER, NY IN PREPARATION FOR PSA (.3); SEARCH TAX HISTORY FOR SAME (.5); REVIEW NEW TITLE FOR CLEVELAND LAND (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 11/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 023 | 60491206 |
| | REVIEW EMAIL FROM D. NAMEROW RE: REAL ESTATE ISSUES. | | | | |
| 11/18/20 | Azcuy, Beatriz | 0.40 | 500.00 | 023 | 60496718 |
| | FOLLOW UP ON MICHIGAN PROPERTY ISSUES .4. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/20 | Namerow, Derek | 3.20 | 2,976.00 | 023 | 60497340 |

FINALIZE PSA'S FOR RICHMOND AND CLEVELAND (.7); REVIEW TITLE FOR CLEVELAND (.3); COMPILE CLOSING DOCUMENTS FOR UPCOMING SALES (.4); SEARCH TAX HISTORY FOR MOUNTAIN HOME, ID (.3); COMPILE FULLY EXECUTED AGREEMENTS FOR BISHOP, CA (.4); EMAILS REGARDING SAME (.2); REVIEW TITLE POLICY FOR BISHOP REGARDING TAX PARCEL ID ISSUE (.2); REVIEW REA FOR WAYNESBORO FOR AMENDMENT (.5); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/20 | Barron, Shira | 0.90 | 760.50 | 023 | 60495927 |

REVIEW TRANSFORM'S ANALYSIS OF BILLINGS DEED (.4); CONF. B. AZCUY/ POLSINELLI RE: BILLINGS PLATTING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60521503 |

FINALIZE OPEN PSA'S (.7); DRAFT AMENDMENT FOR BISHOP, CA (.6); DRAFT AMENDMENT FOR ATASCADERO, CA (.6); REVIEW REA FOR WAYNESBORO FOR PROPOSED AMENDMENT (.7); REVIEW HERKIMER TITLE AND EMAILS REGARDING SAME (.3); COMPILE CLOSING DOCUMENTS FOR MH CLOSING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60504695 |

REVIEW REVISIONS TO BILLINGS DEED (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/20 | Namerow, Derek | 2.10 | 1,953.00 | 023 | 60521518 |

COMPILE FULLY EXECUTED AMENDMENT FOR BISHOP AND EMAILS REGARDING SAME (.3); REVISE AMENDMENT FOR ATASCADERO (.6); FINALIZE RICHMOND PSA AND CIRCULATE (.4); FINALIZE CLEVELAND PSA (.4); DRAFT PSA FOR HERKIMER (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 60538104 |

TELEPHONE CALL WITH J. FRIEDMANN, B. SANFORD, M. BUSCHMANN, A. HWANG REGARDING TURNOVER ACTION FOR PREPAID RENT (.5); REVIEWED MOUNTAIN HOME DE MINIMIS SALE NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60538149 |

E-MAILS REGARDING SERITAGE CLAIMS AND AMOUNTS DUE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/20 | Friedmann, Jared R. | 0.70 | 840.00 | 023 | 60541195 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | T/C WITH J.MARCUS, A.HWANG AND B.SANFORD RE: DISPUTE OVER PREPAID RENT WITH HANOVER/IMESON (0.5); REVIEW MATERIALS RELATED TO SAME (0.2). | | | | |
| 11/23/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 60538183 |
| | REVIEW OF SERITAGE CLAIMS. (1.0) EMAIL FROM J. MARCUS. (.1). | | | | |
| 11/23/20 | Namerow, Derek | 4.10 | 3,813.00 | 023 | 60538721 |
| | REVIEW NEW TITLE COMMITMENT FOR CHICAGO (.5); FINALIZE PSA FOR SAME (.3); FINALIZE PSA FOR CLEVELAND (.3); WORK ON PSA FOR HERKIMER (.6); REVIEW REA AND BEGIN DRAFTING AMENDMENT TO REA FOR WAYNESBORO (.9); REVIEW SALE NOTICE FOR MOUNTAIN HOME (.3); COMPILE DOCUMENTS/CLEARANCE ITEMS FOR MH CLOSING (.6); REVIEW TAX HISTORY FOR SAME (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 11/23/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60533654 |
| | CORRESPONDENCE RE: BILINGS DEED EXECUTION (.2). | | | | |
| 11/24/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 60553838 |
| | REVIEWED CHART OF PREFERENCE CLAIMS AND E-MAIL TO W. MURPHY REGARDING SAME (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING ATASCADERO SALE (.1); E-MAIL CLEARY REGARDING MATTESON SALE (.1); CONFERENCE CALL WITH J. SEALES, M. BUSCHMANN REGARDING SERITAGE ISSUES (.3). | | | | |
| 11/24/20 | Seales, Jannelle Marie | 0.80 | 880.00 | 023 | 60546526 |
| | CONFERENCE CALL WITH J. MARCUS RE: SERITAGE(.4). REVIEW SERITAGE EMAILS (.4). | | | | |
| 11/24/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60579559 |
| | FINALIZE OPEN PSA'S AND CIRCULATE (1.6); PREPARE DRAFT AMENDMENT FOR REA FOR WAYNESBORO (.7); COMPILE CLOSING DOCUMENTS FOR MOUNTAIN HOME (.5); REVIEW TITLE DOCUMENTS FOR UPCOMING CLOSINGS (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 11/25/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60580174 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT REA AMENDMENT FOR WAYNESBORO (.6); REVIEW ALL UNDERLYING TITLE DOCUMENTS FOR SAME (1.4); PREPARE FOR MH CLOSING (.4); SEARCH TAX HISTORY FOR PRORATIONS (.3); REVIEW STATUS OF ALABAMA PROPERTY FOR W. GALLAGHER (.4). | | | | |
| 11/28/20 | Namerow, Derek | 1.30 | 1,209.00 | 023 | 60580580 |
| | REVIEW/ANNOTATE BUYER COMMENTS TO CLEVELAND PSA AND COMPILE ISSUES LIST. | | | | |
| 11/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60590805 |
| | REVIEWED SALE NOTICE REGARDING MOUNTAIN HOME PROPERTY AND E-MAIL REGARDING ADDITIONAL REAL ESTATE SALES (.2). | | | | |
| 11/30/20 | Namerow, Derek | 3.00 | 2,790.00 | 023 | 60595566 |
| | REVIEW AND REVISE CLEVELAND PSA (1.2); COMPILE LIST OF DEBTOR ENTITIES FOR W. GALLAGHER (.8); FINALIZE AMENDMENT TO WAYNESBORO REA (.3); FOLLOW UP ON STATUS OF MH SALE NOTICE (.1); REVISE PSA FOR HERKIMER (.3); REVIEW TERMS OF PSA FOR NORTH CANTON, OH (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 11/30/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60590628 |
| | CONF. D. NAMEROW RE: PROPERTY OWNERS. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **55.50** | **$53,481.50** | | |
| 11/03/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60393781 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3). | | | | |
| 11/09/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 60426707 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SETTLEMENT (.1). | | | | |
| 11/11/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 60448285 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.1); ATTEND TO CORRESPONDENCE RE LODI ENVIRONMENTAL ASSESSMENT (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60455978 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE LODI SETTLEMENT (.1). | | | | |
| 11/24/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 60581992 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SETTLEMENT (.2). | | | | |
| 11/30/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60590362 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.7); CALL WITH COUNSEL FOR PROPERTY OWNER RE SETTLEMENT (.4); REVIEW REVISED SETTLEMENT AGREEMENT (.5). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.80** | **$3,080.00** | | |
| 11/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 60413917 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING EXPERTS FOR INSURANCE LITIGATION. | | | | |
| 11/06/20 | Litz, Dominic | 0.60 | 507.00 | 026 | 60417578 |
| | CALL WITH M-3 RE: ORDINARY COURSE PROFESSIONAL TRACKER RE: OUTSTANDING INQUIRIES. | | | | |
| 11/10/20 | Litz, Dominic | 0.50 | 422.50 | 026 | 60433836 |
| | RESEARCH RE: ORDINARY COURSE PROFESSIONAL ANNAUAL CAP UNDER PROCEDURES (0.2); CORRESPOND WITH J. MARCUS AND W. GALLAGHER RE: ORDINARY COURSE PROFESSIONAL PROCEDURES (0.3). | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.50 | 725.00 | 026 | 60452831 |
| | REVIEWED COMMENTS TO ENGAGEMENT LETTER FOR LOCAL COUNSEL (TWO FIRMS) (.5). | | | | |
| 11/12/20 | Litz, Dominic | 1.00 | 845.00 | 026 | 60454840 |
| | DRAFT ENGAGEMENT LETTER FOR ORDINARY COURSE PROFESSIONAL (0.8); CORRESPOND WITH ORDINARY COURSE PROFESSIONAL COUSNEL RE: RETENTION PAPERWORK (0.2). | | | | |
| 11/13/20 | Litz, Dominic | 1.70 | 1,436.50 | 026 | 60462307 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BRUCKMANN & VICTORY ENGAGEMENT LETTER. | | | | |
| | | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | **4.70** | **$4,516.00** | | |
| | | | | | |
| 11/09/20 | Litz, Dominic | 0.10 | 84.50 | 027 | 60424741 |
| | ASSIST WITH PREPARATION OF M-III MONTHLY FEE STATEMENT. | | | | |
| | | | | | |
| 11/10/20 | Peene, Travis J. | 0.30 | 75.00 | 027 | 60458611 |
| | ASSIST WITH PREPARATION OF M-III PARTNERS 25TH MONTHLY FEE STATEMENT. | | | | |
| | | | | | |
| 11/10/20 | Peene, Travis J. | 0.60 | 150.00 | 027 | 60458633 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT RE: DELOITTE & TOUCHE FINAL FEE APPLICATION. | | | | |
| | | | | | |
| 11/10/20 | Pal, Himansu | 0.40 | 100.00 | 027 | 60468184 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWENTY-FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP [ECF NO. 9077]. | | | | |
| | | | | | |
| 11/11/20 | Litz, Dominic | 1.60 | 1,352.00 | 027 | 60442178 |
| | REVIEW AND REVISE DELOITTEE ENGAGEMENT LETTER. | | | | |
| | | | | | |
| 11/13/20 | Litz, Dominic | 0.20 | 169.00 | 027 | 60462598 |
| | REVISE DELOITTE ENGAGEMENT LETTER. | | | | |
| | | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | **3.20** | **$1,930.50** | | |
| | | | | | |
| 11/12/20 | Friedman, Julie T. | 2.40 | 1,500.00 | 028 | 60456603 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| | | | | | |
| 11/13/20 | Friedman, Julie T. | 4.10 | 2,562.50 | 028 | 60458342 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/14/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 60462281 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND ORDERS. | | | | |
| 11/19/20 | Peene, Travis J. | 1.20 | 300.00 | 028 | 60566127 |
| | ASSIST WITH PREPARATION OF WEIL'S TWENTY-FIFTH MONTHLY FEE STATEMENT (OCT 2020). | | | | |
| 11/20/20 | Peene, Travis J. | 0.40 | 100.00 | 028 | 60566152 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP [ECF NO. 9115]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **10.10** | **$7,262.50** | | |
| 11/02/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 60368151 |
| | ANALYSIS RE: TRANSFER TAX ISSUE. | | | | |
| 11/02/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 60373249 |
| | EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING STATE TAX FILINGS (.2); EMAIL EXCHANGE WITH A. HWANG AND OTHERS REGARDING POSSIBLE PROPERTY SALE (.2); EMAIL EXCHANGE REGARDING INDIA TAX (.2). | | | | |
| 11/02/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60374038 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE STATE TAX ISSUES (.4). | | | | |
| 11/03/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60379493 |
| | CONSIDER DELOITTE EMAILS REGARDING REVIEW OF DRAFT FEDERAL INCOME TAX RETURN (.3); CONSIDER ESCHEATMENT QUESTION (.2). | | | | |
| 11/04/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60399664 |
| | ANALYZE STATE TAX ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60418474 |
| | CONSIDER E. REMIJAN EMAILS REGARDING TAX RETURN FILINGS (.2). | | | | |
| 11/06/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60409412 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/07/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60418445 |
| | CONSIDER M. KORYCKI EMAIL REGARDING TAX RETURN FILINGS. | | | | |
| 11/07/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60409937 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/08/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60415731 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/09/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60433129 |
| | ANALYSIS RE: TAX RETURN MATTERS. | | | | |
| 11/09/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 60423235 |
| | CONSIDER EMAIL EXCHANGES WITH MIII AND OTHERS REGARDING TAX RETURN FILINGS (.7). | | | | |
| 11/09/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60425401 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/10/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60434656 |
| | ANALYSIS RE: TAX RETURN MATTERS. | | | | |
| 11/10/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60435181 |
| | CONSIDER M. KORYCKI EMAILS REGARDING TAX RETURN FILINGS (.4), AND EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60448248 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/11/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 60442863 |
| | ANALYSIS RE: TAX RETURN MATTERS. | | | | |
| 11/11/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 60448306 |
| | EMAIL EXCHANGES WITH M. HOENIG, M. KORYCKI, E. REMIJAN AND OTHERS REGARDING TAX RETURN FILINGS (.9). | | | | |
| 11/11/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60448491 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.50 | 725.00 | 031 | 60452952 |
| | CONFERENCE CALL WITH M. KORYCKI, E. REMIJAN, B. GRIFFITH, J. FRIEDMANN REGARDING VARIOUS TAX ISSUES (.5). | | | | |
| 11/12/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60454954 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/13/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60467938 |
| | ANALYSIS RE: TRANSFER TAX AND TAX RETURN MATTERS. | | | | |
| 11/13/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60459880 |
| | CONSIDER EMAILS FROM M. KORYCKI REGARDING TAX RETURN FILINGS (.3), AND EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING SAME (.2). | | | | |
| 11/13/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60458796 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/16/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60479735 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW M. KORYCKI EMAIL EXCHANGE REGARDING FEDERAL RETURN FILING (.1), AND EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENING REGARDING SAME (.1). | | | | |
| 11/16/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60475374 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60494010 |
| | EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING STATE TAX RETURNS (.2). | | | | |
| 11/18/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60499089 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/20/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60512381 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **15.10** | **$21,541.00** | | |
| **Total Fees Due** | | **531.40** | **$518,866.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/30/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-110182; DATE: 10/31/2020 - RELATIVITY DATA HOSTING | H023 | 40551567 | 6,216.72 |
| 11/30/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-110179; DATE: 10/31/2020 - RELATIVITY EXPORT / CASE REVIEW | H023 | 40551598 | 31,793.40 |
| **SUBTOTAL DISB TYPE H023:** | | | | **$38,010.12** |
| 11/20/20 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092936151; DATE: 10/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2020. | H060 | 40546507 | 4.85 |
| 11/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092936151; DATE: 10/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2020. | H060 | 40546357 | 14.49 |
| **SUBTOTAL DISB TYPE H060:** | | | | **$19.34** |
| 11/25/20 | WGM, Firm<br>DUPLICATING<br>78 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/23/2020 TO 11/23/2020 | S011 | 40551713 | 39.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$39.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/23/20 | WGM, Firm<br>DUPLICATING<br>911 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/17/2020 TO 11/17/2020 | S017 | 40552283 | 91.10 |
| 11/30/20 | WGM, Firm<br>DUPLICATING<br>108 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/23/2020 TO 11/23/2020 | S017 | 40552329 | 10.80 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$101.90** |
| 11/10/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 10/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40533339 | 273.81 |
| 11/10/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 10/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40533327 | 36.87 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540852 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540830 | 1.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540824 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540816 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540828 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540829 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540840 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540842 | 1.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540836 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540826 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540848 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540835 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540831 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540814 | 1.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540815 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540821 | 1.10 |
| 11/17/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 10/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40540870 | 19.72 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540823 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540854 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40540834 | 1.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540855 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540851 | 1.10 |
| 11/17/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 10/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540874 | 19.72 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540844 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540845 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540861 | 1.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540839 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540853 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540827 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540841 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540860 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540859 | 1.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540856 | 1.10 |
| 11/17/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 10/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40540873 | 59.17 |
| 11/19/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 10/08/2020 ACCOUNT 424YN6CXS | S061 | 40553466 | 57.09 |
| 11/19/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 10/12/2020 ACCOUNT 424YN6CXS | S061 | 40552928 | 114.15 |
| 11/20/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551123 | 5.50 |
| 11/20/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40548610 | 29.90 |
| 11/20/20 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550803 | 4.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551083 | 9.00 |
| 11/20/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551001 | 17.00 |
| 11/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551203 | 114.40 |
| 11/20/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550991 | 10.20 |
| 11/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550936 | 0.40 |
| 11/20/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550897 | 4.60 |
| 11/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551048 | 47.10 |
| 11/20/20 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551110 | 0.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550990 | 53.30 |
| 11/20/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551242 | 25.60 |
| 11/20/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550974 | 3.10 |
| 11/20/20 | Morris, Sharron<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40548554 | 7.40 |

**SUBTOTAL DISB TYPE S061:** **$946.83**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/24/20 | Friedmann, Jared R.<br>TELEPHONE<br>PAYEE: JARED FRIEDMANN (3604); INVOICE#: CREX4357105711241320; DATE: 11/24/2020 -<br>FRIEDMANN,11/20/20,COURT SOLUTIONS- OTHER COSTS, NOV 20, 2020 - TELEPHONIC COURT<br>HEARING | S149 | 40547928 | 70.00 |
| 11/24/20 | Crozier, Jennifer Melien Brooks<br>TELEPHONE<br>PAYEE: JENNIFER BROOKS CROZIER (E944); INVOICE#: CREX4356319011241320; DATE:<br>11/24/2020 - CROZIER / COURT SOLUTIONS CONFERENCE CALL- OTHER COSTS, NOV 20, 2020 -<br>COURT SOLUTIONS CALL | S149 | 40547977 | 70.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/30/20 | Fail, Garrett<br>TELEPHONE<br>PAYEE: GARRETT FAIL (3631); INVOICE#: CREX4360283512011439; DATE: 11/30/2020 - FAIL, 11/20/20, TELEPHONIC HEARING (SEARS)- OTHER COSTS, NOV 20, 2020 - TELEPHONIC HEARING (SEARS) - COURT SOLUTIONS FEE | S149 | 40554184 | 70.00 |
| 11/30/20 | Fail, Garrett<br>TELEPHONE<br>PAYEE: GARRETT FAIL (3631); INVOICE#: CREX4360283512011439; DATE: 11/30/2020 - FAIL, 11/20/20, TELEPHONIC HEARING (SEARS)- OTHER COSTS, NOV 20, 2020 - TELEPHONIC HEARING (SEARS) - JACKIE MARCUS - COURT SOLUTIONS FEE | S149 | 40554185 | 70.00 |

**SUBTOTAL DISB TYPE S149:**                                                     **$280.00**

**TOTAL DISBURSEMENTS**                                                 **$39,397.19**